1 PRIORITY ENVIRONMENTAL
SERVICES INC
2573 GRAVEL DR
FORT WORTH, TX  76118

10928 AUDELIA ROAD LP
DBA THE AZUL
LEASING OFFICE
10928 AUDELIA RD
DALLAS, TX  75234-8260

1309 MAIN STREET APARTMENTS
DBA THE DAVIS GROUP
1309 MAIN STREET
DALLAS, TX  75202-4038

1605 COOPER PROPERTY PARTNERS
LP
DBA WOODWIND APTS
PO BOX 331209
FORT WORTH, TX  76163

1717 DALLAS PARTNERS LLC
PO BOX 840467
DALLAS, TX  75284

1889 HOLDINGS, LLC
908 ROBBINS WAY
SAGINAW, TX  76179

191 II FSC CITY NORTH APTS LLC
DBA CITY NORTH APARTMENTS
7373 VALLEY VIEW LANE
ATTN:LEASING OFFICE
DALLAS, TX  75240

1991 PARK SPRINGS TOWNHOMES LP
DBA PARK SPRINGS TOWNHOMES
1615 W ABRAM ST #201
ARLINGTON, TX  76013

1999 LEGACY PARTNERS LTD
DBA LEGACY OF CEDAR HILL-
PHASE 1
1615 W ABRAM ST #201
ARLINGTON, TX  76013

1STEL INC
205 E HENDERSON ST
CLEBURNE, TX  76031

2002 LEGACY PARTNERS LTD
DBA LEGACY OF CEDAR HILL-
PHASE 2
1615 W ABRAM ST #201
ARLINGTON, TX  76013

2003 SKYLINE DRIVE LLC
DBA ASHTON OAKS
2724 N LINCOLN AVENUE
CHICAGO, IL  60614

2003 WESLEY DRIVE LLC
DBA WINDEMERE APARTMENTS
2003 WESLEY DR
ARLINGTON, TX  76012

201012 CELANESE
PO BOX 819005
DALLAS, TX  75381-9005

2011 GUARDIAN EQUITY FUND LLC
DBA LA VALENCIA APARTMENTS
3000 WILCREST DR STE 220
HOUSTON, TX  77042

2011 NCSL TEXAS HOST STATE
COMMITTEE
PO BOX 13552
CAPITOL STATION
AUSTIN, TX  78711

2011 PCDC TEACHERS CUP
25 HIGHLAND PARK VILLAGE
#100-188
DALLAS, TX  75205

2011 TEXAS INAUGURAL
COMMITTEE
ATTN: MARGARET LAUDERBACK
1108 LAVACA STREET
STE 110-232
AUSTIN, TX  78701-2172

2012 MULTI FAM REAL EST FUND
DBA LA ESTANCIA
3000 WILCREST DR STE 145
HOUSTON, TX  77042

2012 MULTI FAM REAL EST FUND 11
DBA LA CATALINA APTS
3000 WILCREST DR STE 145
HOUSTON, TX  77042

2013 MULTI-FAMILY REAL ESTATE
FUND III,LLC DBA
LA BELLA VISTA
3000 WILCREST DR STE 145
HOUSTON, TX  77042

21ST MORTGAGE CORPORATION
PO BOX 477
KNOXVILLE, TN  37901

22921 IMPERIAL VALLEY DRIVE LLC
ARBOR RIDGE WEST
675 BERING STE 200
ATTN DAWN CASTILLO
HOUSTON, TX  77057

24 HOUR DATA
811 E PLANO PKWY#124
PLANO, TX  75074

2400 MCCUE CONDOMINIUMS LLC
2400 MCCUE RD
HOUSTON, TX  77056

244 LEXINGTON LTD
DBA LEXINGTON APARTMENTS
135 S CHAPARRAL CT STE 200
ANAHEIM HILLS, CA  92808

2500 UNIVERSITY LLC
PO BOX 670313
DALLAS, TX  75367

2535 MARSH LANE PARTNERS LP
DBA MARSH HIGHLAND
ATTN: AMANDA GOLDBERG
2535 MARSH LANE
CARROLLTON, TX  75006

2603 AUGUSTA INVESTORS LP
2603 AUGUSTA DR STE 115
HOUSTON, TX  77057

272 WOODBRIDGE PARTNERS LP
DBA WOODBRIDGE APARTMENTS
135 SOUTH CHAPARRAL CT STE 200
ANAHEIM HILLS, CA  92808

2730 OAKTREE PARTNERS LP
DBA OAKTREE CONDOMINIUMS
ATTN: AMANDA GOLDBERG
2535 MARSH LANE
CARROLLTON, TX  75006

2LBIN.COM
30230 LOS ALAMOS
MURRIETA, CA  92563

3 B DOZER SERVICE
2614 FM 2954
BREMOND, TX  76629

3 B DOZER SERVICE
PO BOX 249
BREMOND, TX  76629

3000 CARLISLE RESIDENTIAL LP
THE TAYLOR
3100 CARLISLE
DALLAS, TX  75204

303030 TRADING LLC
BERGER & MONTAGUE PC
MERRILL G DAVIDOFF
1622 LOCUST STREET
PHILADELPHIA, PA  19103

303030 TRADING LLC
KIRBY MCINERNEY LLP
ANDREW MARTIN MCNEELA
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

303030 TRADING LLC
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

303030 TRADING LLC
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

303030 TRADING LLC
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

303030 TRADING LLC
LOVELL STEWART HALEBIAN
JACOBSON LLP
CHRISTOPHER LOVELL
61 BROADWAY
SUITE 501
NEW YORK, NY  10006

303030 TRADING LLC
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

3146 NORTHGATE,LLC
2500 N DALLAS PARKWAY
SUITE 424
PLANO, TX  75093

32NORTH CORPORATION
16 POMERLEAU ST
BIDDEFORD, ME  04005

33-35 GREEN POND ROAD
ASSOCIATES, LLC
FREED KANNER LONDON & MILLEN
LLC
WILLIAM H. LONDON
2201 WAUKEGAN ROAD, SUITE 130
BANNOCKBURN, IL  60015

33-35 GREEN POND ROAD
ASSOCIATES, LLC
HEINS MILLS & OLSON PLC
DYLAN J. MCFARLAND
310 CLIFTON AVE
MINNEAPOLIS, MN  55403

33-35 GREEN POND ROAD
ASSOCIATES, LLC
HEINS MILLS & OLSON PLC
VINCENT J ESADES
3550 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN  55402

33-35 GREEN POND ROAD
ASSOCIATES, LLC
LITE, DEPALMA, GREENBERG &
RIVAS LLC
JEFFREY ALAN SHOOMAN
TWO GATEWAY CENTER, 12TH
FLOOR
NEWARK, NJ  07102

33-35 GREEN POND ROAD
ASSOCIATES, LLC
LITE, DEPALMA, GREENBERG &
RIVAS LLC
JOSEPH J DEPALMA
TWO GATEWAY CENTER, 12TH
FLOOR
NEWARK, NJ  07102

33-35 GREEN POND ROAD
ASSOCIATES, LLC
LITE, DEPALMA, GREENBERG &
RIVAS LLC
MAYRA VELEZ TARANTINO
TWO GATEWAY CENTER, 12TH
FLOOR
NEWARK, NJ  07102

33-35 GREEN POND ROAD
ASSOCIATES, LLC
LITE, DEPALMA, GREENBERG &
RIVAS LLC
STEVEN JOSEPH GREENFOGEL
1521 LOCUST STREET, SUITE 1201
PHILADELPHIA, PA  19102

33-35 GREEN POND ROAD
ASSOCIATES, LLC
MUCH, SHELIST, FREED,
DENENBERG, AMENT &
RUBENSTEIN PC
STEVEN A KANNER
200 NORTH LASALLE STREET
SUITE 2100
CHICAGO, IL  60601-1095

3466 N BELT LINE ROAD, LLC
401 EDWARDS STREET SUITE 525
SHREVEPORT, LA  71101

360 LIMO INC
1700 PACIFIC AVE STE 2350
DALLAS, TX  75201

360 REPAIR
BUILD COMPUTER PRODUCTS
15491 DEBBA DRIVE
AUSTIN, TX  78734

3D MAXIMUM SECURITY INC
PO BOX 1898
HENDERSON, TX  75653

3D SECURITY INC
309 S MARSHALL
HENDERSON, TX  75654

3E ENERGY INC
4318 GREENWOOD LANE
GRAPEVINE, TX  76051

3M CO.
1060 CORPORATE CENTER DR
OCONOMOWOC, WI  53066-4828

3M COMPANY
2501 HUDSON RD
ST. PAUL, MN  55144-1000

3M COMPANY
3 M CENTER
ST. PAUL, MN  55144-1000

3M COMPANY
ARLO LEVI
100 SOUTH 5TH STREET 1075
MINNEAPOLIS, MN  55144

3M COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

3M COMPANY
TEKELL BOOK ALLEN & MORRIS LLP
WILLIAM BOOK
1221 MCKINNEY, SUITE 4300
HOUSTON, TX  77010

3M COMPANY
THOMPSON COE COUSINS & IRONS
LLP
DAVID M. TAYLOR
700 NORTH PEARL STREET, TWENTY-
FIFTH FLOOR
DALLAS, TX  75201

3M COMPANY
THOMPSON COE COUSINS & IRONS
LLP
KEVIN FRANK RISLEY
ONE RIVERWAY, SUITE 1600
HOUSTON, TX  77056

3RD GENERATION PLUMBING LLC
1934 MARSHALL ST
ABILENE, TX  79605

4 STAR ELECTRONICS INC
930 CALLE NEGOCIO STE C
SAN CLEMENTE, CA  92673

4 STAR HOSE & SUPPLY INC
PO BOX 541356
DALLAS, TX  75354-1356

411 ENERGY LLC
DBA 411NRG 5828 ASHLEYANNE CIR
WICHITA FALLS, TX  76310

4150 NORTH MACARTHUR
BOULEVARD HOLDINGS LP
4150 N MACARTHUR BLVD
IRVING, TX  75038

4520 CORP INC
4909 SE INTERNATIONAL WAY
PORTLAND, OR  97222

4520 CORP INC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

4520 CORP INC
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

4520 CORP INC
HUSCH BLACKWELL
STEVEN BERT BESHORE
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

4520 CORP INC
THE B. SWIFT LAW FIRM, P.C.
BRIAN T. SWIFT
480 N. SAM HOUSTON PKWY EAST,
SUITE 232
HOUSTON, TX  77060-3528

4520 CORP INC
THE CORP TRUST CENTER
1209 ORANGE ST
WILMINTON, DE  19801

4520 CORP INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

4525 TOWNE LAKE, LLC
2500 N DALLAS PARKWAY
SUITE 424
PLANO, TX  75093

4525 TOWNE LAKE, LLC
3500 SOUTH DUPONT HIGHWAY
DOVER, DE  19901

4ARK P ALLEN
DBA H & H APARTMENTS
5903 SAPPHINE ST
ALTA LOMA, CA  91701

4B COMPONENTS LIMITED
625 ERIE AVE
MORTON, IL  61550

4B COMPONENTS LIMITED
729 SABRINA DRIVE
EAST PEORIA, IL  61611

4B COMPONENTS LIMITED
PO BOX 95428
CHICAGO, IL  60694

4CHANGE ENERGY COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

4CHANGE ENERGY HOLDINGS LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

4IMPRINT INC
101 COMMERCE ST
OSHKOSH, WI  54901

4IMPRINT INC
25303 NETWORK PLACE
CHICAGO, IL  60673-1253

4-L ENGINEERING COMPANY INC
420 N DOROTHY DR
RICHARDSON, TX  75081

4-STAR HOSE & SUPPLY INC
10704 COMPOSITE DR
DALLAS, TX  75220

4-STAR HOSE & SUPPLY INC
PO BOX 541356
DALLAS, TX  75354

4TH OF JULY PROPERTIES LLC
445 E FM 1382 STE 3-282
CEDAR HILL, TX  75104

4W EQUIPMENT
8558 FM 1251 E
HENDERSON, TX  75652

5 STAR SPORTS CALENDAR
PO BOX 8730
FAYETTEVILLE, AR  72703

5DT INC
15375 BARRANCA PKWY G-103
IRVINE, CA  92618

5F LAND & CATTLE
DBA JOHN WADE PROPERTIES
5303 B FORT HOOD STREET
KILLEEN, TX  76542

6 STONES
209 N INDUSTRIAL SUITE 241
BEDFORD, TX  76021

6425 GESS LTD
DBA CARLINGFORD PHASE II
6425 SOUTH GESSNER
HOUSTON, TX  77036

7 ELEVEN INC
1722 ROUTH ST
STE 100
DALLAS, TX  75201

7 ELEVEN INC
ONE ARTS PLAZA
1722 ROUTH ST., SUITE 1000
DALLAS, TX  75201

7 WELLS PUMP COMPANY
3529 S HWY 208
COLORADO CITY, TX  79512

78XX PROPERTY CENTER LLC
DBA ACTION PROPERTY
MANAGEMENT
1234 NILE DRIVE
CORPUS CHRISTI, TX  78412

7927 PARK CENTRAL GRANITE LP
THE ANSLEY AT PARK CENTRAL
12009 COIT RD
DALLAS, TX  75251

7-ELEVEN INC
1722 ROUTH STREET STE 1000
DALLAS, TX  75201

84 LUMBER COMPANY
1019 ROUTE 519, BLDG #3
EIGHTY FOUR, PA  15330

84 LUMBER COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

84 LUMBER COMPANY
HERZOG CREBS LLP
DONALD W. WARD
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

84 LUMBER COMPANY
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

84 LUMBER COMPANY
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

900 CONGRESS I LTD
900 CONGRESS AVENUE SUITE L-110
AUSTIN, TX  78701

928 SIMPSON BEDFORD PARTNERS
LLC
PO BOX 720723
DALLAS, TX  75372

9750 FOREST LANE LP
DBA LAKE HIGHLANDS LANDING
9750 FOREST LANE
DALLAS, TX  75243-5723

9MARKS
525 A STREET NE
WASHINGTON, DC  20002

A & A MFG CO INC
2300 S CALHOUN RD
NEW BERLIN, WI  53151

A & A MFG CO INC
PO BOX 88709
MILWAUKEE, WI  53288-0709

A & B ALUMINUM
11165 DENTON DR
DALLAS, TX  75229

A & E MACHINE SHOP INC
PO BOX 0190
920 INDUSTRIAL BLVD
LONE STAR, TX  75668-0190

A & E THE GRAPHICS COMPLEX
PO BOX 27286
HOUSTON, TX  77227

A & K RAILROAD MATERIALS INC
111 VETERANS BLVD. SUITE 405
METAIRIE, LA  70005

A & K RAILROAD MATERIALS INC
PO BOX 30076
SALT LAKE CITY, UT  84130

A & M WHOLESALE HARDWARE CO
109-05 72ND ROAD
FOREST HILLS, NY  11375

A & W BEARINGS & SUPPLY CO INC
4935 SHARP ST
DALLAS, TX  75247

A & W BEARINGS & SUPPLY CO INC
PO BOX 561069
DALLAS, TX  76356-1069

A A GIBSON
ADDRESS ON FILE

A ALL ANIMAL CONTROL
PO BOX 461
MALAKOFF, TX  75148

A ALLBRITTON
ADDRESS ON FILE

A AMOS
ADDRESS ON FILE

A B ERWIN WELDING
152 US HWY 84 W
TEAGUE, TX  75860

A B ERWIN WELDING
BOB ERWIN
152 US HWY 84 WEST
TEAGUE, TX  75860

A BARTLEY
ADDRESS ON FILE

A BELL
ADDRESS ON FILE

A BETTER ANSWER
COMMUNICATION
1410 G AVENUE
PLANO, TX  75074

A BRIAN
ADDRESS ON FILE

A BUTLER
ADDRESS ON FILE

A C & S INC
PO BOX 335
NITRO, WV  25143

A C CONE JR
ADDRESS ON FILE

A C E COMPANIES
4962 BRIAR OAKS LN
GRAND PRAIRIE, TX  75052-4415

A COCKROFT
ADDRESS ON FILE

A COELHO
ADDRESS ON FILE

A COVERT
ADDRESS ON FILE

A D BANKS
ADDRESS ON FILE

A E DEAN JR
ADDRESS ON FILE

A E MORRIS
ADDRESS ON FILE

A E P TEXAS NORTH CO.
SCHAUER & SIMANK PC
ROBERT H. LESESNE
615 NORTH UPPER BROADWAY,
SUITE 2000
CORPUS CHRISTI, TX  78401

A EASTUP
ADDRESS ON FILE

A FLETCHER
ADDRESS ON FILE

A G DAVIS GAGE & ENGINEERING CO
6533 SIMS DR
STERLING HEIGHTS, MI  48313

A GALIPP
ADDRESS ON FILE

A GALLATIN
ADDRESS ON FILE

A GOODMAN
ADDRESS ON FILE

A H BENNETT COMPANY
900 GLENWOOD AVE
MINNEAPOLIS, MN  55405

A HEARN
ADDRESS ON FILE

A HERNANDEZ
ADDRESS ON FILE

A HIGHTOWER
ADDRESS ON FILE

A J BELL JR
ADDRESS ON FILE

A J FRIEDMAN SUPPLY CO INC
TIERNEY LAW OFFICES
1 125 LAND TITLE BUILDING
100 SOUTH BROAD STREET
PHILADELPHIA, PA  19110

A J GRAY
ADDRESS ON FILE

A J WELLER CORPORATION
9901 DRAG STRIP RD
SHREVEPORT, LA  71047

A J WELLER CORPORATION
PO BOX 17566
SHREVEPORT, LA  71138-0566

A K ARMATURE INC
315 N JEFFERSON
IRVING, TX  75061

A K GILLIS & SONS INC
216 COLLEGE ST
PO BOX 576
SULPHUR SPRINGS, TX  75483-0576

A KENNY MORRIS
ADDRESS ON FILE

A L & RUTH STARNES
ADDRESS ON FILE

A L & VIRGINIA TURNER
ADDRESS ON FILE

A L BULLOCK
ADDRESS ON FILE

A L HELMCAMP INC
PO BOX 456
BUFFALO, TX  75831

A L TOWNSEND
ADDRESS ON FILE

A LOVE
ADDRESS ON FILE

A METCALF
ADDRESS ON FILE

A MOORE
ADDRESS ON FILE

A N PEPPER
ADDRESS ON FILE

A NICKS
ADDRESS ON FILE

A O SMITH CORPORATION
11270 WEST PARK PLACE, SUITE 170
PO BOX 245008
MILWAUKEE, WI  53224

A O SMITH CORPORATION
BAKER STERCHI COWDEN & RICE
LLC
CURTIS RAY PICOU
1010 MARKET STREET
SUITE 1640
ST LOUIS, MO  63101

A O SMITH CORPORATION
CRIVELLO CARLSON &
MENTKOWSKI
ERIC D. CARLSON
2425 WEST LOOP SOUTH, SUITE 200
HOUSTON, TX  77027

A O SMITH CORPORATION
CRIVELLO CARLSON, S.C.
ERIC D. CARLSON
710 NORTH PLANKINTON AVE,
SUITE 500
MILWAUKEE, WI  53203

A O SMITH CORPORATION
JAMES F. STERN, EVP, GEN. COUN. &
SECRETARY
11270 WEST PARK PLACE, SUITE 170
PO BOX 245008
MILWAUKEE, WI  53224

A O SMITH CORPORATION
PICOU & ANDREKANIC LLC
ROBERT D ANDREKANIC
1012 PLUMMER DRIVE
SUITE 103 - 2ND FLOOR
EDWARDSVILLE, IL  62025

A O SMITH CORPORATION
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

A O SMITH CORPORATION
PRENTICE HALL CORP SYSTEM INC
300 DESCHUTES WAY SOUTHWEST
SUITE 304
TUMWATER, WA  98501

A O SMITH CORPORATION
THE CLARY FIRM P.C.
BRIAN S. CLARY
408 STAITTI STREET
HUMBLE, TX  77338

A O SMITH CORPORATION
WALL STREET PLAZA, 24TH FLOOR
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
88 PINE STREET
NEW YORK, NY  10005

A OMBERG
ADDRESS ON FILE

A P GREEN INDUSTRIES INC
1 GREEN BOULEVARD
MEXICO, MO  65265

A P GREEN INDUSTRIES INC
PATRICK D MCMURTRY
LUKER SIBAL & MCCURTRAY LLC
616 GIROD ST, STE 200
NEW ORLEANS, LA  70130

A P MATTHEWS
ADDRESS ON FILE

A P MATTHEWS IV
ADDRESS ON FILE

A P MATTHEWS JR
ADDRESS ON FILE

A P SUPPLY COMPANY
PO BOX 1927
TEXARKANA, AR  75504-1927

A PATTERSON
ADDRESS ON FILE

A PEREZ
ADDRESS ON FILE

A QUINNEY
ADDRESS ON FILE

A R HILTON
ADDRESS ON FILE

A RAGSDALE
ADDRESS ON FILE

A REED
ADDRESS ON FILE

A S H INDUSTRIES INC
1330 W. WILLOW ST.
LAFAYETTE, LA  70506

A SCHULMAN INC
3637 RIDGEWOOD ROAD
FAIRLAWN, OH  44333

A SCHULMAN INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

A SCHULMAN INC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

A STUCKI COMPANY
2600 NEWVILLE RD
PITTSBURG, PA  15225

A STUCKI COMPANY
900 COMMERCE DR
STE 906
CORAOPOLIS, PA  15108

A STUCKI COMPANY
PO BOX 73621
CLEVELAND, OH  44193

A SWEARINGEN
ADDRESS ON FILE

A T CAMPBELL
ADDRESS ON FILE

A TARRANT
ADDRESS ON FILE

A TEINERT
ADDRESS ON FILE

A THOMPSON
ADDRESS ON FILE

A V C SPECIALISTS INC
5146 COMMERCE AVE STE G
MOORPARK, CA  93021

A VEACH
ADDRESS ON FILE

A W CHESTERTON CO
100 E 15TH ST STE 320
FORT WORTH, TX  76102

A W CHESTERTON CO
150 EAST 42ND STREET
NEW YORK, NY  10017-5639

A W CHESTERTON CO
15303 DALLAS PKWY, SUITE 900
DALLAS, TX  75001

A W CHESTERTON CO
21 CUSTOM HOUSE STREET
BOSTON, MA  02110

A W CHESTERTON CO
33 WASHINGTON STREET
NEWARK, NJ  07102

A W CHESTERTON CO
500 UNICORN PARK DRIVE
WOBURN, MA  01801-3345

A W CHESTERTON CO
COOLEY MANION JONES LLP
ARTHUR GRIMALDO
WATER GARDENS PLACE, 100
GARDENS PLACE
100 15TH STREET, SUITE 320
FORT WORTH, TX  76102

A W CHESTERTON CO
COOLEY, MANSION, JONES, LLP
MELODY M. WILKINSON
100 E 15TH STREET, SUITE 320
FORT WORTH, TX  76102

A W CHESTERTON CO
COTTEN SCHMIDT & ABBOTT L.L.P.
SUSAN JAN HUEBER
550 BAILEY AVE, SUITE 600
FORT WORTH, TX  76107

A W CHESTERTON CO
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

A W CHESTERTON CO
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

A W CHESTERTON CO
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

A W CHESTERTON CO
JOSEPH E RILEY AW CHESTERTONCO
500 UNICORN PARK DRIVE
5TH FL
WOBORN, MA  01801

A W CHESTERTON CO
JOSEPH E. RILEY, VP & GENERAL
COUNCEL
500 UNICORN PARK DRIVE
5TH FL
WOBURN, MA  01801-3345

A W CHESTERTON CO
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

A W CHESTERTON CO
MELODY M WILKINSON
17TH DISTRICT COURT
TIM CURRY JUSTICE CENTER - 8TH
FLOOR
401 W. BELKNAP
FORT WORTH, TX  76196

A W CHESTERTON CO
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
MELISSA K FERRELL, PETER STALITZ
100 CONGRESS AVE, SUITE 700
AUSTIN, TX  78701

A WALDROP
ADDRESS ON FILE

A WILCOXEN
ADDRESS ON FILE

A&E MACHINE SHOP INC
PO BOX 0190
LONE STAR, TX  75668-0190

A&G FRICTION LLC
944 MURPHY AVENUE SW
ATLANTA, GA  30310

A. O. SMITH CORPORATION
46 SOUTH WHITTLESEY AVE
WALLINGFORD, CT  06492-0310

A.P. GREEN INDUSTRIES AND
HARBISION & WALKER
SPAIN HASTINGS & WARD
H. DANIEL SPAIN
3900 TWO HOUSTON CENTER
HOUSTON, TX  77010

A/C SERVICE & REPAIR INC
130 GREENWOOD RD
SPRING GROVE, PA  17362

A+ FABRICATION
1200 S OAKS
SAN ANGELO, TX  76903

A-1 AUTO SUPPLY
222 GILMER ST
SULPHUR SPRINGS, TX  75482

A-1 ELECTRIC MOTOR SERVICE
PO BOX 1174
MOUNT PLEASANT, TX  75456-1174

A-1 HOGAN HYDRAULICS
PO BOX 275
KIRVIN, TX  75848

A-1 LITTLE JOHN
PO BOX 1045
POTTSBORO, TX  75076

A-1 LOCKSMITHS
2508 HIGHLANDER WAY STE 230
CARROLLTON, TX  75006

A-1 LOCKSMITHS
2685 WALNUT HILL LANE
DALLAS, TX  75229-5615

A-1 PARTY & TENT RENTAL
PO BOX 606
JUDSON, TX  75660

A-1 ROOFING CONTRACTOR
1163 CR 307 D
HENDERSON, TX  75654

A2 RESEARCH
C/O STENNIS SPACE CENTER, MS
BUILDING 8110
STENNIS SPACE CENTER, MS  39529

A3IM INC
6655 EXCHEQUER DR
BATON ROUGE, LA  70809-5148

AAA COURT REPORTING COMPANY
8001 CONSER ST SUITE 200
OVERLAND PARK, KS  66204

AAA ELECTRIC MOTORS
2405 S HARWOOD
DALLAS, TX  75215

AAA EXPRESS WATER & FIRE
RESTORATION INC
PO BOX 1226
SNYDER, TX  79550

AAF INTERNATIONAL
10300 ORMSBY PARK PL
SUITE 600
LOUISVILLE, KY  40223

AAF INTERNATIONAL
24828 NETWORK PLACE
CHICAGO, IL  60673-1248

AAF INTERNATIONAL
9920 CORPORATE CAMPUS DR
STE 2200
LOUISVILLE, KY  40223

AAF MCQUAY INC
9920 CORPORATE CAMPUS DR #2200
LOUISVILLE, KY  40223

AALON WILKINS
ADDRESS ON FILE

AAMCO TRANSMISSIONS INC
201 GIBRALTAR RD #100
HORSHAM, PA  19044

AAMIR ASHIQALI
ADDRESS ON FILE

AAPL
PO BOX 225395
DALLAS, TX  75222-5395

AARON BAQUET
ADDRESS ON FILE

AARON BASSETT
ADDRESS ON FILE

AARON BELL
ADDRESS ON FILE

AARON BLUE
ADDRESS ON FILE

AARON CROW
ADDRESS ON FILE

AARON DRIVE
ADDRESS ON FILE

AARON FOLEY
ADDRESS ON FILE

AARON GRIFFITH
ADDRESS ON FILE

AARON HAGUE
ADDRESS ON FILE

AARON HAMB
ADDRESS ON FILE

AARON HINKLEY
ADDRESS ON FILE

AARON HUFFMAN & JANSEN KIFFE
ADDRESS ON FILE

AARON K FONTENOT
ADDRESS ON FILE

AARON KETTERING
ADDRESS ON FILE

AARON KOZAK
ADDRESS ON FILE

AARON LODEN
ADDRESS ON FILE

AARON MALICK
ADDRESS ON FILE

AARON MANES
ADDRESS ON FILE

AARON MCLAUGHLIN
ADDRESS ON FILE

AARON MITCHELL LONG
ADDRESS ON FILE

AARON MORRIS
ADDRESS ON FILE

AARON SCOTT
ADDRESS ON FILE

AARON SESSION
ADDRESS ON FILE

AARON SHELTON
ADDRESS ON FILE

AARON STEWART
ADDRESS ON FILE

AARON SUTHERLAND
ADDRESS ON FILE

AARON YOWELL
ADDRESS ON FILE

AARONIE BROWN
ADDRESS ON FILE

AAXION INC
903 WEST COTTON
LONGVIEW, TX  75604

AAXION INC
903 WEST COTTON
LONGVIEW, TX  75608

AAXION INC
PO BOX 4322
TYLER, TX  75712

AB GLOBAL HIGH INCOME FUND
8000 IH 10 W.
SUITE 1400
SAN ANTONIO, TX  78230

ABASCO LLC
8561 EAST NORTH BELT
HUMBLE, TX  77396-2915

ABB AUTOMATION INC
FOSSIL CONTROLS DIVISION
29801 EUCLID AVE.
WICKLIFFE, OH  44092-1898

ABB COMBUSTION ENGINEERING
AND CAN INSURANCE COMPANY
LAW OFFICES OF CYNTHIA A.
JAWORSKI
ELIZABETH ZACARDI, ESQ.
175 CAPITAL BOULEVARD, SUITE 400
ROCKY HILL, CT  06067

ABB INC
11600 MIRAMAR PKWY
MIRAMAR, FL  33025

ABB INC
150 BROADWAY, STE 600
NEW YORK, NY  10038

ABB INC
222 LAS COLINAS AREA PERSONAL
TRANSIT
IRVING, TX  75039

ABB INC
222 W LAS COLINAS BLVD STE 1222
IRVING, TX  75039

ABB INC
39229 TREASURY CENTER
CHICAGO, IL  60694-9200

ABB INC
DEPT 3009
CAROL STREAM, IL  60132-3009

ABB INC
PO BOX 88868
CHICAGO, IL  60695-1868

ABB LUMMUS CREST INC
1515 BROAD ST
BLOOMFIELD, NJ  07003

ABB POWER T&D COMPANY INC
PO BOX 88853
CHICAGO, IL  60695

ABB SERVICE / JACKSON BAYLEY
800 NAVE ROAD S.E.
MASSILLON, OH  44646

ABB, INC.
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

ABBOTT, SIMSES, KNISTER
400 LAFAYETTE, SUITE 200
NEW ORLEANS, LA  70310

ABBOTTLABORATORIES
100 ABBOTT PARK RD
GREEN OAKS, IL  60064

ABBOTTLABORATORIES
HUBERT L. ALLEN, EVP, GEN. COUN.
& SECRETARY
SION-TROMBAY ROAD
CHEMBUR
MUMBAI, MH  400071
INDIA

ABC AUTO
PO BOX 3688
LONGVIEW, TX  75606

ABC AUTO PARTS
460 HIGHWAY 79 SOUTH
HENDERSON, TX  75652

ABC AUTO PARTS
920 W. MARSHALL
LONGVIEW, TX  75606

ABC DOORS OF DALLAS INC
PO BOX 270489
DALLAS, TX  75227

ABDULLAH MOHAMMAD ZUBAIR
ADDRESS ON FILE

ABERFELDY PROPERTIES INC
PO BOX 1287
NORTHBROOK, IL  60065

ABESTOS CORPORATION LTD
840 BOUL OUELLET
THETFORD MINES, QC  G6G 7A5
CANADA

ABESTOS CORPORATION LTD
840 OUELLET BLVD
THETFORD MINES, QE  G6G7A5
CANADA

ABEX CORPORATION
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

ABEX CORPORATION
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

ABEX CORPORATION
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

ABEX LLC
RANDOLPH & GREEN STS
PORTSMOUTH, VA  23704

ABHAY VIJAY DHARKAR
ADDRESS ON FILE

ABID KHAN
ADDRESS ON FILE

ABIGAIL GREEN
ADDRESS ON FILE

ABIGAIL LANGSTON
ADDRESS ON FILE

ABILENE CHAMBER OF COMMERCE
PO BOX 2281
ABILENE, TX  79604

ABILENE REGIONAL LANDFILL
FM 3034, OFF 277
ABILENE, TX  79601

ABILENE REGIONAL LANDFILL
PO BOX 844115
DALLAS, TX  75284-4115

ABILENE REGIONAL MEDICAL
CENTER
ATTN: ACCOUNTS PAYABLE
RECEIVABLE
6250 HIGHWAY 83-84 AT
ANTILLEY ROAD
ABILENE, TX  79606

ABILITY NETWORK INC
DEPT 33 PO BOX 850001
ORLANDO, FL  32885-0001

ABIMBOLA OGUNTUGA
ADDRESS ON FILE

ABINGDON LTD
DBA NORWOOD VILLAGE APTS
507 SANDPIPER
ARLINGTON, TX  76013

ABISOLA SHAW
ADDRESS ON FILE

ABITIBIBOWATERINC
111 DUKE STREET, SUITE 5000
MONTRÉAL, QC  H3C 2M1
CANADA

ABL FINANCIAL INC
PO BOX 8572
TYLER, TX  75711

ABL SERVICES INC
12205 CTY RD 1114
PO BOX 8572
TYLER, TX  75711-8572

ABL SERVICES INC
PO BOX 8572
TYLER, TX  75711

ABLE COMMUNICATIONS INC
1413 EAST AVENUE H
GRAND PRAIRIE, TX  75050

ABLE SUPPLY CO.
7323 MONTICELLO
SKOKIE, IL  60076

ABLE SUPPLY CO.
JACKSON WALKER LLP
LISA A. POWELL
1401 MCKINNEY STREET, SUITE 1900
HOUSTON, TX  77010

ABLE SUPPLY CO.
JACKSON WALKER LLP
LISA POWELL, JENNIFER BRYANT
1401 MCKINNEY STREET, SUITE 1900
HOUSTON, TX  77010

ABLON AT FRISCO BRIDGES LLC
8222 DOUGLAS AVENUE SUITE 450
DALLAS, TX  75225

ABM TECHNICAL SERVICES
2800 E SHADY OAK LN
MOORESVILLE, IN  46158-6381

ABNEY VALUATION GROUP PLLC
PO BOX 430
MARSHALL, TX  75671

ABOLFAZL ASUDEH NAEE
ADDRESS ON FILE

ABOVE ALL COMPONENTS
501 W. POWELL LN. #404
AUSTIN, TX  78753

ABOVENET COMMUNICATIONS INC.
PO BOX 785876
PHILADELPHIA, PA  19178-5876

ABOVENET COMMUNICATIONS INC.
ZAYO SALES
PO BOX 785876
PHILADELPHIA, PA  19178-5876

ABOVENET COMMUNICATIONS INC.
ZAYO SALES
ZAYO SALES
360 HAMILTON AVENUE, 7TH FLOOR
WHITE PLAINS, NY  10601-1811

ABRAHAM CONTRERAS
ADDRESS ON FILE

ABRAHAM FRENCH
ADDRESS ON FILE

ABRAHAM JOSE FLORES
ADDRESS ON FILE

ABRAHAM MILLER
ADDRESS ON FILE

ABRAM RAMIREZ
ADDRESS ON FILE

ABRESIST CORP
PO BOX 38
URBANA, IN  46990

ABSOLUTE APPRAISAL SERVICE INC
PO BOX 1567
BIG SPRING, TX  79721

ABSOLUTE CONSULTING INC
7552 NAVARRE PARKWAY STE 63
NAVARRE, FL  32566

ABSOLUTE FIRE PROTECTION CO
2800 HAMILTON BLVD.
SOUTH PLAINFIELD, NJ  07080-3805

ABUGHANG MOAVU
ADDRESS ON FILE

AC SERVICE & REPAIR INC
5166 COMMERCE DR
YORK, PA  17404

AC&R INSULATION CO., INC.
15850 CRABBS BRANCH WAY
ROCKVILLE, MD  20855

AC&S INC
150 PLANT RD
PO BOX 335
NITRO, WV  25143

AC&S INC
KAY BARNES BAXTER
KIRKLAND & BARFIELD
400 POYDRAS ST, SUITE 1460
NEW ORLEANS, LA  70130

ACA FAMILY LP (ACOSTA TRUST)
ADDRESS ON FILE

ACA INC
1646 N LITCHFIELD ROAD STE 140
GOODYEAR, AZ  85395

ACA INC
PO BOX 2999
PHOENIX, AZ  85062-2999

ACACIA CONSTRUCTION LTD
PO BOX 530126
HARLINGEN, TX  78553

ACADEMY OF MEDICINE
ENGINEERING AND SCIENCE OF
TEXAS
1616 GUADALUPE  STE 3.304
AUSTIN, TX  78701

ACAP HEALTH
PO BOX 9207
DES MOINES, IA  50306

ACCELERANT TECHNOLOGIES LLC
2257 N MANOR DR
GENOA, OH  43430

ACCELERATED MEMORY
PRODUCTION, INC. A/K/A AMP, INC.
CATHLEEN MCCAULEY
1317 E. EDINGER ST.
SANTA ANA, CA  92705

ACCENTURE LLP
5221 N O'CONNOR BLVD
IRVING, TX  75039

ACCENTURE LLP
PO BOX 70629
CHICAGO, IL  60673-0629

ACCESS INDUSTRIAL
MAINTENANCE INC
3281 SOUTH LENAVIEW CIRCLE
BENNETT, CO  80102

ACCESS INDUSTRIAL
MAINTENANCE INC
PO BOX 33573
DENVER, CO  80233-0573

ACCESS PLUMBING
PO BOX 1522
MABANK, TX  75147

ACCESSDATA GROUP LLC
384 SOUTH 400 WEST SUITE 200
LINDON, UT  84042-5410

ACCESSDATA GROUP LLC
588 WEST 400 SOUTH SUITE 300
LINDON, UT  84042

ACCESSDATA GROUP LLC
588 WEST 400 SOUTH SUITE 350
LINDON, UT  84042

ACCESSDATA GROUP LLC
DEPT CH 16599
PALATINE, IL  60055-6599

ACCESSIBILITY RESOURCE SPCLST
TOWNE CROSSING OFFICE PARK
3819 TOWNE CROSSING BLVD
STE 111
MESQUITE, TX  75150

ACCIDENT FUND INSURANCE
COMPANY OF AMERICA
OF AMERICA
200 N. GRAND AVE
PO BOX 40790
LANSING, MI  48909-7990

ACCLAIM ENERGY LTD
TWO RIVERWAY SUITE 800
HOUSTON, TX  77056

ACCRETIVE SOLUTIONS
36996 TREASURY CENTER
CHICAGO, IL  60694-6900

ACCRETIVE SOLUTIONS-DALLAS LP
10670 N CENTRAL EXPRESSWAY
SUITE 500
DALLAS, TX  75231

ACCUCODE INC
6886 SOUTH YOSEMITE STREET
SUITE 100
CENTENNIAL, CO  80112

ACCUDATA SYSTEMS INC
13700 VETERANS MEMORIAL STE 280
HOUSTON, TX  77014

ACCUDATA SYSTEMS INC
7906 N SAM HOUSTON PARKWAY
WEST
SUITE  300
HOUSTON, TX  77064

ACCURATE WATER
9701 N NAVARRO SUITE C
VICTORIA, TX  77904

ACCUSCREEN DRUG & ALCOHOL
TESTING
1720 REGAL ROW STE 238
DALLAS, TX  75235

ACCUSHIM INC
PO BOX 65
LYONS, IL  60534

ACDELCOABRANDOFGMSERVICE
6200 GRAND POINTE DRIVE
PO BOX 6020
GRAND BLANC, MI  48439

ACE
ATTN: ANNE ESLER
TWO RIVERWAY
SUITE 900
HOUSTON, TX  77056

ACE ELECTRONICS
3210 ANTOINE DR
HOUSTON, TX  77092

ACE HARDWARE CORP
2200 KENSINGTON COURT
OAK BROOK, IL  60523

ACE HARDWARE CORP
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

ACE HOME CENTER
PO BOX 744
FAIRFIELD, TX  75840-0744

ACE IMAGEWEAR
735 LIBERTY
BEAUMONT, TX  77701

ACE INDUSTRIES INC
6295 MCDONOUGH DR
NORCROSS, GA  30093

ACE LOCKSMITH SERVICE
1013 S MAYS, SUITE C
ROUND ROCK, TX  78664

ACE MART - ALTA MERE
3021 ALTA MERE
FORT WORTH, TX  76116

ACE MART RESTAURANT SUPPLY CO
INC
PO BOX 974297
DALLAS, TX  75397-4297

ACE SECURITY SYSTEMS INC
PO BOX 1390
CEDAR HILL, TX  75106

ACE WELDING AND FABRICATION
134 RAGTIME RANCH RD
ELGIN, TX  78621

ACETYLENE OXYGEN COMPANY
2420 E TYLER AVE
HARLINGEN, TX  78550

ACETYLENE OXYGEN COMPANY
PO BOX 430
HARLINGEN, TX  78551

ACF INDUSTRIES
101 CLARK ST.
ST. CHARLES, MO  63301

ACF TARP AND AWNING
5960 E LOOP 820 SOUTH
FORT WORTH, TX  76119

ACFM INC
16250 A TOMBALL PKWY
HOUSTON, TX  77086

ACFM INC
16250 STATE HIGHWAY 249
HOUSTON, TX  77086

ACH FOOD COMPANIES INC
7171 GOODLETT FARMS PKWY
CORDOVA, TN  38016

ACIE HENIGAN
ADDRESS ON FILE

ACL SERVICES LTD
C/O SILICON VALLEY BANK
LOCK BOX 200286
PITTSBURGH, PA  15251-0286

ACM GLOBAL HIGH YIELD
OFFSHORE
C/O ALLIANCE BERNSTEIN, LLP
1345 AVENUE OF THE AMERICAS
NEW YORK, NY  10105

ACMAT CORP
HARTFORD SQUARE 3RD FLOOR
GORDON MUIR & FOLEY
10 COLUMBUS BOULEVARD
HARTFORD, CT  06106

ACME BOILER COMPANY
1058 ELM STREET
SAN JOSE, CA  95126

ACME BOILER COMPANY
CT CORPORATION SYSTEM
116 PINE STREET STE 320
HARRISBURG, PA  17101

ACME BRICK COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ACME ENGINEERING PROD INC
2330 STATE ROUTE 11
PMB #10
MOOERS, NY  12958

ACO PACIFIC INC
2604 READ AVE
BELMONT, CA  94002

ACOPIAN TECHNICAL COMPANY
131 LOOMIS ST
EASTON, PA  18045

ACOPIAN TECHNICAL COMPANY
PO BOX 638
EASTON, PA  18044

ACOUSTIC DESIGN ASSOCIATES INC
3556 AINSWORTH DR
DALLAS, TX  75229

ACP MASTER, LTD.
FORSHEY & PROSTOK LLP
JEFF P. PROSTOK, J. ROBERT
FORSHEY, SUZANNE K. ROSEN
777 MAIN ST., SUITE 1290
FORT WORTH, TX  76102

ACP MASTER, LTD.
ROBBINS RUSSELL ENGLERT
ORSECK & UNTEREINER
LAWRENCE S. ROBBINS, ARIEL N.
LAVINBUK, KATHERYN ZECCA
1801 K ST NW, SUITE 411
WASHINGTON, DC  20006

ACROMAG  INC
PO BOX 437
30765 SOUTH WIXOM ROAD
WIXOM, MI  48393-7037

ACROMAG INC
8357 RELIABLE PARKWAY
CHICAGO, IL  60686-0083

ACT INC
12909 LOMAS VERDES DRIVE
POWAY, CA  92064

ACT INDEPENDENT TURBO
SERVICES INC
8525 FREELAND STREET
HOUSTON, TX  77061-5214

ACT PIPE & SUPPLY INC
2011 CALIFORNIA CROSSING
DALLAS, TX  75220

ACT PIPE & SUPPLY INC
PO BOX 201810
HOUSTON, TX  77216-1810

ACTION CLEANING SYSTEMS INC
1325 S BENNETT AVE
TYLER, TX  75701

ACTION CLEANING SYSTEMS INC
PO BOX 4910
TYLER, TX  75712

ACTION POWERSPORTS
404 N INTERSTATE 45
ENNIS, TX  75119

ACTION POWERSPORTS
PO BOX 8529
ENNIS, TX  75120

ACTION STAINLESS & ALLOYS INC
1505 HALSEY WAY
CARROLLTON, TX  75007

ACTION STAINLESS & ALLOYS INC
DEPARTMENT 41121
PO BOX 650823
DALLAS, TX  75265

ACTIVESTATE SOFTWARE INC
1700 409 GRANVILLE ST
VANCOUVER, BC  V6C 1T2
CANADA

ACTON ELEMENTARY SCHOOL
3200 ACTON SCHOOL RD
GRANBURY, TX  76049

ACTON GOLF CARS LLC
4815 FALL CREEK HWY
GRANBURY, TX  76049

ACTUAL SOFTWARE INC
180 E FIFTH ST STE 228
ST PAUL, MN  55101-1633

ACTUATOR & VALVE SERVICES INC
DBA PINNACLE ACTUATION
298 BELL PARK DR
WOODSTOCK, GA  30188

ACUITY BRANDS LIGHTING INC
1400 LESTER RD
CONYERS, GA  30012

ACUITY BRANDS LIGHTING INC
PO BOX 100863
ATLANTA, GA  30384

ACUITY SPECIALTY PRODUCT INC
DBA
ZEP SALES & SERVICE
525 CENTER PARK BLVD
DESOTO, TX  75115

ACUITY SPECIALTY PRODUCTS
GROUP
DBA ZEP MANUFACTURING
COMPANY
PO BOX 841508
DALLAS, TX  75284-1508

ACULTY BRANDS LIGHTING INC
PO BOX 100863
ATLANTA, GA  30384

ACUMEN LEARNING
226 N OREM BLVD
OREM, UT  84057

ACUREN INSPECTION INC
405 N EASTMAN RD
LONGVIEW, TX  75601

ACUREN INSPECTION INC
PO BOX 8204
LONGVIEW, TX  75607

ACUREN INSPECTION INC
PO BOX 846313
DALLAS, TX  75284-6313

ACXIOM CORPORATION
4057 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0040

AD GIFTS COMPANY INC
PO BOX 1347
TYLER, TX  75710-1347

ADA CARBON SOLUTIONS (RED
RIVER ENVIRONMENTAL PRODUCTS)
PETER O. HANSEN
1460 W. CANAL COURT
LITTLETON, CO  80120

ADA CARBON SOLUTIONS LLC
1460 W CANAL COURT STE 100
LITTLETON, CO  80120

ADA DUFFEY
ADDRESS ON FILE

ADA ENVIRONMENTAL SOLUTIONS
8100 SOUTHPARK WAY
UNIT B-2
LITTLETON, CO  80120

ADA ENVIRONMENTAL SOLUTIONS
ADA - ES INC
9135 S RIDGELINE BLVD STE 200
HIGHLANDS RANCH, CO  80129

ADA HOLLAND
ADDRESS ON FILE

ADA SIMMS
ADDRESS ON FILE

ADA STOKES
ADDRESS ON FILE

ADA WOFFORD
ADDRESS ON FILE

ADALBERTO GARCIA
ADDRESS ON FILE

ADALBERTO GARCIA JR
ADDRESS ON FILE

ADALEE WALKOS
ADDRESS ON FILE

ADAM BENITEZ
ADDRESS ON FILE

ADAM BERNARDI
ADDRESS ON FILE

ADAM BRADSHAW
ADDRESS ON FILE

ADAM CAMPOS
ADDRESS ON FILE

ADAM CAYLOR
ADDRESS ON FILE

ADAM CONNELL
ADDRESS ON FILE

ADAM DAVIS
ADDRESS ON FILE

ADAM DODD
ADDRESS ON FILE

ADAM GIELBUNT
ADDRESS ON FILE

ADAM GUZMAN
ADDRESS ON FILE

ADAM KINSMAN
ADDRESS ON FILE

ADAM KLIPP
ADDRESS ON FILE

ADAM LEVY
ADDRESS ON FILE

ADAM LLOYD
ADDRESS ON FILE

ADAM MCGILL
ADDRESS ON FILE

ADAM NOSS
ADDRESS ON FILE

ADAM OLDS
ADDRESS ON FILE

ADAM OLSEN
ADDRESS ON FILE

ADAM SAVALA
ADDRESS ON FILE

ADAM SCHIESTEL
ADDRESS ON FILE

ADAM STOUT
ADDRESS ON FILE

ADAM STUTSMAN
ADDRESS ON FILE

ADAMS & REESE
1221 MCKINNEY
HOUSTON, TX  77010

ADAMS COUNTY
ADAMS COUNTY GOVERNMENT
CENTER
4430 SOUTH ADAMS COUNTY
PARKWAY
BRIGHTON, CO  80601

ADAMS COUNTY TREASURER
PO BOX 869
BRIGHTON, CO  80601-0869

ADAMS ELEVATOR EQUIPMENT CO
100 S WACKER DR STE 1250
CHICAGO, IL  60606

ADAMS ELEVATOR EQUIPMENT CO
2611 EAGLE WAY
CHICAGO, IL  60678-1261

ADAMS ELEVATOR EQUIPMENT CO
6310 W HOWARD ST
NILES, IL  60714-3406

ADAMS SFC DBA RP ADAMS
225 E PARK DR
TONAWANDA, NY  14150

ADAMS, COFFEY & DUESLER
KENT M. ADAMS
550 FANNIN
SUITE 800
BEAUMONT, TX  77726-7505

ADAN HERNANDEZ
ADDRESS ON FILE

ADC SUPPLY CORP
929 NORTH FRONT STREET
WILMINGTON, NC  28401

ADC SUPPLY CORP
LITCHFIELD CAVO LLP
82 HOPMEADOW STREET
SUITE 210
SIMSBURY, CT  06089

ADC SUPPLY CORP
TWO INTERNATIONAL PLACE
GOVERNO LAW FIRM LLC
15TH FLOOR
BOSTON, MA  02110

ADC SUPPLY CORP
TWO INTERNATIONAL PLACE
KENDRA ANN CHRISTENSEN
15TH FLOOR
BOSTON, MA  02110

ADCO & QEH ENTERPRISES INC
3525 SECURITY ST
GARLAND, TX  75042

ADCO DECAL & SIGN CO INC
10909 SANDEN DR STE 400
DALLAS, TX  75238

ADDIE COLLINS
ADDRESS ON FILE

ADDISON ARBOR FOUNDATION
PO BOX 1649
ADDISON, TX  75001

ADDISON BENT TREE LLC
DBA BENT TREE PARK APARTMENTS
4500 SOJOURN DR
ADDISON, TX  75001-5086

ADDISON WEISS
ADDRESS ON FILE

ADEL WIGGINS GROUP
5000 TRIGGS ST
LOS ANGELES, CA  90022

ADEL WIGGINS INC
5000 TRIGGS ST
COMMERCE, CA  90022

ADELAIDE ADAMS
ADDRESS ON FILE

ADELAIDE ATATSI
ADDRESS ON FILE

ADELAIDE H ADAMS
ADDRESS ON FILE

ADELAIDE VAUGHN
ADDRESS ON FILE

ADELE COTUGNO
ADDRESS ON FILE

ADELE WEAVER
ADDRESS ON FILE

ADELEKE OMOTAYO
ADDRESS ON FILE

ADELFA DAVIS
ADDRESS ON FILE

ADELLE MCALPIN JACKSON PETTY
ADDRESS ON FILE

ADEN KEETER
ADDRESS ON FILE

ADEN P KEETER JR
ADDRESS ON FILE

ADENA PARKER
ADDRESS ON FILE

ADESA INC
13085 HAMILTON CROSSING BLVD
STE#500
CARMEL, IN  46032

ADI
12880 VALLEY BRANCH LANE
FARMERS BRANCH, TX  75234

ADI
PO BOX 731340
DALLAS, TX  75373-1340

ADINA CEMETARY ASSOCIATION
RR 1 BOX 290BB
LEXINGTON, TX  78947-9776

ADITYA GARG
ADDRESS ON FILE

ADK SOLUTIONS LLC
350 HAMILTON STREET
LEWISVILLE, TX  75067

ADL HIGH VOLTAGE INC
629 DEERWOOD LN
KELLER, TX  76248

ADLER TANK RENTALS LLC
2751 AARON STREET
DEER PARK, TX  77536

ADLER TANK RENTALS LLC
PO BOX 45081
SAN FRANCISCO, CA  94145-0081

ADM INVESTOR SERVICES, INC.
1600 A BOARD OF TRADE BUILDING
141 W JACKSON BLVD
CHICAGO, IL  60604

ADM INVESTOR SERVICES, INC.
CBOT BUILDING, SUITE 1600A
141 WEST JACKSON BLVD
ATTN: HEAD OF RISK MANAGEMENT
CHICAGO, IL  60604

ADM INVESTOR SERVICES, INC.
THOMAS R. KADLEC, PRESIDENT
140 BROADWAY FLOOR 23
NEW YORK, NY  10005

ADMINISTRATIVE PROFESSIONAL
PO BOX 9070
MCLEAN, VA  22102-0070

ADMIR PASALIC
ADDRESS ON FILE

ADOBE SYSTEMS INC
345 PARK AVENUE
SAN JOSE, CA  95110-2704

ADOBE SYSTEMS INC
75 REMITTANCE DR STE 1025
CHICAGO, IL  60675-1025

ADOBE SYSTEMS INCORPORTED
345 PARK AVENUE
SAN JOSE, CA  95113

ADOLPH RODRIGUEZ
ADDRESS ON FILE

ADOLPHUS FINLEY JR
ADDRESS ON FILE

ADP INC
PO BOX 72476342
PHILADELPHIA, PA  19170-6342

ADP LLC
3030 LBJ # 1130
DALLAS, TX  75234

ADPAC
LICENSE RENEWAL ACCOUNT
188 THE EMBARCADERO, SUITE 500
SAN FRANCISCO, CA  94105

ADRIA DRIVER
ADDRESS ON FILE

ADRIAN AMBRUS
ADDRESS ON FILE

ADRIAN CABALLERO
ADDRESS ON FILE

ADRIAN HAYES
ADDRESS ON FILE

ADRIAN INDERMAN
ADDRESS ON FILE

ADRIAN L WALLICK CO
1013 GAHANNA PKWY
COLUMBUS, OH  43230

ADRIAN MARKS
ADDRESS ON FILE

ADRIAN MORRIS
ADDRESS ON FILE

ADRIAN MURILLO
ADDRESS ON FILE

ADRIAN O'NEAL
ADDRESS ON FILE

ADRIAN PINTO
ADDRESS ON FILE

ADRIAN PORTILLO
ADDRESS ON FILE

ADRIAN REYNA
ADDRESS ON FILE

ADRIAN SMITH
ADDRESS ON FILE

ADRIAN WALGER
ADDRESS ON FILE

ADRIANA GARCIA
ADDRESS ON FILE

ADRIANN JONES
ADDRESS ON FILE

ADRIENE J WRIGHT
ADDRESS ON FILE

ADRIENNE BALL
ADDRESS ON FILE

ADRIENNE CONNOR
ADDRESS ON FILE

ADRIENNE RUTLAND
ADDRESS ON FILE

ADRIENNE SANCHEZ
ADDRESS ON FILE

ADRIENNE SUMMERVILLE
ADDRESS ON FILE

ADSLED INC
9111 JOLLYVILLE RD STE 107
AUSTIN, TX  78759

ADVANCE AUTO PARTS INC
330 N WABASH STE 3300
CHICAGO, IL  65450

ADVANCE AUTO PARTS INC
5008 AIRPORT ROAD
ROANOKE, VA  24012

ADVANCE AUTO PARTS INC
NATIONAL REGISTERED AGENTS INC
160 GREENTREE DR STE 101
DOVER, DE  19904

ADVANCE OIL & GAS CO
8150 N CENTRAL EXPRESSWAY
STE 850
LOCK BOX 15
DALLAS, TX  75206-1899

ADVANCED ANALYTICAL
LABORATORIES LLC
15040 SH 110 S
WHITEHOUSE, TX  75791

ADVANCED ANALYTICAL
LABORATORIES LLC
PO BOX 760
WHITEHOUSE, TX  75791

ADVANCED COMPOSITES GROUP, INC.
5350 S 129TH E AVE
TULSA, OK  74134

ADVANCED DISCOVERY
PO BOX 3173
WICHITA, KS  67201-3173

ADVANCED ENERGY FILMS
1020 BRAND LANE SUITE 1311
STAFFORD, TX  77477

ADVANCED F M E PRODUCTS INC
7241 INDUSTRIAL PARK BLVD
BEDFORD, OH  44146

ADVANCED F M E PRODUCTS INC
7241 INDUSTRIAL PARK BLVD
MENTOR, OH  44060

ADVANCED FILTRATION TECHNOLOGIES
FLSMIDTH AIRTECH
PO BOX 2630
EVANS, GA  30809

ADVANCED FLUID SYSTEMS INC
15019 N BRENTWOOD
CHANNELVIEW, TX  77530

ADVANCED GASKET & SUPPLY
3336 STUART DRIVE
FORT WORTH, TX  76110

ADVANCED INDUSTRIES
1007 S. CEDAR HILL ROAD
CEDAR HILL, TX  75104

ADVANCED INDUSTRIES INC
PO BOX 3127
LONGVIEW, TX  75606

ADVANCED METALLURGICAL TECHNOLOGY INC
212 PAGE AVE
FORT WORTH, TX  76110

ADVANCED OVERHEAD CRANE INC
22531 FM 2100
CROSBY, TX  77532

ADVANCED POWER TECHNOLOGIES
215 STATE ROUTE 10, BLDG 2
RANDOLPH, NJ  07869

ADVANCED POWER TECHNOLOGIES
C/O POWER REPS, INC.
209 CAMILLE COURT
PFLUGERVILLE, TX  78660

ADVANCED SAFETY RESOURCES
217 N PINEWOOD DR
CARTHAGE, TX  75633

ADVANCED TECHNOLOGIES CONSULTANTS
PO BOX 905
NORTHVILLE, MI  48167

ADVANTAGE DOCUMENT DESTRUCTION
4777 US HWY 259
LONGVIEW, TX  75605-7668

ADVANTAGE ENERGY LLC
8969 CUYAMACA ST
CORONA, CA  92883

ADVANTAGE IQ INC
1313 NORTH ATLANTIC STE 5000
SPOKANE, WA  99201

ADVANTAGE PRESSURE PRO LLC
205 W WALL STREET
HARRISONVILLE, MO  64701-2356

ADVANTECH
380 FAIRVIEW WAY
MILPITAS, CA  95035

ADVANTECH CORPORATION
PO BOX 45895
SAN FRANCISCO, CA  94145-0895

ADVERTISING AGE
1155 GRADOT AVE
DETROIT, MI  48207

ADY WYNER
ADDRESS ON FILE

AEC
3360 WILEY POST ROAD
SUITE 150
CARROLLTON, TX  75006

AEC EPOXIES CORP
PO BOX 273
SO DENNIS, MA  02660

AEC INC
2855 TRINITY SQUARE DRIVE SUITE
110
CARROLLTON, TX  75006

AEC POWERFLOW
ATTN: ACCOUNTS RECEIVABLE
100 SW SCHERER ROAD
LEE'S SUMMIT, MO  64082

AEC POWERFLOW LLC
100 SW SCHERER RD
LEE'S SUMMIT, MO  64082

AEC POWERFLOW LLC
3125 ROANOKE RD
KANSAS CITY, MO  64111

AEC POWERFLOW LLC
ALLIED AFFILIATED FUNDING LP
PO BOX 676649
DALLAS, TX  75267-6649

AECOM
400 WEST 15TH STREET STE 500
AUSTIN, TX  78701

AECOM TECHNICAL SERVICES INC
AN AECOM COMPANY
1178 PAYSPHERE CIRCLE
CHICAGO, IL  60674

AECOM USA INC
555 S. FLOWER ST.
SUITE 3700
LOS ANGELES, CA  90071-2300

AEGIS
8001 BENT BRANCH DRIVE
IRVING, TX  75063

AEGIS COMMUNICATIONS GROUP
INC
PO BOX 671647
DALLAS, TX  75267-1647

AEGIS INSURANCE SERVICES
16872 COLLECTION CNTR DR
CHICAGO, IL  60693-0168

AEON PEC
811 E. PLANO PKWY STE 103
PLANO, TX  75074

AEON PEC
PO BOX 7607
SHREVEPORT, LA  71137-7607

AEP ENERGY PARTNERS, INC.
155 W. NATIONWIDE BLVD., STE 500
COLUMBUS, OH  43215

AEP ENERGY PARTNERS, INC.
155 W. NATIONWIDE BLVD., STE 500
ATTN: DANIALLE HAYHURST
COLUMBUS, OH  43215

AEP ENERGY PARTNERS, INC.
D. MICHAEL MILLER, SENIOR VP,
GENERAL COUNSEL
155 W NATIONWIDE BLVD. STE 500
COLUMBUS, OH  43215

AEP ENERGY PARTNERS, LP
155 W. NATIONWIDE BLVD., STE 500
ATTN: CREDIT RISK MANAGEMENT
COLUMBUS, OH  43125-2570

AEP GAS MARKETING LP
PO BOX 24424
CANTON, OH  44701-4424

AEP SOUTHWESTERN ELECTRIC
POWER
COMPANY
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

AEP TEXAS CENTRAL COMPANY
400 WEST 15TH STREET
SUITE 1500
AUSTIN, TX  78701

AEP TEXAS CENTRAL COMPANY
PO BOX 21930
TULSA, OK  74121

AEP TEXAS CENTRAL COMPANY
PRESIDENT AND CHIEF OPERATING
OFFICER
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215-2372

AEP TEXAS NORTH CO.
AMERICAN ELECTRIC POWER
SERVICE CORP.
JANET J. HENRY, DEPUTY GENERAL
COUNSEL
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

AEP TEXAS NORTH CO.
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

AEP TEXAS NORTH COMPANY
700 MORRISON RD
GAHANNA, OH  43230

AEP TEXAS NORTH COMPANY
ATTN: JERRY HUERTA
400 WEST 15TH STREET
SUITE 1500
AUSTIN, TX  78701

AEP TEXAS NORTH COMPANY
MR. CHARLES R. PATTON
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215-2372

AEP TEXAS NORTH COMPANY
PRESIDENT AND CHIEF OPERATING
OFFICER
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215-2372

AEP-TEXAS CENTRAL CO
TXU ENERGY SERVICES
PO BOX 21930
TULSA, OK  74121-1930

AEP-TEXAS NORTH CO
TXU ENERGY SERVICES
700 MORRISON RD
GAHANNA, OH  43230

AEQUITY HOLDINGS LLC
3438 260TH AVE NE
REDMOND, WA  98053

AERC OF TEXAS LLC
1 AEC PARKWAY
RICHMOND, OH  44143

AERCO INTERNATIONAL
100 ORITANI DR
BLAUVELT, NY  10913

AERCO INTERNATIONAL
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

AERCO INTERNATIONAL
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

AERE FUND 11 CASTLEWINDS LLC
2000 NORTH CENTRAL EXPRESSWAY
SUITE 200
PLANO, TX  75074

AERIFORM CORPORATION
3111 HWY 75 SOUTH
SHERMAN, TX  75090

AERO METRIC INC
DEPT 1494
DENVER, CO 80291-1494

AERO METRIC INC
PO BOX 449
SHEBOYGAN, WI 53082-0449

AEROFIN CORPORATION
5751 KROGER DRIVE
SUITE 233
KELLER, TX 76248

AEROFIN CORPORATION
PO BOX 643497
PITTSBURGH, PA 15264-3497

AEROJET
2001 AEROJET ROAD
RANCHO CORDOVA, CA 95742-6418

AERO-METRIC INC
4020 TECHNOLOGY PKY
SHEBOYGAN, WI 53083

AEROQUIP CORPORATION
3000 STRAYER RD
MAUMEE, OH 43537

AEROTEK ENERGY
PO BOX 198531
ATLANTA, GA 30384-8531

AEROVENT
TCF AEROVENT COMPANY
5959 TRENTON LANE N
MINNEAPOLIS, MN 55442-3237

AEROVIRONMENT INC
181 W HUNTINGTON DR
SUITE 202
MONROVIA, CA 91016

AERZEN USA CORP
108 INDEPENDENCE WAY
COATESVILLE, PA 19320

AES ALAMITOS L.L.C.
690 N STUDEBAKER RD
LONG BEACH, CA 90803

AES CORPORATION
4300 WILSON BVD. 11TH FLOOR
ARLINGTON, VA 22203

AES DEEPWATER LLC
701 LIGHT COMPANY RD
PASADENA, TX 77506

AES REDONDO BEACH L.L.C.
1100 N HARBOR DR
REDONDO BEACH, CA 90277

AES SOUTHLAND, L.L.C.
690 NORTH STUDEBAKER ROAD
LONG BEACH, CA 90803

AESYS TECHNOLOGIES LLC
693 N. HILLS ROAD
YORK, PA 17402-2211

AESYS TECHNOLOGIES LLC
SECRETARY OF THE STATE
30 TRINITY STREET
HARTFORD, CT 06106

AETNA
PO BOX 13504
NEWARK, NJ 07188-3504

AETNA BEHAVIORAL HEALTH LLC
PO BOX 3791
PO BOX 8500
PHILADELPHIA, PA 19178-3791

AETNA HARTFORD
PO BOX 70944
CHICAGO, IL 60673-0944

AETNA INC
151 FARMINGTON AVENUE
HARTFORD, CT  06156-7614

AFA INVESTMENT INC TRUST
ACCOUNT
C/O ASK LLP
2600 EAGAN WOODS DR STE 400
ATTN ACCOUNTING DEPARTMENT
ST PAUL, MN  55121

AFC HOLCROFT LLC
49630 W POTIAC TRAIL
WIXOM, MI  48393

AFC HOLCROFT LLC
DENTONS US LLP
CELIA KATHLEEN DOUGLAS
ONE METROPOLITAN SQUARE
SUITE 3000
ST LOUIS, MO  63102-2741

AFC HOLCROFT LLC
DENTONS US LLP
ROGER K HEIDENREICH
ONE METROPOLITAN SQUARE
SUITE 3000
ST LOUIS, MO  63102-2741

AFC HOLCROFT LLC
GARY G DAWSON
49630 PONTIAC TRAIL
WIXOM, MI  48393

AFFIE WEBB
ADDRESS ON FILE

AFFILIATED ELECTRIC GROUP LLC
2401 FOUNTAIN VIEW STE 462
HOUSTON, TX  77057

AFFINIA GROUP INC
1101 TECHNOLOGY DRIVE
ANN ARBOR, MI  48108

AFFORDABLE HOUSING OF PARKER
COUNTY INC
PO BOX 39
SPRINGTOWN, TX  76082

AFRICA BUTLER
ADDRESS ON FILE

AFRICAN AMERICAN ARTS
TECHNICAL RESOURCE CENTER
PO BOX 2910
AUSTIN, TX  78768-2910

AFRICAN AMERICAN MEN AND
BOYS
HARVEST FOUNDATION (AAMBHF)
10119 WILLFIELD DR
AUSTIN, TX  78753

AFRICAN AMERICAN MUSEUM
PO BOX 150157
DALLAS, TX  75135

AFRICAN AMERICAN MUSEUM
PO BOX 4906
DALLAS, TX  75208

AFTER MARKET AUTO PARTS
ALLIANCE
2706 TREBLE CREEK
SAN ANTONIO, TX  78258

AFTON CHEMICAL CORPORATION
500 SPRING STREET
RICHMOND, VA  23219

AFTON PUMPS INC
14 S. CENTRAL AVE SUITE 212
CLAYTON, MO  63105

AFTON PUMPS INC
228 WEST POINTE DR.
SWANSEA, IL  62226

AFTON PUMPS INC
7335 AVENUE H
HOUSTON, TX  77011

AFTON PUMPS INC
7335 AVENUE N
HOUSTON, TX  77011

AFTON PUMPS INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

AFTON PUMPS INC.
WILLINGHAM FULTZ & COUGILL
MARK R. WILLINGHAM
5625 CYPRESS CREEK PKWY, SIXTH
FLOOR
HOUSTON, TX  77069

AG POWER INC
3501 NORTH CENTRAL EXPRESSWAY
MCKINNEY, TX  75071

AG PRINTPROMO SOLUTIONS
960 GRAHAM ROAD STE 1
CUYAHOGA FALLS, OH  44221

AGAPE SENIOR HOUSING OF FT
WORTH
DBA LEGACY SENIOR RESIDENCES
3850 SILVERTON CIRCLE
FORT WORTH, TX  76133

AGAPITO ASSOCIATES INC
715 HORIZON DR STE#340
GRAND JUNCTION, CO  81506

AGCO CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

AGCO CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

AGCO CORPORATION
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
ANDREW MICHAEL VOSS
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

AGCO CORPORATION
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
EDWARD S JR BOTT
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

AGCO CORPORATION
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
MICHAEL CHRISTOPHER
SCHROEDER
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

AGCO CORPORATION
LEWIS, RICE & FINGERSH, L.C.
THOMAS ROY LARSON
1010 WALNUT
SUITE 500
KANSAS CITY, MO  64106

AGCO CORPORATION DBA AGCO
FARM
4205 RIVER GREEN PARKWAY
DULUTH, GA  30096

AGCO CORPORATION FKA MASSEY
FERGUSON
4205 RIVER GREEN PARKWAY
DULUTH, GA  30096

AGCO INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

AGENCY/MEDIUM TERM FINANCE
CITIBANK NA
2PENNS WAY STE 200
NEW CASTLE, DE  19720

AGGREKO INC
1200 SCHNEIDER DRIVE
CIBOLO, TX  78108-3221

AGGREKO LLC
627 GRIGSBY WAY
CEDAR HILL, TX  75104

AGGREKO LLC
PO BOX 972562
DALLAS, TX  75397-2562

AGGREKO TEXAS LP
655 GRIGSBY WAY
SUITE A
CEDAR HILL, TX  75104

AGI INDUSTRIES INC
2110 S W EVANGELINE THRUWAY
LAFAYETTE, LA  70508

AGI INDUSTRIES INC
PO BOX 53905
LAFAYETTE, LA  70505-3905

AGILE FOR AII LLC
16748 9C E SMOKY HILL RD
PMB 185
AURORA, CO  80015

AGILE FOR ALL LLC
16748 9C E SMOKY HILL RD
PMB 185
AURORA, CO  80015

AGILENT TECHNOLOGIES
1410 RENNER RD STE 100
RICHARDSON, TX  75082

AGILENT TECHNOLOGIES
4187 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AGILENT TECHNOLOGIES
U S CHEMICAL ANALYSIS
BUSINESS CENTER
2850 CENTERVILLE RD BU3-2
WILMINGTON, DE  19808-1610

AGM CONTAINER CONTROLS INC
3526 E FORT LOWELL RD
TUCSON, AZ  85716-1705

AGNES ANDERSEN
ADDRESS ON FILE

AGNES BASHINSKI
ADDRESS ON FILE

AGNES DEMPSEY
ADDRESS ON FILE

AGNES FAYE PRUITT
ADDRESS ON FILE

AGNES KOHUT
ADDRESS ON FILE

AGNES PITTS
ADDRESS ON FILE

AGNES SCHALLER
ADDRESS ON FILE

AGP ROCESSING INC A
COOPERATIVE
12700 WEST DODGE ROAD
OMAHA, NE  68154

AG-POWER
3501 N CENTRAL EXPRESSWAY
MCKINNEY, TX  75701

AG-POWER INC
2195 NE LOOP 286
PARIS, TX  75460

AGR INSPECTION INC
149 LOVELL RD
TEMPLE, GA  30179

AGR INSPECTION INC
PO BOX 608
BURLESON, TX  76097-0608

AGRI INDUSTRIES
3105 2ND ST W
WILLISTON, ND  58802

AGRI INDUSTRIES
PO BOX 1166
WILLISTON, ND  58802

AGRILIFE EXTENSION
1410 W PEARL STREET ROOM 22
GRANBURY, TX  76048

AGS VENTURES INC
DBA MONTERRA
5525 MAC ARTHUR BLVD #540
IRVING, TX  75038

AGT SERVICES INC
24 SAM STRATTON ROAD
AMSTERDAM, NY  12010

AHA CORPORATION
DBA AN HOMES
200 W CLEMENTS
ODESSA, TX  79761

AHA PROCESS INC
PO BOX 727
HIGHLANDS, TX  77562

AHC CHIMNEY HILL LP
1800 AUGUSTA STE 425
HOUSTON, TX  77057

AHF ASPEN CHASE LLC
DBA ASPEN CHASE APARTMENTS
11760 FERGUSON RD
DALLAS, TX  75228

AHF COMMUNITY DEVELOPMENT
LLC
DBA ASTON BROOK
6919 PORTWEST STE 160
HOUSTON, TX  77024

AHF COMMUNITY DEVELOPMENT
LLC
DBA FOUNTAINGATE
6919 PORTWEST STE 160
HOUSTON, TX  77024

AHF COMMUNITY DEVELOPMENT
LLC
DBA NORTHWOODS
6919 PORTWEST STE 160
HOUSTON, TX  77024

AHF COMMUNITY DEVELOPMENT
LLC
DBA RIDGE AT WILLOWCHASE
6919 PORTWEST STE 160
HOUSTON, TX  77024

AHF COMMUNITY DEVELOPMENT
LLC
DBA SHADOWRIDGE VILLAGE
6919 PORTWEST STE 160
HOUSTON, TX  77024

AHF COMMUNITY DEVELOPMENT
LLC
DBA WOODEDGE
6919 PORTWEST STE 160
HOUSTON, TX  77024

AHF STONE CREEK LLC
DBA STONE CREEK APARTMENTS
328 E SOUTHWEST PARKWAY
LEWISVILLE, TX  75067

AHI FACILITY SERVICES INC
625 YUMA COURT
DALLAS, TX  75208

AHL PRINCETON LLC
DBA PRINCETON
6919 PORTWEST STE 160
HOUSTON, TX  77024

AHMAD CALDWELL
ADDRESS ON FILE

AHMAD JARADAT
ADDRESS ON FILE

AHMAD KATTAN
ADDRESS ON FILE

AHMAD SHABBIR
ADDRESS ON FILE

AHMED KAMARA SESAY
ADDRESS ON FILE

AHMED MADHA
ADDRESS ON FILE

AHMED SESAY
ADDRESS ON FILE

AICPA
PO BOX 27866
NEWARK, NJ 07101-7866

AIG
ATTN: DANIEL NAVARRO
2929 ALLEN PARKWAY
SUITE 1300
HOUSTON, TX 77019

AIG RAIL SERVICES INC
9008 WALKING STICK TRAIL
RALEIGH, NC 27615

AIMEE ELIZABETH HARRIS
ADDRESS ON FILE

AIMEE HARRIS
ADDRESS ON FILE

AIMEE QIU
ADDRESS ON FILE

AIR & LIQUID SYSTEMS
CORPORATION
120 SOUTH CENTRAL ST SUITE 700
ST LOUIS, MO 63105

AIR & LIQUID SYSTEMS
CORPORATION
140 BROADWAY, 46TH FLOOR
NEW YORK, NY 10005

AIR & LIQUID SYSTEMS
CORPORATION
1680 S LIVERNOIS ROAD
#200
ROCHESTER HILLS, MI 48307

AIR & LIQUID SYSTEMS
CORPORATION
5001 CONGER
ST LOUIS, MO 63128-1806

AIR & LIQUID SYSTEMS
CORPORATION
600 GRANT ST STE 4600
PITTSBURGH, PA 15219

AIR & LIQUID SYSTEMS
CORPORATION
680 S LIVERNOIS RD
ROCHESTER HILLS, MI 48307

AIR & LIQUID SYSTEMS
CORPORATION
714 LOCUST
ST LOUIS, MO 63101

AIR & LIQUID SYSTEMS
CORPORATION
874 OLIVER ST
NORTH TONAWANDA, NY 14120

AIR & LIQUID SYSTEMS
CORPORATION
874 OLIVER ST
NORTH TONAWONDA, NY 14120

AIR & LIQUID SYSTEMS
CORPORATION
CT CORPORATION SYSTEM
116 PINE ST STE 320
HARRISBURG, PA 17101

AIR & LIQUID SYSTEMS
CORPORATION
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO 63110

AIR & LIQUID SYSTEMS
CORPORATION
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO 63110

AIR & LIQUID SYSTEMS
CORPORATION
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL 62025

AIR & LIQUID SYSTEMS
CORPORATION
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL 62025

AIR & LIQUID SYSTEMS
CORPORATION
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL 62025

AIR & LIQUID SYSTEMS INC
1426 MAGAZINE ST
NEW ORLEANS, LA 70130

AIR & VACUUM PROCESS INC
14090 FM 2920 STE G 537
TOMBALL, TX 77377

AIR & WASTE ENGINEERING
6845 MYRTLE BEACH DRIVE
PLANO, TX 75093-6326

AIR ALLIANCE HOUSTON
UNIVERSITY OF TEXAS SCHOOL OF
LAW
KELLY LEIGH HARAGAN
ENVIRONMENTAL LAW CLINIC
727 E. DEAN KEETON STREET
AUSTIN, TX 78705

AIR AND GAS SYSTEMS INC
6814 BOURGEOIS RD
HOUSTON, TX 77066

AIR CONDITIONING CONTRACTORS
OF AMERICA
2012 E RANDOL MILL SUITE 215
ARLINGTON, TX 76011

AIR CONDUIT LLC
1300 2ND STREET
LAKE CHARLES, LA 70601

AIR CYCLE CORPORATION
2200 OGDEN AVE STE 100
LISLE, IL 60532

AIR DIMENSIONS INC
1371 W NEWPORT CENTER DR STE
101
DEERFIELD BEACH, FL 33442

AIR EVAC EMS INC
209 STATE HIGHWAY 121 BYP
STE 11
LEWISVILLE, TX 75067

AIR EVAC EMS INC
PO BOX 768
WEST PLAINS, MO 65775-0768

AIR HYGIENE INTERNATIONAL INC
1600 W TACOMA ST
BROKEN ARROW, OK 74012

AIR HYGIENE INTERNATIONAL INC
5634 S 122ND E AVE, SUITE F
TULSA, OK 74146

AIR HYGIENE INTERNATIONAL INC
PO BOX 21568
TULSA, OK 74121--568

AIR LIQUIDE AMERICA
CORPORATION
PO BOX 3047
HOUSTON, TX 77283

AIR LIQUIDE AMERICA SPECIALTY
801 W N CARRIER PKWY
GRAND PRAIRIE, TX 75050

AIR LIQUIDE AMERICA SPECIALTY
GASES LLC
PO BOX 200269
HOUSTON, TX 77216-0269

AIR LIQUIDE AMERICA SPECIALTY
GASES LLC
PO BOX 301046
DALLAS, TX 75303-1046

AIR LIQUIDE INDUSTRIAL US LP
PO BOX 200269
HOUSTON, TX 77216-0269

AIR MAC INC
8901 DIRECTORS ROW
DALLAS, TX  75247

AIR MAC INC
PO BOX 561707
DALLAS, TX  75356

AIR MONITOR CORP
PO BOX 6358
SANTA ROSA, CA  95406

AIR MONITOR CORPORATION
1050 HOPPER AVE
SANTA ROSA, CA  95403

AIR PERFORMANCE SERVICE INC
10510 MARKISON RD
DALLAS, TX  75238

AIR PERFORMANCE SERVICE INC
10625 CONTROL PLACE
DALLAS, TX  75238

AIR POWER SALES & SERVICE
823 W MARSHALL AVE
LONGVIEW, TX  75601

AIR PREHEATER COMPANY
PO BOX 100295
ATLANTA, GA  30384

AIR PRODUCTS AND CHEMICALS INC
405 NEW JERSEY 33
MANALAPAN, NJ  07726

AIR PRODUCTS AND CHEMICALS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

AIR PRODUCTS AND CHEMICALS INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

AIR PRODUCTS AND CHEMICALS INC
REED ARMSTRONG
BRYAN L SKELTON
115 NORTH BUCHANAN
PO BOX 368
EDWARDSVILLE, IL  62025

AIR RITE AIR CONDITIONING CO INC
315 W MAGNOLIA AVE
FORT WORTH, TX  76104

AIR SAMPLING ASSOCIATES INC
911 E HWY 121 BUSINESS
LEWISVILLE, TX  75057

AIR SAMPLING ASSOCIATES INC
PO BOX 1175
LEWISVILLE, TX  75067

AIR SMART INC
441 OAK
GRAHAM, TX  76450

AIR TECHNICAL INDUSTRIES INC
7501 CLOVER AVE
MENTOR, OH  44060

AIR WAVES COMMUNICATIONS INC
4801 LAMAR AVENUE
PARIS, TX  75460

AIRCO INC
5725 ALDER AVENUE
SACRAMENTO, CA  95828

AIRCO INC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

AIRCO INC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

AIRCO INC
RASMUSSEN WILLIS DICKEY MOORE
KURT L RASMUSSEN
9200 WARD PKWY SUITE 400
KANSAS CITY, MO  64114

AIRE MAX MECHANICAL INC
638 HCR 1123
RIO VISTA, TX  76093

AIRFLOW SCIENCES CORPORATION
12190 HUBBARD ST
LIVONIA, MI  48150-1737

AIRGAS
1703 W CAMERON
ROCKDALE, TX  76567

AIRGAS
2780 IRVING BLVD
DALLAS, TX  75207

AIRGAS
4700 ELMO WEEDON RD
STE 113
COLLEGE STATION, TX  77845

AIRGAS MID SOUTH INC
PO BOX 676015
DALLAS, TX  75267-6015

AIRGAS MID-SOUTH, INC.
STRASBURGER & PRICE LLP
BIJAN R. SIAHATGAR
1401 MCKITMEY STREET, STE. 2200
HOUSTON, TX  77010-4035

AIRGAS REFRIGERANTS INC
PO BOX 952182
DALLAS, TX  75395-2182

AIRGAS SAFETY
2501 GREEN LN
LEVITTOWN, PA  19057

AIRGAS SAFETY
PO BOX 1010
GERMANTOWN, WI  53022-8210

AIRGAS SAFETY
SALES & DISTRIBUTION FACILITY
128 WHARTON ROAD
BRISTOL, PA  19007

AIRGAS SAFETY
W185N11300 WHITNEY DRIVE
GERMANTOWN, WI  53022

AIRGAS SAFETY INC
WACHOVIA BANK
PO BOX 951884
DALLAS, TX  75395

AIRGAS SAFETY, INC.
128 WHARTON ROAD
BRISTOL, PA  19007-1622

AIRGAS SAFETY, INC.
STRASBURGER & PRICE LLP
BIJAN R. SIAHATGAR
1401 MCKITMEY STREET, STE. 2200
HOUSTON, TX  77010-4035

AIRGAS SOUTHWEST
1750 S HWY 287
CORSICANA, TX  75110

AIRGAS SOUTHWEST
2615 JOE FIELD RD
DALLAS, TX  75229

AIRGAS SOUTHWEST
2900 E BROADWAY ST
SWEETWATER, TX  79556

AIRGAS SOUTHWEST
319 N E 23RD ST
FORT WORTH, TX  76011

AIRGAS SOUTHWEST INC
PO BOX 676031
DALLAS, TX  75267-6031

AIRGAS SPECIALTY PRODUCTS
6260 I35 EAST
WAXAHACHIE, TX  75165

AIRGAS SPECIALTY PRODUCTS INC
PO BOX 934434
ATLANTA, GA  31193-4434

AIRGAS USA LLC
PO BOX 676015
DALLAS, TX  75267-6015

AIRPORT BOULEVARD APARTMENTS
DBA OAKMOOR APARTMENTS
11900 OAKMOOR PWKY
HOUSTON, TX  77051

AIRPRO
3918 HWY 80 EAST
MESQUITE, TX  75149

AIRPRO MOBILE AIR CONDITIONING
DEPT 225 PO BOX 21228
TULSA, OK  74121-1228

AIRRITE AIR CONDITIONING
COMPANY
315 WEST MAGNOLIA AVENUE
FORT WORTH, TX  76104

AIRROSTI REHAB CENTERS LLC
911 CENTRAL PARKWAY NORTH
SUITE 300
SAN ANTONIO, TX  78232

AIRS
400 C ROY HOPKINS DR
VIVIAN, LA  71082

AIRTEX INDUSTRIES LLC
14601 HIGHWAY 41 N
EVANSVILLE, IN  47725

AIRTIGHT INSULATION OF TEXAS
INC
414 EAST RD
STEPHENVILLE, TX  76401

AIRTIGHT INSULATION OF TEXAS
INC
JOE WILLINGHAM
11208 CR 322
DUBLIN, TX  76446

AIRTROL INC
920 SOUTH HIGHWAY DRIVE
FENTON, MO  63026

AIRTROL INC
920 SOUTH HIGHWAY DRIVE
ST LOUIS, MO  63026

AIRWAVES COMMUNICATIONS
4801 LAMAR AVE
PARIS, TX  75462

AIRWAY MANUFACTURING
COMPANY
PLANT ONE
586 MAIN ST
OLIVET, MI  49076

AIVER THOMAS
ADDRESS ON FILE

AJ HURT JR INC DBA RELADYNE
3310 ALICE ST
HOUSTON, TX  77021

AJ MAX PRODUCTIONS
16546 VILLAGE VIEW TRAIL
SUGAR LAND, TX  77498

AJAX BOILER INC
2701 S HARBOR BLVD
SANTA ANA, CA  92704

AJAX MAGNATHERMIC
CORPORATION
1745 OVERLAND AVENUE
WARREN, OH  44483

AJAX MAGNATHERMIC
CORPORATION
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

AJAX MAGNATHERMIC
CORPORATION
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

AJAX MAGNATHERMIC
CORPORATION
PATRICK HEWITT
AJAX MAGNATHERMIC CORP
650 WASHINGTON RD STE 300
PITTSBURGH, PA  15220

AJAY WAGHRAY
ADDRESS ON FILE

AJH MANAGEMENT COMPANY, LLC
DBA HEINER CONSTRUCTION, INC
PO BOX 10994
KILLEEN, TX  76547

AJIT AKKATHARA
ADDRESS ON FILE

AJIT MUKHERJEE
ADDRESS ON FILE

AK STEEL CORPORATION
1015 LOCUST ST STE 710
ST LOUIS, MO  63101

AK STEEL CORPORATION
2600 GRAND BLVD, STE 1200
KANSAS CITY, MO  64108

AK STEEL CORPORATION
9227 CENTRE POINTE DRIVE
WEST CHESTER, OH  45069

AK STEEL CORPORATION
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

AK STEEL CORPORATION
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

AKER SOLUTIONS AMERICA'S INC
2201 NORTH SAM HOUSTON PKWY
HOUSTON, TX  77038

AKER SOLUTIONS AMERICA'S INC
MICHAEL CULLEN, VP, HEAD OF
LEGAL & COMPLIANCE
3010 BRIARPARK DR
STE 500
HOUSTON, TX  77042

AKERMAN SENTERFITT
ADDRESS ON FILE

AKHTAR HUSSAIN
ADDRESS ON FILE

AKIL BROADUS
ADDRESS ON FILE

AKILAH CURTIS
ADDRESS ON FILE

AKILAH WILSON
ADDRESS ON FILE

AKIN & WATTS PROP INC
302 W COLLEGE ST
MESQUITE, TX  75149

AKIN GUMP STRAUSS HAUER &
FELD LLP
DEPT 7247-6838
PHILADELPHIA, PA  19170-6838

AKIN GUMP STRAUSS HAUER &
FELD LLP
TWO COMMERCE SQUARE
2001 MARKET STREET, SUITE 4100
PHILADELPHIA, PA  19103-7013

AKIN LAND SERVICES
2767 RANCH RD
ATHENS, TX  75751

AKPOM OKEY
ADDRESS ON FILE

AKRAM EL-KURD
ADDRESS ON FILE

AKRON CONSULTING LLC
431 N CENTER ST
LONGVIEW, TX  75601

AKRON CONSULTING LLC
431 N CENTER ST
LONGVIEW, TX  75604

AKRON GASKET AND PACKING
ENTERPRISES INC
445 NORTHEAST AVE
TALLMADGE, OH  44278-1444

AKRON RUBBER DEVELOPMENT
LABORATORY INC
2887 GILCHRIST RD
AKRON, OH  44305

AKRON RUBBER DEVELOPMENT
LABORATORY INC
300 KENMORE BLVD
AKRON, OH  44301

AKZO NOBEL COATINGS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

AKZO NOBEL PAINTS LLC
8381 PEARL RD
STRONGSVILLE, OH  44136

AKZO NOBEL PAINTS LLC
PO BOX 847120
DALLAS, TX  75284-7120

AKZO NOBEL PAINTS, LLC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

AKZO NOBEL PLANTS LLC
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

AL ATKINS
ADDRESS ON FILE

AL MOORE
ADDRESS ON FILE

AL XANDER CO INC
PO BOX 98
36 E SOUTH ST
CORRY, PA  16407

AL3 INC
13685 N IH 35
JARRELL, TX  76537

ALA INC
101 TURTLE CREEK BOULEVARD
DALLAS, TX  75207

ALABAMA DEPARTMENT OF
REVENUE
50 NORTH RIPLEY STREET
MONTGOMERY, AL  36132

ALABAMA DEPARTMENT OF
REVENUE
INDIVIDUAL AND CORPORATE TAX
DIV
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327320
MONTGOMERY, AL  36132-7420

ALABAMA DEPT OF CONSERVATION
& NATURAL RESOURCES
64 N. UNION STREET
MONTGOMERY, AL  36130

ALABAMA DEPT OF
ENVIRONMENTAL
MANAGEMENT
PO BOX 301463
MONTGOMERY, AL  36130-1463

ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
PO BOX 301463
MONTGOMERY, AL  36130

ALABAMA DEPT OF INDUSTRIAL
RELATIONS
UNEMPLOYMENT COMPENSATION
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DRY DOCK &
SHIPBUILDING LLC
CT CORPORATION SYSTEM
2 N JACKSON ST STE 605
MONTGOMERY, AL  36104

ALABAMA ENVIRONMENTAL
AGENCY
BIRMINGHAM BRANCH
110 VULCAN ROAD
BIRMINGHAM, AL  35209

ALABAMA ENVIRONMENTAL
AGENCY
DECATUR BRANCH
2715 SANDIN ROAD SW
DECATUR, AL  35603

ALABAMA ENVIRONMENTAL
AGENCY
MOBILE - COASTAL
3664 DAUPHIN STREET, SUITE B
MOBILE, AL  36608

ALABAMA ENVIRONMENTAL
AGENCY
MOBILE BRANCH
2204 PERIMETER ROAD
MOBILE, AL  36615

ALABAMA METAL INDUSTRIES
3245 FAYETTE AVE
BIRMINGHAM, AL  35208

ALABAMA OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
501 WASHINGTON AVE
MONTGOMERY, AL  36104

ALABAMA POWER CO PLANT
FARLEY
C/O SOUTHERN NUCLEAR
OPERATING
COMPANY
PO BOX 1295
BIRMINGHAM, AL  35201

ALABAMA POWER CO.
600 NORTH 18TH STREET
BIRMINGHAM, AL  35203

ALABAMA POWER CO.
BALCH & BINGHAM LLP
STEVEN G. MCKINNEY
1901 SIXTH AVE N, SUITE 1500
BIRMINGHAM, AL  35203

ALABAMA POWER COMPANY
ATTN: CORPORATE ACCOUNTING
PO BOX 2641
BIRMINGHAM, AL  35291-0105

ALABAMA UNCLAIMED PROPERTY
ALABAMA STATE CAPITOL
600 DEXTER AVENUE
ROOM S-106
MONTGOMERY, AL  36104

ALAIMO OWENS
ADDRESS ON FILE

ALAINE OFTEBRO
ADDRESS ON FILE

ALAMEDA COUNTY
ENVIRONMENTAL HEALTH
1131 HARBOR BAY PARKWAY
ALAMEDA, CA  94502-6577

ALAMEDA COUNTY RETIREMENT
ASSOCIATION FUND B
FUND B
ASSOCIATION FUND B
475 14TH STREET
SUITE 1000
OAKLAND, CA  94612-1900

ALAMO DISTRIBUTION LLC
PO BOX 671555
DALLAS, TX  75267

ALAMO IRON WORKS SUPPLY
943 SBS CENTER PKWY
SAN ANTONIO, TX  78219

ALAMO MISSION MUSEUM
1714 CR 4105 SE
MT VERNON, TX  75457

ALAN BAKER
ADDRESS ON FILE

ALAN BLAIR
ADDRESS ON FILE

ALAN BLANKENSHIP
ADDRESS ON FILE

ALAN BREWER
ADDRESS ON FILE

ALAN CUTLER
ADDRESS ON FILE

ALAN FORD
ADDRESS ON FILE

ALAN GARDENHIRE
ADDRESS ON FILE

ALAN GOLDSTEIN
ADDRESS ON FILE

ALAN GUTIERREZ
ADDRESS ON FILE

ALAN HALL
ADDRESS ON FILE

ALAN HERSHEY
ADDRESS ON FILE

ALAN HEWITT
ADDRESS ON FILE

ALAN HOOD
ADDRESS ON FILE

ALAN KORENEK
ADDRESS ON FILE

ALAN MARZLOFF
ADDRESS ON FILE

ALAN MCWALTERS
ADDRESS ON FILE

ALAN PLUMMER ASSOCIATES INC
1320 SOUTH UNIVERSITY DRIVE
SUITE 300
FORT WORTH, TX  76107

ALAN RICHEY
ADDRESS ON FILE

ALAN RIDDLE
ADDRESS ON FILE

ALAN ROYCE MASON
ADDRESS ON FILE

ALAN RUTTER
ADDRESS ON FILE

ALAN TERRY
ADDRESS ON FILE

ALAN TERRY JR
ADDRESS ON FILE

ALAN WIESE
ADDRESS ON FILE

ALAN WILLIAMS
ADDRESS ON FILE

ALANNA WILLIAMSON
ADDRESS ON FILE

ALARA VENTURES BAYOU PARK
LLC
550 WESTSCOTT ST STE 320
HOUSTON, TX  77007

ALASKA DEPARTMENT OF REVENUE
TREASURY DIVISION
UNCLAIMED PROPERTY SECTION
PO BOX 110405
JUNEAU, AK  99811-0405

ALASKA DEPT OF ENVIRONMENTAL
CONSERVATION
410 WILLOUGHBY AVE. STE 303
PO BOX 111800
JUNEAU, AK  99811-1800

ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
EMPLOYMENT SECURITY DIVISION
UNEMPLOYMENT INSURANCE
PROGRAM
PO BOX 115501
JUNEAU, AK  99811-5501

ALASKA DEPT OF REVENUE
550 WEST 7TH AVE
STE 500
ANCHORAGE, AK  99501-3555

ALASKA DEPT OF REVENUE
PO BOX 110420
333 W WILLOUGHBY
11TH FL SIDE B
JUNEAU, AK  99811-0420

ALASKA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION UNIT
1031 W 4TH AVE STE 200
ANCHORAGE, AK  99501-5903

ALASKA TREASURY DIVISION
UNCLAIMED PROPERTY PROGRAM
PO BOX 110405
JUNEAU, AK  99811-0405

ALBANY INTERNATIONAL CORP.
1717 MAIN STREET, SUITE 5400
DALLAS, TX  75201-7367

ALBANY INTERNATIONAL CORP.
216 AIRPORT DRIVE
ROCHESTER, NH  03867

ALBANY INTERNATIONAL CORP.
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ALBANY INTERNATIONAL CORP.
HAWKINS PARNELL THACKSTON &
YOUNG LLP
H. LANE YOUNG, ELIZABETH
O'NEILL, ROBERT E. THACKSTON,
RON SPOONER
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

ALBANY INTERNATIONAL CORP.
HAWKINS PARNELL THACKSTON &
YOUNG LLP
ROBERT THACKSTON
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

ALBANY INTERNATIONAL CORP.
HAWKINS PARNELL THACKSTON &
YOUNG LLP
TINA M. HANSARD
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

ALBEMARLE CORPORATION
451 FLORIDA ST
BATON ROUGE, LA  70801

ALBEMARLE CORPORATION
451 FLORIDA STREET
ATTN: ERIC NAREZ
BATON ROUGE, LA  70801

ALBEMARLE CORPORATION
ATTN: ALAN KIERSTEAD
451 FLORIDA STREET
BATON ROUGE, LA  70801-1765

ALBEMARLE CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ALBEMARLECORPORATION
451 FLORIDA STREET
BATON ROUGE, LA  70801

ALBENA STOEVA
ADDRESS ON FILE

ALBER CORPORATION
3103 N ANDREWS AVE EXT
POMPANO BEACH, FL  33064

ALBER ENGINEERING INC
3103 N ANDREWS AVE EXTENSION
POMPANO BEACH, FL  33064

ALBERCORP/BANK ONE
PO BOX 70474
CHICAGO, IL  60603

ALBERICI CONSTRUCTORS INC
8800 PAGE AVENUE
ST LOUIS, MO  63114

ALBERICI CONSTRUCTORS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ALBERICI CONSTRUCTORS INC
POLSINELLI
JEROME CRAMER SIMON
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

ALBERICI CONSTRUCTORS INC
POLSINELLI
PETER GULLBORG
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

ALBERT BOSSIER
RICHARD M PERLES
LEE FUTRELL & PERLES
201 ST CHARLES AVE
NEW ORLEANS, LA  70170

ALBERT BROWN
ADDRESS ON FILE

ALBERT CHASE
ADDRESS ON FILE

ALBERT CHENG
ADDRESS ON FILE

ALBERT COPELAND
ADDRESS ON FILE

ALBERT D LANGEVIN JR
ADDRESS ON FILE

ALBERT DAVID
ADDRESS ON FILE

ALBERT EDWARD FRIDENSTINE III
ADDRESS ON FILE

ALBERT FAULKNER
ADDRESS ON FILE

ALBERT FOWLER
ADDRESS ON FILE

ALBERT GONZALES
ADDRESS ON FILE

ALBERT H SAUNDERS
ADDRESS ON FILE

ALBERT JACKSON
ADDRESS ON FILE

ALBERT JONES
ADDRESS ON FILE

ALBERT MONTELONGO
ADDRESS ON FILE

ALBERT PHILIPS
ADDRESS ON FILE

ALBERT REDLOW
ADDRESS ON FILE

ALBERT SAUNDERS
ADDRESS ON FILE

ALBERT SCHOTT
ADDRESS ON FILE

ALBERT SCHWARZER
ADDRESS ON FILE

ALBERT SHELTON
ADDRESS ON FILE

ALBERT STARK AND FRANCES
STARK
ADDRESS ON FILE

ALBERT STERLING & ASSOC INC
5613 WINSOME LN
HOUSTON, TX  77057

ALBERT TRAWEEK
ADDRESS ON FILE

ALBERT W OERTEL SR
ADDRESS ON FILE

ALBERT ZILG
ADDRESS ON FILE

ALBERTO ESQUEDA
ADDRESS ON FILE

ALBERTO GARZA JR
ADDRESS ON FILE

ALBERTO LUMBRERAS
ADDRESS ON FILE

ALCAN CABLE
ADDRESS ON FILE

ALCATEL LUCENT USA INC
600-700 MOUNTAIN AVENUE
MURRAY HILL, NJ  07974

ALCATEL LUCENT USA INC
GORDON & REES'S
PAUL W LORE
75 W. LOCKWOOD AVENUE
SUITE 222
ST LOUIS, MO  63119

ALCATEL LUCENT USA INC
PO BOX 911476
ACCOUNTS RECEIVABLE
DALLAS, TX  75391-1476

ALCATEL LUCENT USA INC
PRENTICE HALL CORP SYSTEM INC
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

ALCATEL-LUCENT
ACCOUNTS RECEIVABLE
PO BOX 100317
ATLANTA, GA  30384-0317

ALCIE REDMON REYNOLDS AND
ADDRESS ON FILE

ALCOA
MAX W. LAUN
201 ISABELLA STREET
PITTSBURGH, PA  152195858

ALCOA
PO BOX 1491
ROCKDALE, TX  76567

ALCOA INC
4514 COLE AVE STE 500 SUITE 500
DALLAS, TX  75205

ALCOA INC
500 EAST MAIN STREET SUITE 1000
NORFOLK, VA  23510

ALCOA INC
5615 CORPORATE BLVD SUITE 400B
BATON ROUGE, LA  70808

ALCOA INC
ALCOA CORPORATE CENTER
AUDREY STRAUSS, CHIEF LEGAL
OFFICER
201 ISABELLA STREET
HOUSTON, TX  77002

ALCOA INC
ALCOA CORPORATE CENTER
AUDREY STRAUSS, CHIEF LEGAL
OFFICER
201 ISABELLA STREET
PITTSBURGH, PA  15212-5858

ALCOA INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ALCOA INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
ROBERT THACKSTON
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

ALCOA INC
HUNTON & WILLIAMS-RICHMOND
DAVID C. LANDIN
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA  23219

ALCOA INC
JONES CARR MCGOLDRICK
DAVID T. OWENS
PREMIER PLACE
5910 NORTH CENTRAL
EXPRESSWAY, SUITE 1700
DALLAS, TX  75206

ALCOA INC
PLAUCHE MASELLI PARKERSON
SCOTT MASON
701 POYDRAS STREET, SUITE 3800
NEW ORLEANS, LA  70139

ALCOA INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM ROBERT IRWIN
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60606

ALCOA INC
WILLIS LAW GROUP
FOSTER REESE
10440 N. CENTRAL EXPRESSWAY,
SUITE 520
DALLAS, TX  75231

ALCOA INC.
201 ISABELLA STREET
PITTSBURGH, PA  15219-5858

ALCOA INC.
ATTN: ENERGY MANAGER
POST OFFICE BOX 1491
3990 JOHN D. HARPER ROAD
ROCKDALE, TX  76567

ALCOA INC.
ATTN: JOHN HOLSINGER
8550 W. BRYN MAWR
CHICAGO, IL  60631

ALCOA STEAMSHIP COMPANY
ALCOA CORPORATE CENTER
AUDREY STRAUSS, CHIEF LEGAL
OFFICER
201 ISABELLA STREET
PITTSBURGH, PA  15212-5858

ALDEN RESEARCH LABORATORY
INC
30 SHREWSBURY STREET
HOLDEN, MA  01520-1843

ALDEN SHORT INC
PO BOX 851025
RICHARDSON, TX  75085

ALDINGER COMPANY
1440 PRUDENTIAL DRIVE
DALLAS, TX  75235

ALDON COMPANY INC
3410 SUNSET AVE
WAUKEGAN, IL  60087-3295

ALDRICH PUMP COMPANY
5215 N. O'CONNOR BLVD., SUITE 2300
IRVING, TX  75039

ALEASE SMITH
ADDRESS ON FILE

ALECOM METAL WORKS INC
2803 CHALK HILL RD
DALLAS, TX  75212

ALECOM METAL WORKS INC
526 N BRITAIN RD
IRVING, TX  75061

ALECTA REAL ESTATE
2210 WINSTED DRIVE
DALLAS, TX  75214

AL'EESHA ROBINSON
ADDRESS ON FILE

ALEJANDRA HERNANDEZ
ADDRESS ON FILE

ALEJANDRO FLORES
ADDRESS ON FILE

ALEJANDRO GARCIA
ADDRESS ON FILE

ALEJANDRO IBARRA
ADDRESS ON FILE

ALEJANDRO ROBLES
ADDRESS ON FILE

ALEJANDRO VAZQUEZ
ADDRESS ON FILE

ALEJO BOTELLO AND MARINA CRUZ
ADDRESS ON FILE

ALENE TURNER TRUSTEE
ADDRESS ON FILE

ALERE TOXICOLOGY SERVICES
1111 NEWTON STREET
GRETNA, LA  70053

ALERE TOXICOLOGY SERVICES INC
DEPT DA PO BOX 122545
DALLAS, TX  75312-2545

ALERE WELLBEING INC
PO BOX 402617
ATLANTA, GA  30384-2617

ALESHA K LANCASTER
ADDRESS ON FILE

ALESHA LANCASTER
ADDRESS ON FILE

ALETA BROWN CARAWAY
ADDRESS ON FILE

ALETRICE SIMPKINS
ADDRESS ON FILE

ALETTA RILEY
ADDRESS ON FILE

ALEV OZGERCIN
ADDRESS ON FILE

ALEX ALEXANDER
ADDRESS ON FILE

ALEX CLEAVER
ADDRESS ON FILE

ALEX GUREVICH
ADDRESS ON FILE

ALEX HARRIS
ADDRESS ON FILE

ALEX KRONAUER
ADDRESS ON FILE

ALEX L SPENCER SR
ADDRESS ON FILE

ALEX LEE HARRIS
ADDRESS ON FILE

ALEX NINAN
ADDRESS ON FILE

ALEX RANJBAR
ADDRESS ON FILE

ALEX REHAK
ADDRESS ON FILE

ALEX TALAS
ADDRESS ON FILE

ALEXA URIBE
ADDRESS ON FILE

ALEXANDER BARBOSA
ADDRESS ON FILE

ALEXANDER BJORN LUTZKY
ADDRESS ON FILE

ALEXANDER CARTER
ADDRESS ON FILE

ALEXANDER J KRONAUER
ADDRESS ON FILE

ALEXANDER KRONAUER
ADDRESS ON FILE

ALEXANDER LUTZKY
ADDRESS ON FILE

ALEXANDER M SMITH
ADDRESS ON FILE

ALEXANDER MCLEOD
ADDRESS ON FILE

ALEXANDER SANTEIRO
ADDRESS ON FILE

ALEXANDER TENT CO INC
11324 MATHIS AVE
DALLAS, TX  75229

ALEXANDER TENT RENTALS INC
11035 INDIAN TR
DALLAS, TX  75229

ALEXANDRA CLANCE
ADDRESS ON FILE

ALEXANDRIA BURKETT
ADDRESS ON FILE

ALEXANDRIA GARCIA
ADDRESS ON FILE

ALEXANDRIA GRACE BURKETT
ADDRESS ON FILE

ALEXANDROS ECONOMOU AND
HARIKLIA ECONOMOU
ADDRESS ON FILE

ALEXIS AMARAL
ADDRESS ON FILE

ALEXIS CRETELLA
ADDRESS ON FILE

ALEXIS RODRIGUEZ
ADDRESS ON FILE

ALFA LAVAL INC
5400 INTERNATIONAL TRADE DRIVE
RICHMOND, VA  23231

ALFA LAVAL INC
59 MAIDEN LANE
NEW YORK, NY  10038

ALFA LAVAL INC.
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

ALFA LAVAL SEPARATION INC
DEPT 3227
PO BOX 123227
DALLAS, TX  75312-3227

ALFA-LAVAL SEPARATION INC
SPARE PARTS OPERATIONS
955 MEARNS RD
WARMINISTER, PA  18974

ALFALAVALINC
5400 INTERNATIONAL TRADE DRIVE
RICHMOND, VA  23231

ALFONSAS MAZEIKA
ADDRESS ON FILE

ALFONSO DELAFUENTE
ADDRESS ON FILE

ALFONSO DUCREUX
ADDRESS ON FILE

ALFONSO DUCREUX ACRE
ADDRESS ON FILE

ALFONSO GARZA
ADDRESS ON FILE

ALFONSO RANGEL
ADDRESS ON FILE

ALFORD MEDIA SERVICES INC
296 FREEPORT PKY
COPPELL, TX  75019

ALFRED ALVAREZ
ADDRESS ON FILE

ALFRED BARNES
ADDRESS ON FILE

ALFRED E SCHILLER
ADDRESS ON FILE

ALFRED FAUBION
ADDRESS ON FILE

ALFRED HAHNL
ADDRESS ON FILE

ALFRED IP
ADDRESS ON FILE

ALFRED JONES
ADDRESS ON FILE

ALFRED P BUCKNER II
ADDRESS ON FILE

ALFRED REAVES
ADDRESS ON FILE

ALFRED RUF
ADDRESS ON FILE

ALFRED STUBBEMAN
ADDRESS ON FILE

ALFREDO GAMBOA
ADDRESS ON FILE

ALFREDO GARCIA
ADDRESS ON FILE

ALFREDO MARTINEZ
ADDRESS ON FILE

ALFREDO REYES
ADDRESS ON FILE

ALI AL SALIM
ADDRESS ON FILE

ALI ZAHER ENTERPRISES LLC
6333 EAST MOCKINGBIRD LN STE 147
DALLAS, TX  75214

ALICE ALLISON
ADDRESS ON FILE

ALICE ARMSTRONG
ADDRESS ON FILE

ALICE BARRIENTOS
ADDRESS ON FILE

ALICE BRUNZELL
ADDRESS ON FILE

ALICE DABBS
ADDRESS ON FILE

ALICE FRAILEY
ADDRESS ON FILE

ALICE GOSSETT
ADDRESS ON FILE

ALICE L SEARCY
ADDRESS ON FILE

ALICE M SULLIVAN
ADDRESS ON FILE

ALICE MCCULLAR
ADDRESS ON FILE

ALICE NGUYEN
ADDRESS ON FILE

ALICE PEARL FREEMAN
ADDRESS ON FILE

ALICE ROBERTS
ADDRESS ON FILE

| | | |
|---|---|---|
| ALICE SCOTT<br>ADDRESS ON FILE | ALICE SPEER<br>ADDRESS ON FILE | ALICE STONE<br>ADDRESS ON FILE |
| ALICE SUGGS<br>ADDRESS ON FILE | ALICE V QUINN<br>ADDRESS ON FILE | ALICE VIEIRA<br>ADDRESS ON FILE |
| ALICE WESTFALL<br>ADDRESS ON FILE | ALICE WHITE<br>ADDRESS ON FILE | ALICE WHITTEN<br>ADDRESS ON FILE |
| ALICE WILLIAMS<br>ADDRESS ON FILE | ALICE WOMACK<br>ADDRESS ON FILE | ALICIA BROWN<br>ADDRESS ON FILE |
| ALICIA DUNCAN<br>ADDRESS ON FILE | ALICIA FREEMAN<br>ADDRESS ON FILE | ALICIA G HENDERSON<br>ADDRESS ON FILE |
| ALICIA HUTTON<br>ADDRESS ON FILE | ALICIA JOHNSON<br>ADDRESS ON FILE | ALICIA JORDAN<br>ADDRESS ON FILE |
| ALICIA MALONE<br>ADDRESS ON FILE | ALICIA MCNEIL<br>ADDRESS ON FILE | ALICIA NORMAN<br>ADDRESS ON FILE |

ALICIA RODRIGUEZ
ADDRESS ON FILE

ALIGNMENT SUPPLIES INC
1681 LANCE POINTE RD
SUITE 2
MAUMEE, OH  43537

ALIMAK HEK INC
12552 GALVESTON RD SUITE A 160
WEBSTER, TX  77598

ALIMAK HEK INC
12552 HIGHWAY 3
STE A160
WEBSTER, TX  77598

ALIMAK HEK INC
16920 TEXAS AVE STE C14
WEBSTER, TX  77598

ALIMAK HEK INC
25 BROOK STREET, SUITE 200
SHELTON, CT  06484

ALIMAK HEK INC
8400 VILLA DR
HOUSTON, TX  77061

ALIMAK HEK INC
DEPT 0226
PO BOX 120226
DALLAS, TX  75312-0226

ALIN MACHINING CO INC
DBA POWER PLANT SERVICES
3131 W SOFFEL AVE
MELROSE PARK, IL  60160

ALIS TURAN
ADDRESS ON FILE

ALISA BUTCHER
ADDRESS ON FILE

ALISA GALPIN
ADDRESS ON FILE

ALISA YOUNG
ADDRESS ON FILE

ALISIA GARRETT
ADDRESS ON FILE

ALISON CONTROL INC
35 DANIEL ROAD WEST
FAIRFIELD, NJ  07004

ALISON CONTROL INC
PO BOX 11016
FAIRFIELD, NJ  07004

ALISON MELLON
ADDRESS ON FILE

ALIX M ELKINS
ADDRESS ON FILE

ALL ACQUISITIONS LLC
1000 SIX PPG PL
PITTSBURGH, PA  15222

ALL ACQUISITIONS LLC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

ALL AMERICAN APPLIANCE
3510 HWY 79 S
HENDERSON, TX  75654

ALL AMERICAN LOCKSMITH
PO BOX 851131
MESQUITE, TX  75185-1131

ALL IN ONE PRINTING LLC
PO BOX 868
ROCKDALE, TX  76567

ALL PETS ANIMAL HOSPITAL LLC
24221 KINGSLAND BLVD
KATY, TX  77494

ALL PRE PAID CARDS&ELECTRIC
11850 BISSONNET G241
HOUSTON, TX  77099

ALL PRO AUTOMOTIVE
701 HWY 79 N
HENDERSON, TX  75652

ALL SAINTS EPISCOPAL SCHOOL
2695 S SW LOOP 323
TYLER, TX  75701

ALL SPORT MEDIA SERVICE INC
PO BOX 1028
GRANBURY, TX  76048

ALL STARS EMBROIDERY
6815 US HWY 79 S
BECKVILLE, TX  75631

ALL STARS EMBROIDERY
MICHELLE BUCHANAN
6815 US HWY 79 SOUTH
BECKVILLE, TX  75631

ALL STATE INDUSTRIES INC
520 SOUTH 18TH STREET
WEST DES MOINES, IA  50265-5532

ALL TEX LIFTS
A DIVISION OF NORTHSTAR
EQUIPMENT
113 E HUDGINS ST
GRAPEVINE, TX  76051

ALLA AL HABIB
ADDRESS ON FILE

ALLAGASH INTERNATIONAL
1 MADISON ST
S PORTLAND, ME  00410

ALLAGASH INTERNATIONAL
1000 RIVERSIDE ST
PORTLAND, ME  04103

ALLAINCE TH LLC
DBA MILAGRO PLAZA APARTMENTS
6500 DUNLAP
HOUSTON, TX  77081

ALLAN BURKE
ADDRESS ON FILE

ALLAN BURROUGH
ADDRESS ON FILE

ALLAN FREDERICK MOORE
ADDRESS ON FILE

ALLAN G LOZIER TRUST
ADDRESS ON FILE

ALLAN GILLMORE
ADDRESS ON FILE

ALLAN GLASS
ADDRESS ON FILE

ALLAN KOENIG
ADDRESS ON FILE

ALLAN KUEHNE
ADDRESS ON FILE

ALLAN MCANALLY
ADDRESS ON FILE

ALLAN MILLER
ADDRESS ON FILE

ALLAN SMITH
ADDRESS ON FILE

ALLCONNECT INC
FOUR CONCOURSE PARKWAY, STE
410
ATLANTA, GA  30328

ALLCONNECT INC
PO BOX 731394
DALLAS, TX  75373-1394

ALLEGHENY INTERNATIONAL INC
PO BOX 456
PITTSBURGH, PA  15230

ALLEGHENY LUDLUM LLC
100 RIVER ROAD
BRACKENRIDGE, PA  15014-1597

ALLEN AIRCRAFT PRODUCTS INC
6768 WOODBINE AVENUE
RAVENNA, OH  44266

ALLEN ATKINSON
ADDRESS ON FILE

ALLEN BRADLEY CO INC
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
N/K/A ROCKWELL AUTOMATION,
INC.
WALL STREET PLAZA, 24TH FLOOR
88 PINE STREET
NEW YORK, NY  10005

ALLEN BRANCH CHILDRESS JR
ADDRESS ON FILE

ALLEN BREWSTER
ADDRESS ON FILE

ALLEN CASEY
ADDRESS ON FILE

ALLEN CHILDRESS
ADDRESS ON FILE

ALLEN COMMUNITY OUTREACH
801 E MAIN ST
ALLEN, TX  75002

ALLEN COMMUNITY OUTREACH
INFORMATION REFERRAL
901 EAST MAIN STREET
ALLEN, TX  75002

ALLEN CRISE
ADDRESS ON FILE

ALLEN CROSS
ADDRESS ON FILE

ALLEN DALE MCGRAW
ADDRESS ON FILE

ALLEN DAVIS
ADDRESS ON FILE

ALLEN DYER
ADDRESS ON FILE

ALLEN ELECTRIC
400 HOPPY HOPKINS DR.
VIVIAN, LA  71082

ALLEN ELLIOTT
ADDRESS ON FILE

ALLEN FREEMAN
ADDRESS ON FILE

ALLEN GRIFFITH
ADDRESS ON FILE

ALLEN HANKINS
ADDRESS ON FILE

ALLEN HAYES
ADDRESS ON FILE

ALLEN HILL ENTERTAINMENT
PO BOX 8635
HOUSTON, TX  77249-8635

ALLEN ISD
612 E. BETHANY DRIVE
ALLEN, TX  75002

ALLEN JOHNSON
ADDRESS ON FILE

ALLEN JONES
ADDRESS ON FILE

ALLEN KRENZ
ADDRESS ON FILE

ALLEN LAVERN GIBSON
INDIVIDUALLY
ADDRESS ON FILE

ALLEN LOVING
ADDRESS ON FILE

ALLEN LUDER
ADDRESS ON FILE

ALLEN M. MOSKOWITZ
ADDRESS ON FILE

ALLEN MACHINE & EQUIPMENT
100 EAST BROADWAY
ROSCOE, TX  79545

ALLEN MACHINE AND EQUIPMENT
CO
100 EAST BROADWAY
ROSCOE, TX  79545

ALLEN MALBROUGH
ADDRESS ON FILE

ALLEN MCGRAW
ADDRESS ON FILE

ALLEN MINING CONSULTANTS LLC
6434 FM 645
PALESTINE, TX  75803

ALLEN MUELLER
ADDRESS ON FILE

ALLEN N & SUE ATKINSON
ADDRESS ON FILE

ALLEN REFRACTORIES COMPANY
131 SHACKELFORD RD
PATASKALA, OH  43062

ALLEN SCOTT
ADDRESS ON FILE

ALLEN SHERMAN HOFF CO INC
457 CREAMERY WAY
EXTON, PA  19341

ALLEN SHERMAN HOFF/
A DIVISION OF DIAMOND POWER
INTERNATIONAL INC
457 CREAMERY WAY
EXTON, PA  19341

ALLEN SMITHSON
ADDRESS ON FILE

ALLEN SYSTEMS GROUP INC
PO BOX 2197
CAROL STREAM, IL  60132-2197

ALLEN SYSTEMS GROUP INC
VIASOFT INC
1333 3RD AVE SOUTH
NAPLES, FL  34102

ALLEN TALBOTT
ADDRESS ON FILE

ALLEN TEAGUE
ADDRESS ON FILE

ALLEN THOMAS
ADDRESS ON FILE

ALLEN WATTS
ADDRESS ON FILE

ALLEN, CITY
3RD FLOOR, ALLEN CITY HALL
305 CENTURY PARKWAY
ALLEN, TX  75013

ALLENA CALLAWAY
ADDRESS ON FILE

ALLENE BANKHEAD
ADDRESS ON FILE

ALLENE C WATSON
ADDRESS ON FILE

ALLEN'S ELECTRIC MOTOR SERVICE
INC
400A ROY HOPKINS DRIVE
VIVIAN, LA  71082

ALLENS INC
PO BOX 250
SILOAM SPRINGS, AR  72761

ALLESCO
5121 S 110TH EAST AVE
TULSA, OK  74146

ALLESCO
PO BOX 40130
HOUSTON, TX  77240-0130

ALLESCO MANAGEMENT SERVICES
INC
1801 N HAMPTON RD
STE 382
DESOTO, TX  75115

ALLEYNE WYNN
ADDRESS ON FILE

ALLIAANCE HCIV LP
DBA CHALFONTE APARTMENTS
1715 ENCLAVE PARKWAY
HOUSTON, TX  77077

ALLIANCE BERNSTEIN HIGH
INCOME FUND
PO BOX 786003
SAN ANTONIO, TX  78278-6003

ALLIANCE BERNSTEIN HY POOLING
PORTFOLIO
1345 AVENUE OF THE AMERICAS
NEW YORK, NY  10105

ALLIANCE BERNSTEIN US HIGH
YIELD
COLLECTIVE TRUST
ALLIANCEBERNSTEIN INVESTOR
SERVICES, INC.
PO BOX 786003
SAN ANTONIO, TX  78278-6003

ALLIANCE CONSULTING GROUP
1410 AVENUE K
STE 1105-B
PLANO, TX  75074-1102

ALLIANCE CONSULTING GROUP
1410 AVENUE K SUITE 1105B
PLANO, TX  75074

ALLIANCE CONSULTING GROUP
MICHAEL NORKUS, PRESIDENT
420 BOYLSTON STREET
BOSTON, MA  02116

ALLIANCE DOCUMENT SHREDDING
PO BOX 1147
SULPHUR SPRINGS, TX  75483

ALLIANCE ES LLC
DBA MILESTONE MANAGEMENT
5429 LBJ FREEWAY STE 800
DALLAS, TX  75240

ALLIANCE GEOTECHNICAL GROUP
OF AUSTIN INC
200 MUSTANG COVE
TAYLOR, TX  76574

ALLIANCE GEOTECHNICAL GROUP
OF
200 MUSTANG CV
TAYLOR, TX  76574

ALLIANCE GEOTECHNICAL GROUP
OF AUSTIN INC
200 MUSTANG COVE
TAYLOR, TX  76574

ALLIANCE GEOTECHNICAL GROUP
OF AUSTIN INC
622 A MOGONYE LANE
ELGIN, TX  78621

ALLIANCE GRAPHICS PRINTING
5225 HOLLISTER RD
HOUSTON, TX  77040

ALLIANCE HCIV LP
DBA AVALON BAY APARTMENTS
925 NORTHWOOD
BAYTOWN, TX  77521

ALLIANCE HCIV LP
DBA BEACON HILL APARTMENTS
8100 CREEKBEND
HOUSTON, TX  77071

ALLIANCE HCIV LP
DBA BROADMEAD APARTMENTS
2801 BROADMEAD
HOUSTON, TX  77025

ALLIANCE HT TX LP
DBA WESTCORP MANAGEMENT
GROUP
15301 SPECTRUM STE 100
ADDISON, TX  75001

ALLIANCE LAUNDRY HOLDINGS LLC
119 SHEPARD STREET
RIPON, WI  54971

ALLIANCE MACHINE COMPANY
1049 S MAHONING AVE
ALLIANCE, OH  44601

ALLIANCE MACHINE COMPANY
CORP SERVICE COMPANY
2711 CENTERVILLE ROAD
WILMINGTON, DE  19808

ALLIANCE OF DIVERSITY PRINTERS
3030 LBJ FREEWAY STE 1130
DALLAS, TX  75234

ALLIANCE OF DIVERSITY PRINTERS
LLC
13111 N CENTRAL EXPY - STE 400
DALLAS, TX  75243

ALLIANCE PJ WE LP
DBA WESTCORP MANAGEMENT
GROUP
15301 SPECTRUM STE 100
ADDISON, TX  75001

ALLIANCE PP2 FX4 LIMITED
PARTNERSHIP
320 NORTH MAIN STREET
ANN ARBOR, MI  48104

ALLIANCE RUBBER COMPANY
210 CARPENTER DAM ROAD
HOT SPRINGS, AR  71901

ALLIANCE SCAFFOLDING INC
24 G WEST MAIN STREET # 233
CLINTON, CT  06413

ALLIANCE TECHNOLOGY LLC
600 DEKORA WOODS BLVD
SAUKVILLE, WI  53080

ALLIANCE YOUTH HOCKEY ASSN
PO BOX 631866
IRVING, TX  75063

ALLIANT ENERGY CORP
4902 NORTH BILTMORE LANE, SUITE
1000
MADISON, WI  53718-2148

ALLIANT ENERGY CORPORATE
SERVICES INC
PO BOX 77007
MADISON, WI  53707-1007

ALLIANT TECH SYSTEMS INC
7480 FLYING CLOUD DR.
MINNEAPOLIS, MN  55344

ALLIANXCE HCIV LP
DBA SOMERSET PLACE
APARTMENTS
5757 GUHN RD
HOUSTON, TX  77040

ALLIE DECKER
ADDRESS ON FILE

ALLIED BUILDING PRODUCTS CORP
15 EAST UNION AVENUE
EAST RUTHERFORD, NJ  07073

ALLIED COMPOSITE PLASTICS INC
10828 SHADY TRAIL DR
DALLAS, TX  75220

ALLIED COMPOSITE PLASTICS INC
PO BOX 549020
DALLAS, TX  75354-9020

ALLIED CORPORATION
5444 PERKINS RD
BEDFORD HEIGHTS, OH  44146

ALLIED CRANE INC
855 N PARKSIDE DR
PITTSBURG, CA  94565

ALLIED CRANE LLC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

ALLIED CRANE LLC
JAMES N DONDLINGER
2656 SOUTH SHERIDAN
WICHITA, KS  67217

ALLIED ELECTRONICS INC
1651 N. COLLINS BLVD. STE 230
RICHARDSON, TX  75080-3658

ALLIED ELECTRONICS INC
3737 EXECUTIVE CENTER DRIVE
AUSTIN, TX  78731

ALLIED ELECTRONICS INC
7151 JACK NEWELL BLVD S, STE 100
FORT WORTH, TX  76118

ALLIED ELECTRONICS INC
ATTN:  ACCOUNTS RECEIVABLE
DEPT
PO BOX 2325
FORT WORTH, TX  76113-2325

ALLIED ENVIRONMENTAL
SOLUTIONS, INC.
9730 PATUXENT WOODS DR STE 100
COLUMBIA, MD  21046

ALLIED FENCE CO
266 W COMMERCE ST
DALLAS, TX  75208

ALLIED GLOVE CORPORATION
433 E. STEWART ST.
MILWAUKEE, WI  53207

ALLIED INSULATION SUPPLY CO
315 N 12TH ST
MILWAUKEE, WI  53233

ALLIED MANUFACTURING
COMPANY
3100 S GLENN AVE
SPRINGFIELD, MO  65807-3918

ALLIED MANUFACTURING
COMPANY
HEPLER BROOM LLC
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ALLIED MANUFACTURING
COMPANY
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ALLIED MANUFACTURING
COMPANY
NORMAN L HILL
3100 SOUTH GLENN
SPRINGFIELD, MO  65807

ALLIED MANUFACTURING INC
NORMAN L HILL
3100 SOUTH GLENN
SPRINGFIELD, MO  65807

ALLIED MINERALS INC
2700 SCIOTO PARKWAY
COLUMBUS, OH  43221

ALLIED PACKING & SUPPLY, INC.
5303 ADELINE ST
EMERYVILLE, CA  94608

ALLIED PACKING & SUPPLY, INC.
BRUCE IMAI
IMAI, TADLOCK, KEENEY &
CORDERY
100 BUSH STREET, SUITE 1300
SAN FRANCISCO, CA  94104

ALLIED PETROLEUM PRODUCTS INC
760 TUSCARORA AVE
ST PAUL, MN  55102

ALLIED PLANT MAINTENANCE
COMPANY OF OKLAHOMA INC
US CORPORATION COMPANY
219 COUCH DRIVE
OKLAHOMA CITY, OK  73102

ALLIED PLASTIC SUPPLY INC
10828 SHADY TRAIL DR
DALLAS, TX  75220

ALLIED PLASTIC SUPPLY INC
PO BOX 671074
DALLAS, TX  75267-1074

ALLIED PRECISION FABRICATING
INC
1105 FOUNDATION DRIVE
CALDWELL, TX  77836

ALLIED PRECISION INDUSTRIES
PO BOX 549
509 STEVENS
GENEVA, IL  60134

ALLIED SHEET METAL & ROOFING
2801 NW 55TH CT,
FORT LAUDERDALE, FL  33309

ALLIED SIGNAL INC
101 COLUMBIA RD
PO BOX 4000
MORRISTOWN, NJ  07962

ALLIED SIGNAL INC
DOGAN & WILKINSON PLLC
THI TRUC GILLIES
1010 LAMAR STREET, SUITE 860
CLUTCH CITY, TX  77002

ALLIED SIGNAL INC
HONEYWELL INTERNATIONAL
101 COLUMBIA RD
PO BOX 4000
MORRISTOWN, NJ  07960

ALLIED SIGNAL INC
MCDERMOTT WILL & EMERY LLP
N/K/A HONEYWELL INTL INC
340 MADISON AVE
NEW YORK, NY  10017

ALLIED SIGNAL INC
THOMPSON & KNIGHT LLP
DONNA POLIDORO MOYE
333 CLAY STREET, SUITE 3300
HOUSTON, TX  77002

ALLIED VALVE INC
4419 STATE ST
RIVERDALE, IA  52722

ALLIED WASTE
PO BOX 842164
DALLAS, TX  75284-2164

ALLIED WASTE INDUSTRIES
PO BOX 130702
TYLER, TX  75713-0702

ALLIED WASTE SERVICES #058
5001 PINE ST
ABILENE, TX  79601-1028

ALLIED WASTE SERVICES #058
PO BOX 78829
PHOENIX, AZ  85062-8829

ALLIED WASTE SERVICES #069
18500 N ALLIED WAY, STE 100
PHOENIX, AZ  85054

ALLIED WASTE SERVICES #069
PO BOX 78829
PHOENIX, AZ  85062-8829

ALLIED WASTE SERVICES #070
PO BOX 78829
PHOENIX, AZ  85062-8829

ALLIED WASTE SERVICES #794
18500 N ALLIED WAY, STE 100
PHOENIX, AZ  85054

ALLIED WASTE SERVICES #794
PO BOX 78829
PHOENIX, AZ  85062-8829

ALLIS CHALMERS CORPORATION
4205 RIVER GREEN PARKWAY
DULUTH, GA  30096

ALLIS CHALMERS ENERGY INC
NIXON PEABODY, LLP
50 JERICHO QUADRANGLE
SUITE 300
JERICHO, NY  11753

ALLISON BARNES
ADDRESS ON FILE

ALLISON DEUTERMAN
ADDRESS ON FILE

ALLISON ENGINE CO
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

ALLISON HUDSON
ADDRESS ON FILE

ALLISON M JAMES
ADDRESS ON FILE

ALLISON MCCOMBE SMALL
ADDRESS ON FILE

ALLISON MCCOMBE SMALL
AMS CONSULTING
5402 RIDGE OAK DR
AUSTIN, TX  78731

ALLISON MELVARENE
ADDRESS ON FILE

ALLISON SHELTON
ADDRESS ON FILE

ALLISON SUNSHINE
ADDRESS ON FILE

ALLISON TRANSMISSION INC
1 ALLISON WAY
INDIANAPOLIS, IN  46222

ALLISON USZLER
ADDRESS ON FILE

ALLISON V SMITH
ADDRESS ON FILE

ALLMINERAL LLC
1360 UNION HILL RD
BUILDING 1  SUITE F
ALPHARETTA, GA  30004

ALLMINERAL LLC
1360 UNION HILL ROAD
BUILDING 1 SUITE F
ALPHARETTA, GA  30004

ALLOMETRICS INC
2500 BAYPORT BLVD
SEABROOK, TX  77586

ALLOY SLING CHAIN INDUSTRIES
LTD
1406 WEST 175TH ST
EAST HAZELCREST, IL  60429

ALLOYS & COMPONENTS
SOUTHWEST
2330 QUINCY STREET
DALLAS, TX  75212

ALL-STATE BELTING CO
520 S 18TH ST
WEST DES MOINES, IA  50265-5532

ALL-STATE BELTING LLC
1400 LAKEWAY DR
LEWISVILLE, TX  75057

ALLSTATE GASKET & PACKING INC
31 PROSPECT PL
DEER PARK, NY  11729

ALLSTATE GROUNDWATER
CONTROL LP
5955 GRIGGS RD
HOUSTON, TX  77023

ALLSTATE GROUNDWATER
CONTROL LP
PO BOX 266246
HOUSTON, TX  77207-6246

ALL-STATE INDUSTRIES INC
520 SOUTH 18TH STREET
WEST DES MOINES, IA  50265-5532

ALLTEX
918 DRAGON ST
DALLAS, TX  75207

ALLTEX CORING & SAWING
PO BOX 182163
ARLINGTON, TX  76096

ALLTEX PIPE & SUPPLY INC
9743 BROCKDANK DR
DALLAS, TX  75220

ALL-TEX PIPE & SUPPLY INC
PO BOX 911854
DALLAS, TX  75391-1854

ALLTEX RESIDENTIAL LLC
DBA TEXCEN REALTY
PO BOX 879
MANCHACA, TX  78652

ALLTITE INC
1600 E MURDOCK ST
WICHITA, KS  67214

ALLTITE INC
3963 WOODLAWN COURT NO 2
WICHITA, KS  67220

ALLTITE INC
PO BOX 20195
WICHITA, KS  67208-1195

ALLYSSA WILLIAMSON
ADDRESS ON FILE

ALM CUSTOMER SERVICE
PO BOX 70162
PHILADELPHIA, PA  19176-9628

ALMA BATON TRUST
ADDRESS ON FILE

ALMA HERNANDEZ
ADDRESS ON FILE

ALMA LOVE
ADDRESS ON FILE

ALMA SAVAGE
ADDRESS ON FILE

ALMA YOUNG
ADDRESS ON FILE

ALMAN CONSTRUCTION SERVICES
ALMAN ELECTRICAL CONTRACTORS
7677 HUNNICUT ROAD
DALLAS, TX  75228

ALMAN ELECTRIC INC
7677 HUNNICUT RD
DALLAS, TX  75228

ALMAN GROUP
7677 HUNNICUT RD
DALLAS, TX  75228

ALMEDA JOY GREER
ADDRESS ON FILE

ALN APARTMENT DATA
PO BOX 700421
DALLAS, TX  75370

ALOK MAHESHWARI
ADDRESS ON FILE

ALON USA ENERGY INC
12700 PARK CENTRAL DR.
SUITE 1600
DALLAS, TX  75251

ALON USA LP
12700 PARK CENTRAL DR STE 1600
DALLAS, TX  75251

ALONSO BOJORQUEZ
ADDRESS ON FILE

ALONTI CAFÉ
700 N PEARL STREET
FOOD COURT
DALLAS, TX  75201

ALONTI CAFE & CATERING
1210 W CLAY ST
STE#17
HOUSTON, TX  77019

ALONZO RATHER HARMON
ADDRESS ON FILE

ALOY NDUKA
ADDRESS ON FILE

ALP GENER
ADDRESS ON FILE

ALPHA BARNES REAL
ADDRESS ON FILE

ALPHA COAL SALES
ONE ALPHA PLACE
BRISTOL, VA  24202

ALPHA COAL SALES  CO LLC
3988 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ALPHA COAL SALES  CO LLC
VAUGHN R. GROVES, GENERAL
COUNSEL
ONE ALPHA PLACE
BRISTOL, VA  24202

ALPHA EPSILON BOULE EDUCATION
FOUNDATION INC
PO BOX 152513
DALLAS, TX  75315

ALPHA EROSION PRODUCTS
PO BOX 2015
HENDERSON, TX  75653

ALPHA GLASS AND MIRROR
COMPANY INC
8901 SOVEREIGN ROW
DALLAS, TX  75247

ALPHA INDUSTRIAL SUPPLY
PO BOX 472356
GARLAND, TX  75047-2356

ALPHA INDUSTRIAL SUPPLY
PO BOX 472356
GARLAND, TX  75247-2356

ALPHA NATURAL RESOURCES INC
ONE ALPHA PLACE
BRISTOL, VA  16429

ALPHA NATURAL RESOURCES INC
ONE ALPHA PLACE
PO BOX 16429
BRISTOL, VA  24209

ALPHA PROCESS SALES INC
MURRAY ENERGY INC
12850 E BOURNEWOOD
SUGAR LAND, TX  77478

ALPHA RESOURCES
2333 INDIAN CREST DRIVE
PELHAM, AL  35124

ALPHA RESOURCES INC
PO BOX 199
STEVENSVILLE, MI  49127-0199

ALPHA SERVICES CORPORATION
4535 SUNBELT DR
ADDISON, TX  75001

ALPHA SERVICES DBA JANI-KING
DFW
4535 SUNBELT DR
ADDISON, TX  75001

ALPHA SPECTRA INC
715 ARROWEST CT
GRAND JUNCTION, CO  81505

ALPHA TAU DELTA
DEWBERRY FESTIVAL
PO BOX 1374
ROCKDALE, TX  76567

ALPHA WIRE CORPORATION
711 LIDGERWOOD AVENUE
ELIZABETH, NJ  07207-0711

ALPHADEL MCKEE
ADDRESS ON FILE

ALPINE POWER SYSTEMS INC
DEPT 77783
PO BOX 77000
DETROIT, MI  48277-0783

ALRICH GERARD SMITH
ADDRESS ON FILE

ALSBRIDGE HARDWARE SOFTWARE
GROUP
3535 TRAVIS ST STE 105
DALLAS, TX  75204

ALSHARE HUGHES
ADDRESS ON FILE

ALSIDE
DBA ENNIS EXTRUDED PRODUCTS
CO
4200 KNIGHTHURST
ENNIS, TX  75119

ALSTOM GRID INC
ONE RITZ AVENUE
WAYNESBORO, GA  30830

ALSTOM GRID INC
PO BOX 88808
CHICAGO, IL  60695-1808

ALSTOM INC
MATERIALS TECHNOLOGY CENTER
CHATTANOOGA, TN  37402

ALSTOM POWER
10293 CR 2213
TYLER, TX  75707

ALSTOM POWER
POWER PLANT LABORATORIES
PO BOX 905483
CHARLOTTE, NC  28290-5483

ALSTOM POWER INC
10293 CR 2213
TYLER, TX  75707

ALSTOM POWER INC
1200 WILLIS RD
N CHESTERFIELD, VA  23237

ALSTOM POWER INC
13416 N 32ND ST
PHOENIX, AZ  85032

ALSTOM POWER INC
13416 N 32ND ST
PHOENIX, AZ  85032-5754

ALSTOM POWER INC
175 ADDISON ROAD
WINDSOR, CT  06095-0500

ALSTOM POWER INC
19672 E 34TH DR
AURORA, CO  80011

ALSTOM POWER INC
200 GREAT POND DRIVE
WINDSOR, CT  06095

ALSTOM POWER INC
2800 WATERFORD LAKE DR
MIDLOTHIAN, VA  23112

ALSTOM POWER INC
2800 WATERFORD LAKE DRIVE
MIDLOTHIAN, VA  23112

ALSTOM POWER INC
3820 W. HAPPY VALLEY RD 141
PMB#223
GLENDALE, AZ  85310

ALSTOM POWER INC
801 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004

ALSTOM POWER INC
801 PENNSYLVANIA AVENUE, NW
SUITE 855
WASHINGTON, DC  20004

ALSTOM POWER INC
8530 CONCORD CENTER DR
ENGLEWOOD, CO  80112

ALSTOM POWER INC
9211 ARBORETUM PKWY
N CHESTERFIELD, VA  23236

ALSTOM POWER INC
9737 COGDILL ROAD SUITE 101
KNOXVILLE, TN  37932

ALSTOM POWER INC
9737 COGDILL ROAD SUITE 230
KNOXVILLE, TN  37932

ALSTOM POWER INC
AIR PREHEATER CO
ARLINGTON, TX  76013

ALSTOM POWER INC
AIR PREHEATER CO
3020 TRAUX RD
WELLSVILLE, NY  14895

ALSTOM POWER INC
BOILER RETROFIT WINDSOR
PO BOX 905480
CHARLOTTE, NC  28290-5480

ALSTOM POWER INC
BOILER RETROFIT-WINDSOR
PO BOX 730066
DALLAS, TX  75373-0066

ALSTOM POWER INC
BOX 200831
PITTSBURGH, PA  15251-0831

ALSTOM POWER INC
DEPT CH 19352
PALATINE, IL  60055-9352

ALSTOM POWER INC
PO BOX 70586
CHICAGO, IL  60673-0233

ALSTOM POWER INC
PO BOX 730066
DALLAS, TX  75373-0066

ALSTOM POWER INC
PO BOX 905483
CHARLOTTE, NC  28290-5483

ALSTOM POWER INC
TSB WINDSOR
PO BOX 905480
CHARLOTTE, NC  28290-5480

ALSTOM SIGNALING INC
1025 JOHN STREET
WEST HENRIETTA, NY  14586

ALSTOM SIGNALING INC
DEPT CH 19366
PALATINE, IL  60055-9366

ALSTOM USA INC
175 ADDISON ROAD
WINDSOR, CT  06095-0500

ALSTON POWER INC
THERMAL SPRAY DIVISION
9404 ZAKA ROAD
HOUSTON, TX  77064

ALTA NIEMEYER
ADDRESS ON FILE

ALTA RAE REAGAN
ADDRESS ON FILE

ALTA YANCEY
ADDRESS ON FILE

ALTEC INDUSTRIES INC
PO BOX 11407
BIRMINGHAM, AL  35246-0414

ALTEX ELECTRONICS LTD
11342 IH 35 NORTH
SAN ANTONIO, TX  78233

ALTO ENTERPRISES
4016 LOVE BIRD LANE
AUSTIN, TX  78730

ALTON AND SOUTHERN RAILWAY
COMPANY
1000 S 22ND ST
EAST ST LOUIS, IL  62207

ALTON CHAMBERS
ADDRESS ON FILE

ALTON CURRIE
ADDRESS ON FILE

ALTON GASTON
ADDRESS ON FILE

ALTON MIGL
ADDRESS ON FILE

ALTON RAPE
ADDRESS ON FILE

ALTON SOLBERG
ADDRESS ON FILE

ALTON WALKER
ADDRESS ON FILE

ALTRA INDUSTRIAL MOTION
24986 NETWORK PLACE
CHICAGO, IL  60673-1249

ALTRA INDUSTRIAL MOTION
24989 NETWORK PLACE
CHICAGO, IL  60673-1249

ALTRA INDUSTRIAL MOTION
NUTTALL GEAR
24986 NETWORK PLACE
CHICAGO, IL  60673-1249

ALTRAN CORPORATION
451 D ST
BOSTON, MA  02210

ALTRIA GROUP MASTER
RETIREMENT TRUST
ALTRIA CLIENT SERVICES INC.
PO BOX 85088
RICHMOND, VA  23285-5088

ALTURA HOMES LP
2529 WATERSTONE LANE
ROCKWALL, TX  75032

ALTURA HOMES LP
5763 S STATE HIGHWAY 205
# 100
ROCKWALL, TX  75032

ALTUS HORN
ADDRESS ON FILE

ALTUS KELLEY
ADDRESS ON FILE

ALTUS NETWORK SOLUTIONS INC
DBA NFRONT SECURITY
4920 ATLANTA HIGHWAY SUITE 313
ALPHARETTA, GA  30004-2921

ALUMINUM CO OF AMERICAN
(ALCOA)
PO BOX 472
ROCKDALE, TX  76567

ALUMINUM COMPANY OF AMERICA
201 ISABELLA STREET
PITTSBURGH, PA  15212-5858

ALUMNI ASSOCIATION OF THE
DR EMMETT J CONRAD
LEADERSHIP PROGRAM
5787 S HAMPTON RD STE 385
DALLAS, TX  75232

ALVA GENE REESE
ADDRESS ON FILE

ALVA JENKINS AND DORIS JENKINS
ADDRESS ON FILE

ALVA RALPH BIXSON III
ADDRESS ON FILE

ALVA SMITH
ADDRESS ON FILE

ALVARO MENDOZA AND ISABEL
MENDOZA
ADDRESS ON FILE

ALVERSON REFRIGERATION INC
PO BOX 645
DENISON, TX  75021-0645

ALVERSTEIN HIGHTOWER
ADDRESS ON FILE

ALVIE & ANNIE FULLER
ADDRESS ON FILE

ALVIN BASSHAM
ADDRESS ON FILE

ALVIN CARTER
ADDRESS ON FILE

ALVIN DAVIS
ADDRESS ON FILE

ALVIN E GLENN & LINDA GLENN
ADDRESS ON FILE

ALVIN GREEN
ADDRESS ON FILE

ALVIN JOHNSTON
ADDRESS ON FILE

ALVIN KINDRED
ADDRESS ON FILE

ALVIN LLOYD
ADDRESS ON FILE

ALVIN N PARISH JR
ADDRESS ON FILE

ALVIN OTTE
ADDRESS ON FILE

ALVIN SAVAGE
ADDRESS ON FILE

ALVIN SHUTTLESWORTH
ADDRESS ON FILE

ALVIN SIMEK
ADDRESS ON FILE

ALVIN STEWART
ADDRESS ON FILE

ALVIN TATUM
ADDRESS ON FILE

ALVIN THOMPSON
ADDRESS ON FILE

ALVIN WALLS
ADDRESS ON FILE

ALVINA LETCHER
ADDRESS ON FILE

ALVINA LOUISE LETCHER
ADDRESS ON FILE

ALVIS GENE RICHARDSON ESTATE
ADDRESS ON FILE

ALYCE STEVENS
ADDRESS ON FILE

ALYESKAPIPELINESERVICECO
3700 CENTERPOINT DR.
ANCHORAGE, AK  99503

ALYSSA PEREZ
ADDRESS ON FILE

ALYSSA PINEDA
ADDRESS ON FILE

ALYSSA SCHLAIN
ADDRESS ON FILE

ALZHEIMER'S ASSOCIATION
PO BOX 96011
WASHINGTON, DC  20090-6011

ALZHEIMERS ASSOCIATION OF
GREATER DALLAS
4144 N CENTRAL EXPY
STE# 750
DALLAS, TX  75204-3028

ALZO RATCLIFF
ADDRESS ON FILE

AMAC HOLDINGS
DBA AMAC I DRISCOLL PLACE LLC
333 EARLE OVINGTON BLVD STE 800
UNIONDALE, NY  11553

AMALADEROS PROPERTIES LLC
PO BOX 631627
NACOGDOCHES, TX  75963-1627

AMALIA SAADE-OSPINA
ADDRESS ON FILE

AMANDA BETZ
ADDRESS ON FILE

AMANDA BROOKS
ADDRESS ON FILE

AMANDA COBB INDIVIDUALLY
ADDRESS ON FILE

AMANDA COLPEAN
ADDRESS ON FILE

AMANDA DEL BOSQUE
ADDRESS ON FILE

AMANDA DONCARLOS
ADDRESS ON FILE

AMANDA DUBE
ADDRESS ON FILE

AMANDA EDMONDS
ADDRESS ON FILE

AMANDA FRAGD
ADDRESS ON FILE

AMANDA FRAZIER
ADDRESS ON FILE

AMANDA GANN
ADDRESS ON FILE

AMANDA GARCIA
ADDRESS ON FILE

AMANDA GASS
ADDRESS ON FILE

AMANDA GERMANY
ADDRESS ON FILE

AMANDA GONZALES
ADDRESS ON FILE

AMANDA GONZALEZ
TOBIAS A. COLE
MINDANI, HINKLE & COLE, LLP
10497 TOWN & COUNTRY WAY STE
530
HOUSTON, TX  77024-1117

AMANDA HERRINGTON
ADDRESS ON FILE

AMANDA JOHNSON
ADDRESS ON FILE

AMANDA K BONDS
ADDRESS ON FILE

AMANDA L RAY
ADDRESS ON FILE

AMANDA LEMARR
ADDRESS ON FILE

AMANDA LOU BURNS
ADDRESS ON FILE

AMANDA LOU RAWLINSON
ADDRESS ON FILE

AMANDA MCCOY
ADDRESS ON FILE

AMANDA NEWMAN
ADDRESS ON FILE

AMANDA NICOLE GONZALES
ADDRESS ON FILE

AMANDA PARKER
ADDRESS ON FILE

AMANDA R GANN
ADDRESS ON FILE

AMANDA RAY
ADDRESS ON FILE

AMANDA SHUGART
ADDRESS ON FILE

AMARYLLIS LEE
ADDRESS ON FILE

AMBASSADOR COMPANY
PO BOX 269
GASTONIA, NC  28053

AMBASSADOR COMPANY
PO BOX 890287
CHARLOTTE, NC  28289-0287

AMBCO ELECTRONICS
15052 REDHILL AVE #D
TUSTIN, CA  92780

AMBCO ELECTRONICS
15052 REDHILL AVENUE STE D
TUSTIN, CA  92780

AMBER CHRISTINE CHILDRESS
ADDRESS ON FILE

AMBER CHRISTINE COPE
ADDRESS ON FILE

AMBER CLARK
ADDRESS ON FILE

AMBER FREEMAN
ADDRESS ON FILE

AMBER HARRIS
ADDRESS ON FILE

AMBER HOMES INC
200 JACINTH LN
GRANBURY, TX  76049

AMBER LEMERLE YORK
ADDRESS ON FILE

AMBER MARIE YORK
ADDRESS ON FILE

AMBER MYERS
ADDRESS ON FILE

AMBER SCIENCE INC
277 BLAIR BLVD
EUGENE, OR  97402-4147

AMBER WILSON
ADDRESS ON FILE

AMBRIA WHITAKER
ADDRESS ON FILE

AMBROSE LINDSEY
ADDRESS ON FILE

AMBROSE WILLIAM GRAHAM JR
ADDRESS ON FILE

AMBROSEO GONZALES
ADDRESS ON FILE

AMCHEM PRODUCTS INC
PO BOX 2112
LONGVIEW, TX  75606-2112

AMCO MANUFACTURING CO
800 SOUTH INDUSTRIAL PARKWAY
YAZOO CITY, MS  39194

AMCO MANUFACTURING COMPANY
PO BOX 1107
YAZOO CITY, MS  39194

AMCORD INC.
300 E JOHN CARPENTER FREEWAY
IRVING, TX  75062

AMEC CONSTRUCTION
MANAGEMENT
116 E 27 ST, 12 FLOOR
NEW YORK, NY  10016

AMEC CONSTRUCTION
MANAGEMENT
2200 FLETCHER AVENUE, SUITE 6
FORT LEE, NJ  07024

AMEC CONSTRUCTION
MANAGEMENT
700 WHITE PLAINS ROAD - SUITE 223
SCARSDALE, NY  10583

AMEC CONSTRUCTION
MANAGEMENT
SALVATORE G. GANGEMI
GANGEMI LAW FIRM, P.C.
700 WHITE PLAINS ROAD, SUITE 223
SCARSDALE, NY  10583

AMEC CONSTRUCTION
MANAGEMENT
SALVATORE G. GANGEMI
GANGEMI LAW FIRM, P.C.
82 WALL STREET, SUITE 300
NEW YORK, NY  10005

AMECO
427 ENE LOOP 323
TYLER, TX  75706

AMECO
PO BOX 198977
ATLANTA, GA  30384-8977

AMECO INC
GARY BERNARDEZ
2106 ANDERSON ROAD
GREENVILLE, SC  29611

AMECO INC
PO BOX 65664
CHARLOTTE, NC  28265-0664

AMELIA BIONDINI
ADDRESS ON FILE

AMELIA G FUSSELL
ADDRESS ON FILE

AMELIA JARMON
ADDRESS ON FILE

AMERAFLEX RUBBER & GASKET CO
317 GEORGIA AVE
DEER PARK, TX  77536

AMERAFLEX SEALING PRODUCTS
COMPANY INC
317 GEORGIA AVE
DEER PARK, TX  77536-2505

AMERAFLEX SEALING PRODUCTS
INC
317 GEORGIA AVE
DEER PARK, TX  77536

AMERALLOY STEEL CORP
7848 MERRIMAC AVE
MORTON GROVE, IL  60053

AMERALLOY STEEL CORPORATION
7848 NORTH MERRIMAC
MORTON GROVE, IL  60053-2709

AMERCABLE
DIV. OF ASSOCIATED MATERIALS
INC
350 BAILEY ROAD
EL DORADO, AR  71730

AMERCABLE INCORPORATED
350 BAILEY ROAD
EL DORADO, AR  71730

AMERCABLE INCORPORATED
PO BOX 123140
DALLAS, TX  75312-3140

AMEREN CORPORATION
PO BOX 66893
ST LOUIS, MO  63166

AMEREN ENERGY GENERATING CO.
ATTN: BANKING
MAIL CODE 1037
PO BOX 66149
ST LOUIS, MO  63166-6149

AMEREN GEN
MAIL CODE 1037
PO BOX 66149
ST LOUIS, MO  63166-6149

AMEREN ILLINOIS COMPANY
145 BAYFIELD DR
GLEN CARBON, IL  62034-2979

AMEREN ILLINOIS COMPANY
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

AMEREN ILLINOIS COMPANY
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

AMEREN ILLINOIS COMPANY
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

AMEREN ILLINOIS COMPANY
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

AMEREN ILLINOIS COMPANY
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

AMEREN ILLINOIS COMPANY
HEPLERBROOM LLC
JEFFREY HEBRANK
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

AMEREN ILLINOIS COMPANY
HEPLERBROOM LLC
MICHAEL THOMAS ANTIKAINEN
30 NORTH LASALLE STREET, SUITE
2900
CHICAGO, IL  60602

AMEREN ILLINOIS COMPANY
HEPLERBROOM LLC
PATRICK WAYNE STUFFLEBEAM;
THOMAS PATRICK BRIDDICK
130 N. MAIN STREET
EDWARDSVILLE, IL  62025

AMEREN ILLINOIS COMPANY
JACQUELINE K VOILES
200 W WASHINGTON
SPRINGFIELD, IL  62701

AMEREN ILLINOIS COMPANY
PO BOX 66893
ST LOUIS, MO  63166

AMEREN MISSOURI COMPANY
145 BAYFIELD DR
GLEN CARBON, IL  62034-2979

AMEREN MISSOURI COMPANY
220 N BUCHANAN ST
EDWARDSVILLE, IL  62025-1741

AMEREN MISSOURI COMPANY
ARMSTRONG TEASDALE
GREGORY ALAN IKEN
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

AMEREN MISSOURI COMPANY
BAKER & MCKENZIE LLP
MARK L KARASIK
130 E. RANDOLPH DR
SUITE 3500
CHICAGO, IL  60601

AMEREN MISSOURI COMPANY
BAKER & MCKENZIE LLP
PATRICK J. HERALD
130 E. RANDOLPH DR
SUITE 3500
CHICAGO, IL  60601

AMEREN MISSOURI COMPANY
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

AMEREN MISSOURI COMPANY
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

AMEREN MISSOURI COMPANY
HEPLER BROOM LLC
JEFFREY SCOTT HEBRANK
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

AMEREN MISSOURI COMPANY
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

AMEREN MISSOURI COMPANY
HEPLER BROOM LLC
KELLY MARIE PLUMMER
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025-0510

AMEREN MISSOURI COMPANY
HEPLER BROOM LLC
PATRICK WAYNE STUFFLEBEAM
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

AMEREN MISSOURI COMPANY
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

AMEREN MISSOURI COMPANY
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

AMEREN MISSOURI COMPANY
JACQUELINE K VOILES
200 W WASHINGTON
SPRINGFIELD, IL  62701

AMEREN MISSOURI COMPANY
KENNETH L. SCHMIDT
500 E. INDEPENDENCE DR
UNION, MO  63084

AMEREN MISSOURI COMPANY
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

AMEREN MISSOURI COMPANY
PO BOX 66301
ST LOUIS, MO  63166

AMEREN UE
CALLAWAY PLANT
PO BOX 620
FULTON, MO  65251

AMERENUE
PO BOX 66301
ST LOUIS, MO  63166-6301

AMERENUE
PO BOX 66893
ST LOUIS, MO  63166

AMERESCO INC
DBA AMERESCO DALLAS LLC
111 SPEEN ST STE 410
FRAMINGHAM, MA  01701

AMEREX BROKERS LLC-EMISSIONS
PO BOX 201694
DALLAS, TX  75320-1694

AMEREX BROKERS LLC-GAS
PO BOX 201694
DALLAS, TX  75320-1694

AMEREX BROKERS LLC-POWER
PO BOX 201694
DALLAS, TX  75320-1694

AMEREX BROKERS LLC-RETAIL
PO BOX 201697
DALLAS, TX  75320

AMERIC CORPORATION
1220 LANDMEIER ROAD
ELK GROVE VILLAGE, IL  60007

AMERIC CORPORATION
785 BONNIE LANE
ELK GROVE VILLAGE, IL  60007

AMERICAN ACADEMY OF
PEDIATRICS
SOUTHERN ENVIRONMENTAL LAW
CENTER
JOHN TIMOTHY SUTTLES, JR.
601 WEST ROSEMARY ST, SUITE 220
CHAPEL HILL, NC  27516

AMERICAN AEROSPACE CONTROLS
INC
570 SMITH STREET
FARMINGDALE, NY  11735

AMERICAN AEROSPACE CONTROLS
INC
570 SMITH STREET
FARMINGDALE, NY  11735--115

AMERICAN AIR FILTER
9920 CORPORATE CAMPUS DR
STE 2200
LOUISVILLE, KY  40232-5690

AMERICAN AIR FILTER
C/O APPLIED INDUSTRIAL SYSTEMS
PO BOX 35690
LOUISVILLE, KY  40232-5690

AMERICAN AIRLINES
4700 AMON CARTER BLVD MD4160
FORT WORTH, TX  76155

AMERICAN AIRLINES CENTER
ATTN: NORTH BOX OFFICE
2500 VICTORY AVE
DALLAS, TX  75219

AMERICAN AIRLINES INC
PO BOX 742945
ATTN: HORTENCIA BARTON
DALLAS, TX  75374

AMERICAN APPRAISAL
DALE EGAN, GENERAL COUNSEL
411 EAST WISCONSIN AVENUE,
SUITE 1900
MILWAUKEE, WI  53202

AMERICAN BARRICADE CO INC
107 E ENON AVE
EVERMAN, TX  76140

AMERICAN BILTRITE INC
228 WEST POINTE DR
SWANSEA, IL  62226

AMERICAN BILTRITE INC
57 RIVER ST
WELLESLEY HILLS, MA  02481

AMERICAN BILTRITE INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

AMERICAN BILTRITE INC
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

AMERICAN BILTRITE INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

AMERICAN BILTRITE INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

AMERICAN BILTRITE INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

AMERICAN BILTRITE INC
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

AMERICAN BILTRITE INC
PRENTICE HALL CORP SYSTEM INC
304 EAST HIGH STREET
JEFFERSON CITY, MO  65101

AMERICAN BILTRITE INC
PRENTICE HALL CORP SYSTEM INC
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

AMERICAN BILTRITE INC
THE PRENTICE HALL CORP
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

AMERICAN BOILER TANK &
WELDING CO INC
53 PLEASANT ST
ALBANY, NY  12207

AMERICAN BOILER TANK &
WELDING CO INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
MELISSA MARIAM FALLAH
233 S WACKER
STE 5500
CHICAGO, IL  60606

AMERICAN BRIDGE COMPANY
1000 AMERICAN BRIDGE WAY
CORAOPOLIS, PA  15108

AMERICAN BRIDGE COMPANY
JACKSON WALKER LLP
JAMES L. WALKER
WESTON CENTRE
112 E. PECAN STREET, SUITE 2400
SAN ANTONIO, TX  78205

AMERICAN CANCER SOCIETY
8900 JOHN CARPENTER FWY
DALLAS, TX  75247

AMERICAN CANCER SOCIETY
ATTN: MARK BRADFORD
8900 CARPENTER FREEWAY
DALLAS, TX  75247

AMERICAN CANCER SOCIETY
ATTN: RELAY FOR LIFE OF
SOMERVELL
COUNTY
3301 WEST FREEWAY
FORT WORTH, TX  76107

AMERICAN CANCER SOCIETY
FREESTONE CO RELAY FOR LIFE
PO BOX 1343
FAIRFIELD, TX  75840

AMERICAN CANCER SOCIETY
LIMESTONE COUNTY
103 E COMMERCE
MEXIA, TX  76667

AMERICAN CANCER SOCIETY
RELAY FOR LIFE
2433 RIDGEPOINT DRIVE B
AUSTIN, TX  78754

AMERICAN CANCER SOCIETY
RELAY FOR LIFE
PO BOX 7360
GLEN ROSE, TX  76043

AMERICAN CANCER SOCIETY
RELAY FOR LIFE
PO BOX 742
TEAGUE, TX  75860

AMERICAN CANCER SOCIETY
RELAY FOR LIFE OF FREESTONE
COUNTY
1700 LAKE SUCCESS
WACO, TX  76710

AMERICAN CANCER SOCIETY
RELAY FOR LIFE OF RUSK COUNTY
PO BOX 1293
HENDERSON, TX  75653

AMERICAN CANCER SOCIETY
RELAY FOR LIFE/ROCKDALE
PO BOX 1210
ROCKDALE, TX  76567

AMERICAN CANCER SOCIETY
ROBERTSON COUNTY RELAY FOR
LIFE
3207 BRIARCREST DR
BRYAN, TX  77802

AMERICAN CANCER SOCIETY RELAY
1301 S BROADWAY AVE
TYLER, TX  75701

AMERICAN CANCER SOCIETY RELAY
885 N CHAMBERS ST
GIDDINGS, TX  78942

AMERICAN CANCER SOCIETY RELAY
FOR LIFE C/O LOWE'S TRDC 955
ATTN:KEVIN WATSON
955 LOWE'S LANE
MOUNT VERNON, TX  75457

AMERICAN CANCER SOCIETY RELAY
FOR LIFE OF FRANKLIN COUNTY
PO BOX 1483
MT VERNON, TX  75457

AMERICAN CANCER SOCIETY RELAY
FOR LIFE OF HOPKINS COUNTY
809 GILMER STREET
SULPHUR SPRINGS, TX  75482

AMERICAN CANCER SOCIETY RELAY
FOR LIFE OF LEE COUNTY
PO BOX 175
GIDDINGS, TX  78942

AMERICAN CANCER SOCIETY RELAY
FOR LIFE OF ROCKDALE
PO BOX 102
THORNDALE, TX  76577

AMERICAN CANCER SOCIETY RELAY
FOR LIFE TITUS/MORRIS COUNTY
5501 PLAZA DRIVE
TEXARKANA, TX  75503

AMERICAN CANCER SOCIETY RELAY
FOR LIFE-HOPKINS COUNTY
ATTN: DEANA SMITH
5501 PLAZA DR
TEXARKANA, TX  75503

AMERICAN CERAMIC TECHNOLOGY,
INC
1317 SIMPSON WAY STE J
ESCONDIDO, CA  92029

AMERICAN COAL CO.
MURRAY ENERGY CORP.
GARY M. BROADBENT
56854 PLEASANT RIDGE ROAD
ALLENDONIA, OH  43902

AMERICAN COAL COUNCIL
1101 PENNSYLVANIA AVE NW 600
WASHINGTON, DC  20004

AMERICAN COALITION FOR CLEAN
COAL ELECTRICITY
1152 15TH ST NW STE 400
WASHINGTON, DC  20005

AMERICAN COALITION OF CLEAN
AIR ELECTRICITY
TROUTMAN SANDERS LLP
PETER S. GLASER
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

AMERICAN COLLEGE OF CHEST
PHYSICIANS
TULANE LAW SCHOOL
ADAM BABICH
ENVIRONMENTAL LAW CLINIC, 130B
6329 FRERET STREET
NEW ORLEANS, LA  70118-6231

AMERICAN COLLEGE OF
OCCUPATIONAL AND
ENVIRONMENTAL MEDICINE
TULANE LAW SCHOOL
ADAM BABICH
ENVIRONMENTAL LAW CLINIC, 130B
6329 FRERET STREET
NEW ORLEANS, LA  70118-6231

AMERICAN COLLEGE OF
PREVENTIVE MEDICINE
TULANE LAW SCHOOL
ADAM BABICH
ENVIRONMENTAL LAW CLINIC, 130B
6329 FRERET STREET
NEW ORLEANS, LA  70118-6231

AMERICAN COMMERCIAL LINES INC
1701 E MARKET ST,
JEFFERSONVILLE, IN  47130

AMERICAN COMPENSATION
RESOURCES INC
104 PALMER AVENUE
SCARSDALE, NY  10583

AMERICAN CONTRACTOR
EQUIPMENT CO
870 RS COUNTY ROAD 4452
POINT, TX  75472

AMERICAN CORPORATE PARTNERS
INC
400 MADISON AVENUE STE 7A
NEW YORK, NY  10017

AMERICAN CRANE & EQUIPMENT
PO BOX 13293
ODESSA, TX  79768-3293

AMERICAN CRANE & EQUIPMENT
CORP
531 OLD SWEDE ROAD
DOUGLASSVILLE, PA  19518

AMERICAN CYANAMID
ERIN FURY PARKINSON
MCGLINCHEY STAFFORD
601 POYDRAS STREET, 12TH FLOOR
NEW ORLEANS, LA  70130

AMERICAN EFFICIENCY SERVICES
LLC
15925 NORTH AVE
WOODBINE, MD  21797

AMERICAN EFFICIENCY SERVICES
LLC
15925 NORTH AVENUE
WOODBINE, MD  21797

AMERICAN ELECTRIC AND POWER
PO BOX 24404
CANTON, OH  44701-4404

AMERICAN ELECTRIC POWER
PO BOX 24422
CANTON, OH  44701-4422

AMERICAN ELECTRIC POWER
COMPANY
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

AMERICAN ELECTRIC POWER
COMPANY
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215-2372

AMERICAN ELECTRIC POWER COOK
NUCLEAR PLANT
ONE COOK PLACE
BRIDGMAN, MI  49106

AMERICAN ELECTRIC POWER INC
PO BOX 24424
CANTON, OH  44701-4424

AMERICAN ELEVATOR
TECHNOLOGIES
2253 CR 108
CARTHAGE, TX  75633

AMERICAN ELEVATOR
TECHNOLOGIES
5652 HWY 124
BECKVILLE, TX  75631

AMERICAN ENERGY CORP.
MURRAY ENERGY CORP.
GARY M. BROADBENT
56854 PLEASANT RIDGE ROAD
ALLENDONIA, OH  43902

AMERICAN ENERGY PRODUCTS INC
1105 INDUSTRIAL STREET
LANSING, KS  66043

AMERICAN ENERGY SOLUTIONS INC
10601 MISSION RD STE 210
LEAWOOD, KS  66206

AMERICAN ENERGY SOLUTIONS INC
7711 E 111TH ST
STE 121
TULSA, OK  74133

AMERICAN ENERPOWER INC
218 SOUTHCHESTER LANE
HOUSTON, TX  77079

AMERICAN EXCELSIOR CO
900 AVE H EAST
ARLINGTON, TX  76011

AMERICAN EXCELSIOR COMPANY
PO BOX 610467
DALLAS, TX  75261-0467

AMERICAN EXPRESS TRAVEL
RELATED SERVICES COMPANY INC
3130 SKYWAY CIRCLE
IRVING, TX  75038

AMERICAN FEDERATION OF
MUSICANS AND EMPLOYERS
PENSION FUND
EMPLOYERS PENSION FUND
14 PENN PLAZA - 12TH FLOOR
PO BOX 2673
NEW YORK, NY  10117-0262

AMERICAN FOREST FOUNDATION
PO BOX 74923
BALTIMORE, MD  21298-9240

AMERICAN GEAR & PUMP
7800 BISSONNET ST 200
HOUSTON, TX  77074

AMERICAN GOLD EXCHANGE
PO BOX 9426
AUSTIN, TX  78766

AMERICAN GOLF CARS
855 S LOOP 12
IRVING, TX  75060

AMERICAN GOLF CARS
BEZCO MANAGEMENT INC
855 S LOOP 12
IRVING, TX  75060

AMERICAN HARDWARE & PAINT CO
360 COIT ST
IRVINGTON, NJ  07111-4627

AMERICAN HEART ASSOCIATION
105 DECKER CT
STE 200
IRVING, TX  75062

AMERICAN HEART ASSOCIATION
10900 B STONELAKE BLVD STE 320
AUSTIN, TX  78759

AMERICAN HEART ASSOCIATION
ATTN: BARBARA LANDRY
8200 BROOKRIVER DR STE N-100
DALLAS, TX  75247

AMERICAN HEART ASSOCIATION
GO RED FOR WOMEN LUNCHEON
105 DECKER CT STE 200
IRVING, TX  75062

AMERICAN HEART ASSOCIATION
SOUTH WEST AFFILIATE ACCTS REC
PO BOX 4002903
DES MOINES, IA  50340-2903

AMERICAN HERMETICS INC
1250 MAJESTY DRIVE
DALLAS, TX  75247

AMERICAN HERMETICS INC
4905 COMMERCIAL PARK DR
AUSTIN, TX  78724

AMERICAN HONDA FINANCE
CORPORATION
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

AMERICAN HONDA MOTOR CO INC
1919 TORRANCE BLVD
TORRANCE, CA  90501

AMERICAN HONDA MOTOR CO INC
4525 W ROYAL LN
IRVING, TX  75063

AMERICAN HOUSEKEEPING INC
PO BOX 227315
DALLAS, TX  75222

AMERICAN HYDRAULICS
2501 N E 36TH ST
FORT WORTH, TX  76111

AMERICAN HYDRO
1029 IRIS AVENUE
BALTIMORE, MD  21205

AMERICAN INDIAN CHAMBER OF
COMMERCE
11245 INDIAN TRAIL
DALLAS, TX  75229

AMERICAN INDIAN CHAMBER OF
COMMERCE
PO BOX 163047
FORT WORTH, TX  76161

AMERICAN INDUSTRIAL HEAT
TRANSFER INC
355 AMERICAN INDUSTRIAL DRIVE
LACROSSE, VA  23950

AMERICAN INSTITUTE FOR
DIVERSITY AND COMMERCE
13111 N CENTRAL EXPY STE 400
DALLAS, TX  75242-1138

AMERICAN INSTITUTE OF CHEMICAL
ENGINEERS
ATTN: ACCOUNTING DEPT
120 WALL ST 23RD FLOOR
NEW YORK, NY  10005

AMERICAN INSTITUTE OF
DIVERSITY AND COMMERCE INC
13111 N CENTRAL EXPY STE 410
DALLAS, TX  75243

AMERICAN INTERNATIONAL
CORPORATION
FOLEY & MANSFIELD, PLLP
1001 HIGHLANDS PLAZA DR WEST
SUITE 400
ST. LOUIS, MO  63110

AMERICAN INTERNATIONAL GROUP
ACCT: NATIONAL UNION FIRE
INSURANCE
PO BOX 35657
NEWARK, NJ  07193-5657

AMERICAN KIDNEY FUND INC
11921 ROCKVILLE PIKE STE 300
ROCKVILLE, MD  20852

AMERICAN LAUNDRY MACHINERY
INC
5050 SECTION AVENUE
CINCINNATI, OH  45212

AMERICAN LEGEND HOMES LTD
2540 KING ARTHUR BLVD STE 200
LEWISVILLE, TX  75056

AMERICAN LEGEND HOMES LTD
2540 KING ARTHUR BLVD STE 222
LEWISVILLE, TX  75056

AMERICAN LEGION POST 6
LEXINGTON
PO BOX 94
LEXINGTON, TX  78947

AMERICAN LEGISLATIVE
EXCHANGE COUNCIL
1101 VERMONT AVENUE NW
11TH FLOOR
WASHINGTON, DC  20005

AMERICAN LEGISLATIVE
EXCHANGE COUNCIL
2900 CRYSTAL DR STE 600
ARLINGTON, VA  22202

AMERICAN LIST COUNSEL
CN5219 4300 US HIGHWAY RTE 1
BLDG 1
PRINCETON, NJ  08543

AMERICAN LIST COUNSEL
PO BOX 416023
BOSTON, MA  02241-6023

AMERICAN LIST COUNSEL, INC.
4300 US HWY 1 CN 5219
PRINCETON, NJ  08543

AMERICAN LUNG ASSOCIATION
CLEAN AIR TASK FORCE
ANN BREWSTER WEEKS
18 TREMONT STREET, SUITE 530
BOSTON, MA  02108

AMERICAN LUNG ASSOCIATION
CLEAN AIR TASK FORCE
DAVID W. MARSHALL
41 LIBERTY HILL ROAD
BUILDING 2, SUITE 205
HENNIKER, NH  03242-0000

AMERICAN LUNG ASSOCIATION
SOUTHERN ENVIRONMENTAL LAW
CENTER
JOHN TIMOTHY SUTTLES, JR.
601 WEST ROSEMARY ST, SUITE 220
CHAPEL HILL, NC  27516

AMERICAN MARINE INC
401 SHEARER BLVD
COCOA, FL  32922

AMERICAN MESSAGING
PO BOX 5749
CAROL STREAM, IL  60197-5749

AMERICAN MESSAGING
TERESA CUTLER
PO BOX 5749
CAROL STREAM, IL  60197-5749

AMERICAN MESSAGING
TERESA CUTLER
TERESA CUTLER
1720 LAKEPOINTE DRIVE, SUITE 100
LEWISVILLE, TX  75057

AMERICAN METAL MARKET
PO BOX 15127
NORTH HOLLYWOOD, CA  91615-9645

AMERICAN METALS SUPPLY CO INC
5651 INTERNATIONAL PKWY
SPRINGFIELD, IL  62711

AMERICAN MOTORISTS INSURANCE
COMPANY
CHARLSTON, REVICH & WOLLITZ
LLP
IRA REVICH
1925 CENTURY PARK EAST, SUITE
1250
LOS ANGELES, CA  90067

AMERICAN MOTORISTS INSURANCE
COMPANY
PAUL A. MILLER, SPECIAL DEPUTY
RECEIVER
122 S. MICHIGAN AVE., 19TH FLOOR
CHICAGO, IL  60603

AMERICAN MULTI-CINEMA INC
11500 ASH ST
LEAWOOD, KS  66211

AMERICAN NATIONAL BANK AND
TRUST COMPANY OF CHICAGO, AS
INDENTURE TRUSTEE
33 NORTH LASALLE STREET
CHICAGO, IL  60690

AMERICAN NATIONAL CARBIDE
915 SOUTH CHERRY STREET
TOMBALL, TX  77375

AMERICAN NUCLEAR INSURERS
95 GLASTONBURY BLVD STE 300
GLASTONBURY, CT  06033-4453

AMERICAN NUCLEAR SOCIETY
ANS 2014 STUDENT CONFERENCE
97781 EAGLE WAY
CHICAGO, IL  60678-9770

AMERICAN NURSES ASSOCIATION
SOUTHERN ENVIRONMENTAL LAW
CENTER
JOHN TIMOTHY SUTTLES, JR.
601 WEST ROSEMARY ST, SUITE 220
CHAPEL HILL, NC  27516

AMERICAN OPTICAL CORPORATION
100 MECHANIC ST
SOUTHBRIDGE, MA  01550

AMERICAN OPTICAL CORPORATION
14 MECHANIC STREET
SOUTHBRIDGE, MA  01550

AMERICAN OPTICAL CORPORATION
2000 EQUITABLE BLDG
KEVIN F O'MALLEY
2000 EQUITABLE BLDG
10 S BROADWAY
ST LOUIS, MO  63102

AMERICAN OPTICAL CORPORATION
529 ASHLAND AVENUE, SUITE 3
SOUTHBRIDGE, MA  01550

AMERICAN OPTICAL CORPORATION
GREENSFELDER, HEMKER & GALE,
P.C.
THEODORE D AGNIEL
10 S. BROADWAY, STE. 2000
ST. LOUIS, MO  63102

AMERICAN OPTICAL CORPORATION
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
JAMES L SMITH
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

AMERICAN OPTICAL CORPORATION
JEFFREY A HEALY, TUCKER ELLIS
925 EUCLID AVE 1100
CLEVELAND, OH  44113

AMERICAN OPTICAL CORPORATION
JEFFREY A HEALY, TUCKER ELLIS
925 EUCLID AVE 1150
CLEVELAND, OH  44113

AMERICAN OPTICAL CORPORATION
JEFFREY A HEALY, TUCKER ELLIS
925 EUCLID AVE 1150
CLEVELAND, OH  44115

AMERICAN OPTICAL CORPORATION
ONE FINANCIAL PLAZA
LECLAIRRYAN A PROFESSIONAL
CORPORATIO
755 MAIN ST SUITE 2000
HARTFORD, CT  06103

AMERICAN OPTICAL CORPORATION
RIENSTRA DOWELL & FLATTEN
DALE DOWELL
595 ORLEANS STREET, SUITE 1007
BEAUMONT, TX  77701

AMERICAN OPTICAL CORPORATION
SECRETARY OF THE STATE
30 TRINITY STREET
HARTFORD, CT  06106

AMERICAN OPTICAL CORPORATION
TUCKER ELLIS
JEFF HEALY
950 MAIN AVE
SUITE 1100
CLEVELAND, OH  44113

AMERICAN OPTICAL CORPORATION
TUCKER ELLIS & WEST LLP
FERLIN PEREGRINO RUIZ
135 MAIN STREET
SUITE 700
SAN FRANCISCO, CA  94105

AMERICAN PETROLEUM INSTITUTE
INC.
SCHWEINLE & PARISH PC
WILLIAM E. SCHWEINLE
440 LOUISIANA STREET
HOUSTON, TX  77002

AMERICAN POWER CONVERSION
132 FAIR GROUNDS ROAD
W KINGSTON, RI  02894

AMERICAN POWER CONVERSION
CORP
5081 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-5081

AMERICAN POWER SERVICES INC
2788 CIRCLEPORT DRIVE
ERLANGER, KY  41018

AMERICAN POWER SERVICES INC
2788 CIRCLEPORT DRIVE
ERLANGER, KY  41018-9940

AMERICAN PREMIER
UNDERWRITERS
ONE EAST FOURTH STREET
CINCINNATI, OH  45202

AMERICAN PUBLIC HEALTH
ASSOCIATION
SOUTHERN ENVIRONMENTAL LAW
CENTER
JOHN TIMOTHY SUTTLES, JR.
601 WEST ROSEMARY ST, SUITE 220
CHAPEL HILL, NC  27516

AMERICAN RED CROSS
ATTN: SWING FOR RELIEF
DONOVAN KITAMURA
4800 HARRY HINES BLVD
DALLAS, TX  75235

AMERICAN RED CROSS
CENTRAL TEXAS CHAPTER
2218 PERSHING DR
AUSTIN, TX  78723

AMERICAN RED CROSS
CHISHOLM TRAIL CHAPTER
1515 S SYLVANIA AVE
FORT WORTH, TX  76111

AMERICAN RED CROSS
DALLAS AREA CHAPTER
4800 HARRY HINES BLVD
DALLAS, TX  75235

AMERICAN RED CROSS
EAST TEXAS PINEY WOODS
CHAPTER
1604 E STATE HWY 31
LONGVIEW, TX  75604

AMERICAN RED CROSS
HEART OF TEXAS AREA CHAPTER
4224 COBBS DR
WACO, TX  76710

AMERICAN RED CROSS
HOUSTON GULF COAST
2700 SOUTHWEST FWY
HOUSTON, TX  77098

AMERICAN RED CROSS
NORTH TEXAS REGION
4800 HARRY HINES BLVD
DALLAS, TX  75235

AMERICAN RED CROSS
PO BOX 4002018
DES MOINES, IA  50340-2018

AMERICAN RED CROSS
TEXARKANA AREA CHAPTER
821 SPRUCE STREET
TEXARKANA, TX  75501

AMERICAN REGISTRY FOR
INTERNET
NUMBERS LTD
PO BOX 79010
BALTIMORE, MD  21279-0010

AMERICAN REPUBLIC INSURANCE
COMPANY
C/O ADVANTUS CAPITAL
MANAGEMENT INC.
ATTN: CLIENT ADMINISTRATOR
400 ROBERT STREET NORTH
ST PAUL, MN  55101

AMERICAN RESIDENTIAL PROP
OP,LP
7047 EAST GREENWAY PARKWAY
#350
SCOTTSDALE, AZ  85254

AMERICAN SAFETY TREAD CO INC
PO BOX 611
HELENA, AL  35080

AMERICAN SAFETY TREAD
COMPANY
C/O DAN GRANT ASSOCIATES
PO BOX 13514
ARLINGTON, TX  76094

AMERICAN SLING COMPANY INC
1149 WEST HURST BLVD
HURST, TX  76053-7403

AMERICAN SLING COMPANY INC
DEPT 5334
PO BOX 4228
HOUSTON, TX  77210-4228

AMERICAN STANDARD COMPANY
DON ALAN FLORIAN
157 WATER STREET
SOUTHINGTON, CT  06489

AMERICAN STANDARD INC
2737 ROUTE 35, SUITE 290
HOLMDEL, NJ  07733

AMERICAN STANDARD INC
4 GATEWAY CENTER
MCCARTER & ENGLISH LLP
4 GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ  07101

AMERICAN STANDARD INC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

AMERICAN STANDARD INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

AMERICAN STANDARD INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

AMERICAN STANDARD INC
GERMER, BERNSEN & GERTZ
JAMES OLD ROWLAND JR.
550 FANNIN, SUITE 400
BEAUMONT, TX  77704

AMERICAN STANDARD INC
GERMER, BERNSEN & GERTZ
JAMES OLD ROWLAND JR.
PO BOX 4915
BEAUMONT, TX  77704

AMERICAN STANDARD INC
JAY OLD & ASSOCIATES PLLC
JAMES OLD ROWLAND JR.
3560 DELAWARE, SUITE 308
BEAUMONT, TX  77706

AMERICAN STANDARD INC
ONE CENTENNIAL AVENUE
PISCATAWAY, NJ  08855-6820

AMERICAN STANDARD INC
RASMUSSEN WILLIS DICKEY MOORE
MATTHEW A CULP
9200 WARD PKWY SUITE 400
KANSAS CITY, MO  64114

AMERICAN STANDARD INC
WILLINGHAM FULTZ & COUGILL
MARK R. WILLINGHAM
5625 CYPRESS CREEK PKWY, SIXTH
FLOOR
HOUSTON, TX  77069

AMERICAN STEAMSHIP CO
500 ESSJAY RD
WILLIAMSVILLE, NY  14221

AMERICAN STEEL & WIRE COMPANY
MATUSHEK NILLES & SINARS, LLC
55 WEST MONROE ST., STE 700
CHICAGO, IL  60603

AMERICAN STOCK TRANSFER &
TRUST CO
PO BOX 12893
PHILADELPHIA, PA  19176-0893

AMERICAN STOCK TRANSFER &
TRUST COMPANY, LLC
GENERAL COUNSEL
6201 15TH AVENUE
BROOKLYN, NY  11219

AMERICAN STOCK TRANSFER &
TRUST COMPANY, LLC
PAUL KIM
6201 15TH AVENUE
BROOKLYN, NY  11219

AMERICAN THORACIC SOCIETY
CLEAN AIR TASK FORCE
DAVID W. MARSHALL
41 LIBERTY HILL ROAD
BUILDING 2, SUITE 205
HENNIKER, NH  03242-0000

AMERICAN THORACIC SOCIETY
TULANE LAW SCHOOL
ADAM BABICH
ENVIRONMENTAL LAW CLINIC, 130B
6329 FRERET STREET
NEW ORLEANS, LA  70118-6231

AMERICAN TIME AND SIGNAL CO
INC
PO BOX 707
DASSEL, MN  55325

AMERICAN TIME AND SIGNAL
COMPANY INC
140 3RD STREET SOUTH
DASSEL, MN  55325-0707

AMERICAN TRAINCO
PO BOX 3397
ENGLEWOOD, CO  80155

AMERICAN TRAINCO INC
PO BOX 3397
ENGLEWOOD, CO  80155

AMERICAN TRAINING RESOURCES
INC
PO BOX 487
TUSTIN, CA  92781-0487

AMERICAN UNIVERSITY
ATTN: DAN MACKEBEN
4200 WISCONSIN AVE 5TH FLOOR
WASHINGTON, DC  20016

AMERICAN WIND ENERGY
ASSOCIATION
AMERICAN WIND ENERGY
ASSOCIATION
GENE GRACE
1501 M STREET, N.W., SUITE 1000
WASHINGTON, DC  20005

AMERICAN WIND POWER CENTER
COY HARRIS, EXECUTIVE DIRECTOR
1701 CANYON LAKE DR.
LUBBOCK, TX  79403

AMERICANBILTRITEINC
57 RIVER STREET
WELLESLEY HILLS, MA  02481

AMERICANOPTICALCORPORATION
100 MECHANIC ST
SOUTHBRIDGE, MA  01550

AMERICAS SAP USERS GROUP
DEPARTMENT 127
PO BOX 4248
HOUSTON, TX  77210-4248

AMERICA'S SERVICING COMPANY
ATTN: PAYOFFS MAC X2302-046
1 HOME CAMPUS
DES MOINES, IA  50328

AMERICOM TELECOMMUNICATIONS
INC
3544 ETC JESTER
HOUSTON, TX  77018

AMERIDRIVES INTERNATIONAL
COUPLING PRODUCTS DIVISION
1802 PITTSBURG AVENUE
ERIE, PA  16512

AMERIMEX MOTOR & CONTROLS,
INC
PO BOX 1549
HOUSTON, TX  77251-1549

AMERIMEX MOTOR AND CONTROLS
INC
707 N DRENNAN
HOUSTON, TX  77003

AMERIMONT PARTNERS LP
17207 KUYKENDAHL RD STE 290
SPRING, TX  77379

AMERIPIPE SUPPLY
11430 DENTON DR
DALLAS, TX  75225

AMERIPIPE SUPPLY
PO BOX 29667
DALLAS, TX  75229-0667

AMERIPOWER, LLC
TED SINGH, PRESIDENT
2808 GRANTS LAKE BLVD, STE 503
SUGARLAND, TX  77496

AMERIPOWER, LLC
TED SINGH, PRESIDENT
2808 GRANTS LAKE BLVD, STE 503
P.O. BOX 16206, UNIT 503
SUGARLAND, TX  77496

AMERIPRIDE LINEN AND APPAREL
SERVICES
PO BOX 695
BEMIDJI, MN  56619-0695

AMERISOUTH XX LTD
1441 N JIM MILLER RD
DALLAS, TX  75217-1301

AMERITEK
PO BOX 7879
PASADENA, TX  77508

AMERITEK PLANT SERVICES LLC
PO BOX 203047
HOUSTON, TX  77216-3047

AMERON INTERNATIONAL CORP
245 SOUTH LOS ROBLES AVENUE
PASADENA, CA  91101

AMERON INTERNATIONAL CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

AMERON INTERNATIONAL CORP
FOLEY & MANSFIELD
JULIE ELLEN PIPER-KITCHIN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

AMERON INTERNATIONAL CORP
FOLEY & MANSFIELD
LAWRENCE S DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

AMERON INTERNATIONAL CORP
HEPLER BROOM LLC
AGOTA PETERFY
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

AMERON INTERNATIONAL CORP
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

AMERSOL INC
9750 SKILLMAN
DALLAS, TX  75243

AMES C LAWHORN
ADDRESS ON FILE

AMES MANUFACTURING INC
PO BOX 1166
WILLISTON, ND  58802-1166

AMETEK
PO BOX 8500/S-8275
PHILADELPHIA, PA  19178-8275

AMETEK CANADA INC
PO BOX 1906 STATION M
CALGARY, AB  T2P 2M2
CANADA

AMETEK DREXELBROOK
C/O DEVICES
PO BOX 835338
RICHARDSON, TX  75083

AMETEK DREXELBROOK
C/O PAN TECH ENGINEERING CORP
804 PARK TWO DRIVE
SUGAR LAND, TX  77478

AMETEK DREXELBROOK
PO BOX 8500 S3680
PHILADELPHIA, PA  19178

AMETEK INC
1100 CASSATT ROAD
BERWYN, PA  19312

AMETEK INC
245 SOUTH LOS ROBLES AVENUE
PASADENA, CA  91101

AMETEK INC
50 FORDHAM ROAD
WILMINGTON, MA  01887

AMETEK INC
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

AMETEK INC
ARMSTRONG TEASDALE
BRYAN DENNIS NICHOLSON
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

AMETEK INC
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

AMETEK INC
BENSON MASTON PLLC
KAREN K. MASTON
11401 CENTURY OAKS TERRACE,
SUITE 245
AUSTIN, TX  78758

AMETEK INC
CONNELLY BAKER WOTRING LLP
RAUL M. CALDERON
700 JPMORGAN CHASE TOWER
600 TRAVIS STREET
HOUSTON, TX  77002

AMETEK INC
CONNELLY, BAKER, MASTON,
WOTRING & JACKSON
KAREN K. MASTON
700 LOUISIANA, SUITE 1850
HOUSTON, TX  77002

AMETEK INC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

AMETEK INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

AMETEK INC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

AMETEK INC
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

AMETEK INC
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

AMETEK INC
DEHAY & ELLISTON
PAMELA JEAN NEALE WILLIAMS
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

AMETEK INC
ECKERT SEAMANS CHERIN &
MELLOTT LLC
TYSON E. HUBBARD
TWO INTERNATIONAL PLACE, 16TH
FLOOR
BOSTON, MA  02110

AMETEK INC
ECKERT SEAMANS CHERIN &
MELLOTT LLC
TYSON E. HUBBARD
TWO INTERNATIONAL PLACE, 16TH
FLOOR
HOUSTON, TX  77057

AMETEK INC
MATUCHEK NILES & SINARS LLC
DAVID A NILLES
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

AMETEK INC
MATUCHEK NILES & SINARS LLC
JAMES T ROLLINS
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

AMETEK INC
SECRETARY OF STATE OF TEXAS
PO BOX 12079
AUSTIN, TX  78711-2079

AMETEK INC.
PO BOX 8500/S-8275
PHILADELPHIA, PA  19178-8275

AMETEK LAND
PO BOX 8500/S-2675
PHILADELPHIA, PA  19178-2675

AMETEK LAND INC
150 FREEPORT RD
PITTSBURGH, PA  15238

AMETEK POWER INSTRUMENTS
255 NORTH UNION ST
ROCHESTER, NY  14605

AMETEK POWER INSTRUMENTS -
ROCHESTER
PO BOX 90296
CHICAGO, IL  60696-0296

AMETEK PROCESS INSTRUMENTS
4903 W. SAM HOUSTON PKWY. N.
A-400
HOUSTON, TX  77041

AMETEK PROGRAMMABLE POWER
INC
PO BOX 79686
CITY OF INDUSTRY, CA  91716-9686

AMETEK SOLIDSTATE CONTROLS
875 DEARBORN DR
COLUMBUS, OH  43085

AMETEK SOLIDSTATE CONTROLS
INC
PO BOX 90313
CHICAGO, IL  60696-0313

AMETEK WESTERN RESEARCH
9750 WHITHORN DRIVE
HOUSTON, TX  77095

AMETEK/PROCESS & ANALYTICAL
INSTRUMENTS DIVISION
PO BOX 8500/S-8105
PHILADELPHIA, PA  19178

AMETEK/ROCHESTER
INSTRUMENTS SYS
PO BOX 90296
CHICAGO, IL  60696-0296

AMF BAKERY SYSTEMS
2115 WEST LABURNUM AVENUE
RICHMOND, VA  23227

AMF HOLDINGS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

AMF HOLDINGS INC
STINSON LEONARD STREET LLP
JON ANDREW SANTANGELO
7700 FORSYTH BOULEVARD, SUITE
1100
ST LOUIS, MO  63105

AMF INCORPORATED
2900 IDS CENTER 80S 8TH STREET
MINNEAPOLIS, MN  55402

AMF INCORPORATED
BROWN MCCARROLL, LLP
AUDRA L. MERRITT
2001 ROSS AVE, SUITE 2000
DALLAS, TX  75201

AMF INCORPORATED
BROWN, MCCARROLL, LLP
TORI S. LEVINE
2001 ROSS AVE, SUITE 2000
DALLAS, TX  75207

AMF INCORPORATED
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
AUDRA L. DEAN
BANK OF AMERICA PLAZA
901 MAIN STREET, SUITE 4800
DALLAS, TX  75202

AMF INCORPORATED
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
TORI S. LEVINE
BANK OF AMERICA PLAZA
901 MAIN STREET, SUITE 4800
DALLAS, TX  75202

AMG CASA ROSA LLC
5555 ANTOINE DR
HOUSTON, TX  77091

AMINAH ABDUL HAKIM
ADDRESS ON FILE

AMINAH ABDUL-HAKIM
ADDRESS ON FILE

AMIR BAIG
ADDRESS ON FILE

AMIT KALIA
ADDRESS ON FILE

AMMCO INDUSTRIAL EQUIPMENT
LTD
43 WENTWORTH CRT
BRAMPTON, ON  L6T 5L4
CANADA

AMMONIA PROCESS SAFETY MGMT
101 EAST 400 NORTH
SPRINGVILLE, UT  84663

AMMONIA PROCESS SAFETY MGMT
DBA APSM
125 E MAIN ST STE 122
AMERICAN FORK, UT  84003

AMOCO CHEMICAL COMPANY
ANDREWS KURTH LLP
THOMAS W. TAYLOR
600 TRAVIS
SUITE 4200
HOUSTON, TX  77002

AMOCO OIL COMPANY
ANDREWS KURTH LLP
JOSEPH BLIZZARD
1717 MAIN STREET
SUITE 3700
DALLAS, TX  75201

AMOCO PRODUCTION COMPANY
ANDREWS KURTH LLP
THOMAS W. TAYLOR
600 TRAVIS, SUITE 4200
HOUSTON, TX  77002

AMOS BROWN
ADDRESS ON FILE

AMOS HIGHTOWER ESTATE
ADDRESS ON FILE

AMOS J PETERSON
ADDRESS ON FILE

AMOS ROSS
ADDRESS ON FILE

AMP-A TYCO ELECTRONICS CORP
8000 PURFOY RD
FUQUAY VARINA, NC  27526

AMPHENOL CORPORATION MASTER
RETIREMENT TRUST
RETIREMENT TRUST
358 HALL AVENUE
WALLINGFORD, CT  06492

AMPLIFINITY INC
912 N MAIN ST 100
ANN ARBOR, MI  48104

AMRESCO, INC.
HELMS & GREENE, LLC
KIRK D. WILLIS, DOTTIE SHEFFIELD
1700 PACIFIC AVE, SUITE 3740
DALLAS, TX  75201

AMS CORP
9119 CROSS PARK DRIVE
KNOXVILLE, TN  37923

AMSCO STEEL COMPANY
3430 MCCART AVE
FORT WORTH, TX  76110

AMSCOT STRUCTURAL PRODUCTS
PO BOX 831
2 SKYLINE DR
MONTVILLE, NJ  07045

AMSCOT STRUCTURAL PRODUCTS
CORP
241 E BLACKWELL ST
DOVER, NJ  07801

AMSTAR/STACY 823 LP
823 CONGRESS AVE STE 1111
AUSTIN, TX  78701

AMSTED INDUSTRIES INC
180 N STETSON AVE #1800
CHICAGO, IL  60601

AMSTED RAIL
1700 WALNUT ST
GRANITE CITY, IL  62040

AMSTED RAIL
3420 SIMPSON FERRY RD
CAMPHILL, PA  17001

AMSTED RAIL INC
15184 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AMSTED RAILCOMPANY INC
311 S WACKER DR #5300
CHICAGO, IL  60606

AMSTERDAM PRINTING AND LITHO
PO BOX 580
AMSTERDAM, NY  12010-0580

AMTICO INTERNATIONAL INC
66 PERIMETER CENTER EAST 7TH
FLOOR SUITE 700
ATLANTA, GA  30346

AMY ANTHONY GRAHAM
ADDRESS ON FILE

AMY DENOYELLES
ADDRESS ON FILE

AMY DRAPER
ADDRESS ON FILE

AMY DUKE
ADDRESS ON FILE

AMY DURBIN
ADDRESS ON FILE

AMY FAIN
ADDRESS ON FILE

AMY FISCH
ADDRESS ON FILE

AMY FORSTNER
ADDRESS ON FILE

AMY FOUST
ADDRESS ON FILE

AMY GRAHAM
ADDRESS ON FILE

AMY L MORTON
ADDRESS ON FILE

AMY LOU DURBIN
ADDRESS ON FILE

AMY MARTIN
ADDRESS ON FILE

AMY MCAFOOS
ADDRESS ON FILE

AMY MCDONOUGH
ADDRESS ON FILE

AMY NASH
ADDRESS ON FILE

AMY P LINEBARGER
ADDRESS ON FILE

AMY RAMOS
ADDRESS ON FILE

AMY SANCHEZ
ADDRESS ON FILE

AMY STEUCK
ADDRESS ON FILE

AMYN DHAMANI
ADDRESS ON FILE

ANA ASSOCIATION
OF NATIONAL
ADVERTISERS INC ATTN J FORBES
708 THIRD AVENUE
NEW YORK, NY  10017

ANA BUENO
ADDRESS ON FILE

ANA LIZEWSKI
ADDRESS ON FILE

ANA P DELAFUENTE
ADDRESS ON FILE

ANABEL MUNOZ
ADDRESS ON FILE

ANACHEM INC
8 PRESTIGE CIRCLE STE 104
ALLEN, TX  75002

ANACHEM INC
ACCOUNTS RECEIVABLE 8
PRESTIGE CIR STE 104
ALLEN, TX  75002

ANACONDA-ERICSSON INC
421 N CALIFORNIA ST-B
SYCAMORE, IL  60178

ANADARKO E&P ONSHORE LLC
ATTN: ALEX KAISER
PO BOX 1330
HOUSTON, TX  77251-1330

ANADARKO HOLDING COMPANY
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

ANADARKO PETROLEUM
CORPORATION
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

ANAHID NERSES
ADDRESS ON FILE

ANA-LAB CORP
PO BOX 9000
KILGORE, TX  75663-9000

ANA-LAB CORPORATION
2600 DUDLEY RD
KILGORE, TX  75662

ANALYSIS & MEASUREMENT
SERVICES CORP
9119 CROSS PARK DRIVE
KNOXVILLE, TN  37923-4599

ANALYSIS OF MEASUREMENT
SERVICES CORP
9119 CROSS PARK DR
KNOXVILLE, TN  37923

ANALYSTS INC
12715 ROYAL DRIVE
STAFFORD, TX  77477

ANALYSTS INC
PO BOX 2604
STAFFORD, TX  77497

ANALYSTS INC
PO BOX 2955
TORRANCE, CA  90509-2955

ANALYSTS INC
PO BOX 4352
HOUSTON, TX  77210

ANALYTIC PARTNERS
HSBC BANK USA NAIONAL
ASSOCIATION
360 LEXINGTON AVE
NEW YORK, NY  10177

ANALYTIC PARTNERS INC
360 LEXINGTON AVE
NEW YORK, NY  10017

ANALYTIC STRESS INC
111 N 16TH ST
LA PORTE, TX  77571

ANALYTIC STRESS RELIEVING INC
DEPT 1027
PO BOX 740209
ATLANTA, GA  30374-0209

ANALYTICAL TECHNOLOGY INC
6 IRON BRIDGE DRIVE
COLLEGEVILLE, PA  19426

ANASTASIA ANTENORCRUZ
ADDRESS ON FILE

ANBEX INC
110 ROYAL MUSSELBURGH
WILLIAMSBURG, VA  23188

ANBEX INC
19 HOTALEN RD
BRANCHVILLE, NJ  07826

ANCHOR DARLING VALVE
COMPANY
5215 N. O'CONNOR BLVD., SUITE 2300
IRVING, TX  75039

ANCHOR GROUP
9765 HARRY HINES BLVD
DALLAS, TX  75220

ANCHOR HOCKING COMPANY
519 N. PIERCE AVENUE
LANCASTER, OH  43130

ANCHOR PACKING CO
13515 BARRETT PARKWAY
ST LOUIS, MO  63021

ANCHOR PACKING CO
519 N. PIERCE AVENUE
LANCASTER, OH  43130

ANCHOR PACKING CO
850 THIRD AVENUE, SUITE 1 100
NEW YORK, NY  10022

ANCHOR PACKING CO
GERMER, BERNSEN & GERTZ
JAMES OLD ROWLAND JR.
PO BOX 4915
BEAUMONT, TX  77704

ANCHOR PACKING CO
GERMER, BERNSEN & GERTZ
SANDRA JEAN COLE HOWARD
550 FANNIN, SUITE 400
BEAUMONT, TX  77701

ANCHOR PACKING CO
JAY OLD & ASSOCIATES PLLC
JAMES OLD ROWLAND JR.
3560 DELAWARE, SUITE 308
BEAUMONT, TX  77706

ANCHOR PACKING CO
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JOHN A. LABOON
100 CONGRESS AVE, SUITE 800
AUSTIN, TX  78701

ANCHOR PACKING CO
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
MELISSA K FERRELL, PETER STALITZ
100 CONGRESS AVE, SUITE 700
AUSTIN, TX  78701

ANCHOR PACKING CO
TIERNEY LAW OFFICES
TIERNEY LAW OFFICES
1 125 LAND TITLE BUILDING
100 SOUTH BROAD STREET
PHILADELPHIA, PA  19110

ANCHOR PACKING CO
TROY N BELL
AULTMAN TYNER MCNEESE RUFFIN
& LAIRD LTD
400 POYDRAS ST, SUITE 1810
NEW ORLEANS, LA  70130

ANCHOR SAFETY INC
4016 W MARSHALL AVE
LONGVIEW, TX  75604

ANCHOR SCIENTIFIC INC
480 TAMARACK AVE
LONG LAKE, MN  55356

ANCHOR SCIENTIFIC INC
PO BOX 378
LONG LAKE, MN  55356

ANCIRA WINTON CHEVROLET INC
PO BOX 29719
SAN ANTONIO, TX  78229

ANCO INSULATIONS INC
60 COMMERCE ST.
MONTGOMERY, AL  36103

ANCO INSULATIONS INC
DEUTSCH, KERRIGAN & STILES, LLP
A. WENDEL STOUT, III
755 MAGAZINE ST
NEW ORLEANS, LA  70130

ANCO INSULATIONS INC
HEPLER BROOM LLC
ALISON RACHELLE SIMEONE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ANCO INSULATIONS INC
HEPLER BROOM LLC
MARCIE JANNAE VANTINE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ANCO INSULATIONS INC
HEPLER BROOM LLC
MEGAN J BRICKER
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ANCO INSULATIONS INC
HEPLER BROOM LLC
SHANNON ROBERT SUMMERS
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ANCO INSULATIONS INC
JAMES W HAILEY JR
HAILEY MCNAMARA HALL ETC
PO BOX 8288
METAIRIE, LA  70011

ANCO INSULATIONS INC
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ANCO INSULATIONS INC
MARGARET M JOFFE
DEUTSCH KERRIGAN & STILES
755 MAGAZINE ST
NEW ORLEANS, LA  70130

ANCO INSULATIONS INC
ROEDEL PARONS KOCK FROST
THOMAS E BALHOFF
8440 JEFFERSON HIGHWAY
SUITE 301
BATON ROUGE, LA  70803

ANCO INSULATIONS INC
ROEDEL PARONS KOCK FROST
THOMAS E BALHOFF
8440 JEFFERSON HIGHWAY
SUITE 844
BATON ROUGE, LA  70809

ANCO PRODUCTS INC
2500 17TH ST
ELKHART, IN  46517

ANDERSON & ASSOCIATES
919 FM 1989
HOUSTON, TX  77034-5425

ANDERSON & ASSOCIATES
919 FM ROAD 1959
HOUSTON, TX  77034-5425

ANDERSON CHAVET & ANDERSON
INC
1646 N. LITCHFIELD RD, SUITE 140
GOODYEAR, AZ  85395

ANDERSON COUNTY
703 N MALLARD STE 104
PALESTINE, TX  75802-1990

ANDERSON COUNTY
COURT HOUSE
500 N. CHURCH ST.
PALESTINE, TX  75801

ANDERSON COUNTY TAX OFFICE
PO BOX 1990
PALESTINE, TX  75802-1990

ANDERSON CRIDDLE
ADDRESS ON FILE

ANDERSON FERTILIZER & MILLING
COMPANY
PO BOX 643
CARTHAGE, TX  75633

ANDERSON GEOLOGY
GEOLOGICAL & MINING
CONSULTANTS
2502 ACORN COURT
WEXFORD, PA  15090

ANDERSON GREENWOOD & CO
1209 ORANGE STREET
WILMINGTON, DE  19801

ANDERSON GREENWOOD & CO
41 SOUTH HADDON AVENUE, SUITE 5
HADDONFIELD, NJ  08033

ANDERSON GREENWOOD & CO
502 CARNEGIE CENTER
PRINCETON, NJ  08540

ANDERSON GREENWOOD CROSBY
VALVE
55 CABOT BLVD
MANSFIELD, MA  02048

ANDERSON TECHNOLOGIES INC
PO BOX 643
GUILFORD, CT  06437

ANDERSON TRACTOR SALES
115 COUNTY ROAD
CARTHAGE, TX  75633

ANDERSON TRACTOR SALES
115 CR 305
CARTHAGE, TX  75633

ANDERSON WATER SYSTEMS
160 KING STREET WEST
DUNDAS, ON  L9H 1V4
CANADA

ANDERSON WATER SYSTEMS INC
1295 CORMORANT RD
SUITE 200
ANCASTER, ON  L9G 4V5
CANADA

ANDERSON'S COUNTY REPORTER
PO BOX 1287
GRANBURY, TX  76048

ANDON SPECIALTIES, INC
2720 REED RD.,
STE 280
HOUSTON, TX  77051

ANDOVER PLACE LP
800 BERING DR STE 410
HOUSTON, TX  77057

ANDRE BROGOITTI
ADDRESS ON FILE

ANDRE HOOPER
ADDRESS ON FILE

ANDRE HUNTER
ADDRESS ON FILE

ANDRE PYSZ
ADDRESS ON FILE

ANDRE TURNER
ADDRESS ON FILE

ANDREA COHEN
ADDRESS ON FILE

ANDREA DAVIS
ADDRESS ON FILE

ANDREA EUBANK
ADDRESS ON FILE

ANDREA GUERRERO
ADDRESS ON FILE

ANDREA HANSEN
ADDRESS ON FILE

ANDREA HARDISTY
ADDRESS ON FILE

ANDREA HOWARD
ADDRESS ON FILE

ANDREA KRAFT
ADDRESS ON FILE

ANDREA LEMONS
ADDRESS ON FILE

ANDREA NICOLE RAEF
ADDRESS ON FILE

ANDREA PELOSI
ADDRESS ON FILE

ANDREA RAEF
ADDRESS ON FILE

ANDREA RODRIGUEZ
ADDRESS ON FILE

ANDREA SHELLEY
ADDRESS ON FILE

ANDREA SKOKANDICH
ADDRESS ON FILE

ANDREA STRICKLAND
ADDRESS ON FILE

ANDRENICKKA LEGANS
ADDRESS ON FILE

ANDRES GALVIS
ADDRESS ON FILE

ANDRES GAMEZ
ADDRESS ON FILE

ANDRES HERNANDEZ
ADDRESS ON FILE

ANDRES OSORNO
ADDRESS ON FILE

ANDRES VALDEZ
ADDRESS ON FILE

ANDRESS OVERHEAD DOOR INC
4004 PEACHTREE RD
BALCH SPRINGS, TX  75180

ANDREW ALBERT
ADDRESS ON FILE

ANDREW ALLISON
ADDRESS ON FILE

ANDREW ARCHER
ADDRESS ON FILE

ANDREW AVALOS
ADDRESS ON FILE

ANDREW BOGAGE
ADDRESS ON FILE

ANDREW BROWN
ADDRESS ON FILE

ANDREW BRYAN GREER
ADDRESS ON FILE

ANDREW BUDZISZ
ADDRESS ON FILE

ANDREW C SHIPP
ADDRESS ON FILE

ANDREW CAMERON
ADDRESS ON FILE

ANDREW CAVES
ADDRESS ON FILE

ANDREW CHAMBERS
ADDRESS ON FILE

ANDREW CHURG MD INC
1229 W 7TH AVE
VANCOUVER, BC  V6H 1B7
CANADA

ANDREW COFAS
ADDRESS ON FILE

ANDREW COFFING
ADDRESS ON FILE

ANDREW COOPER
ADDRESS ON FILE

ANDREW CYDERS
ADDRESS ON FILE

ANDREW D AVALOS
ADDRESS ON FILE

ANDREW DILLARD
ADDRESS ON FILE

ANDREW DRIVE
ADDRESS ON FILE

ANDREW DUDLEY
ADDRESS ON FILE

ANDREW EDWARDS AND MARTHA
EDWARDS
ADDRESS ON FILE

ANDREW ERVIN
ADDRESS ON FILE

ANDREW FERLITO
ADDRESS ON FILE

ANDREW FIFE
ADDRESS ON FILE

ANDREW FINK
ADDRESS ON FILE

ANDREW GORRIE GRAY
ADDRESS ON FILE

ANDREW GRIFFIN
ADDRESS ON FILE

ANDREW HALES
ADDRESS ON FILE

ANDREW HARVIN
ADDRESS ON FILE

ANDREW HORTON
ADDRESS ON FILE

ANDREW J. VENIER AND PATRICIA
VENIER
ADDRESS ON FILE

ANDREW JACO
ADDRESS ON FILE

ANDREW JANKE
ADDRESS ON FILE

ANDREW JOHNSON
ADDRESS ON FILE

ANDREW JONES
ADDRESS ON FILE

ANDREW KIRK
ADDRESS ON FILE

ANDREW KYLE
ADDRESS ON FILE

ANDREW LAGRONE
ADDRESS ON FILE

ANDREW LLC
2700 ELLIS ROAD
JOLIET, IL  60433

ANDREW LLC
PO BOX 96879
CHICAGO, IL  60693

ANDREW LOPEZ
ADDRESS ON FILE

ANDREW LUCAS
ADDRESS ON FILE

ANDREW MACKEY
ADDRESS ON FILE

ANDREW MCCLENDON
ADDRESS ON FILE

ANDREW MCWHORTER
ADDRESS ON FILE

ANDREW MOULTRIE
ADDRESS ON FILE

ANDREW MOUNTAIN
ADDRESS ON FILE

ANDREW NELSON
ADDRESS ON FILE

ANDREW NYAGA
ADDRESS ON FILE

ANDREW PETERSON
ADDRESS ON FILE

ANDREW POWELL
ADDRESS ON FILE

ANDREW RAMIREZ
ADDRESS ON FILE

ANDREW ROGERS
ADDRESS ON FILE

ANDREW S FINK
ADDRESS ON FILE

ANDREW SAUNDERS
ADDRESS ON FILE

ANDREW SCOGIN
ADDRESS ON FILE

ANDREW SEAL
ADDRESS ON FILE

ANDREW SHELTON
ADDRESS ON FILE

ANDREW SMITH
ADDRESS ON FILE

ANDREW STEFFEE
ADDRESS ON FILE

ANDREW STREITFELD
ADDRESS ON FILE

ANDREW THURMAN
ADDRESS ON FILE

ANDREW TOWERS
ADDRESS ON FILE

ANDREW UNVERZAGT
ADDRESS ON FILE

ANDREW VALENCIA
ADDRESS ON FILE

ANDREW WILBURN
ADDRESS ON FILE

ANDREW WILLIAMS
ADDRESS ON FILE

ANDREW WRIGHT
ADDRESS ON FILE

ANDREW ZAVALA
ADDRESS ON FILE

ANDREWS & FOSTER DRILLING CO
INC
PO BOX 348
ATHENS, TX  75751

ANDREWS & KURTH
RAYMOND RANDLE/THOMAS W.
TAYLOR
600 TRAVIS
SUITE 4200
HOUSTON, TX  77002

ANDREWS COUNTY
201 N MAIN RM 101
ANDREWS, TX  79714

ANDREWS COUNTY
215 NW 1ST STREET
ANDREWS, TX  79714

ANDREWS COUNTY HOSPITAL DIST
720 HOSPITAL DR
ANDREWS, TX  79714-3617

ANDREWS ISD
405 NW THIRD STREET
ANDREWS, TX  79714

ANDREWS ISD TAX OFFICE
600 N MAIN ST
ANDREWS, TX  79714

ANDREWS SENIOR ACTIVITY
CENTER
310 W BROADWAY
ANDREWS, TX  79714

ANDREWS TRANSPORT INC
PO BOX 163469
FORT WORTH, TX  76161-3469

ANDREWS, CITY
CITY HALL
111 LOGSDON ST
ANDREWS, TX  79714

ANDRIC ENTERPRISES LLC
DBA HUNTER OFFICE FURNITURE
119 REGAL ROW
SUITE C
DALLAS, TX  75247

ANDRITZ ENVIRONMENTAL
SOLUTIONS INC
9730 PATUXENT WOODS DRIVE
SUITE 100
COLUMBIA, MD  21046

ANDRITZ INC
1115 NORTHMEADOW PKWY
ATLANTA, GA  30076

ANDXCO LLC
416 SILVER SPRINGS LANE
MURPHY, TX  75094

ANDXCO LLC
416 SILVER SPRINGS LN
MURPHY, TX  75094

ANDY BURNETT
ADDRESS ON FILE

ANDY LEATHERS CONSTRUCTION
5599 CR 490
NORMANGEE, TX  77871

ANDY MOORE
ADDRESS ON FILE

ANDY MORGAN
ADDRESS ON FILE

ANDY PHAM
ADDRESS ON FILE

ANDY RAGAN
ADDRESS ON FILE

ANDY YOUNG
ADDRESS ON FILE

ANEECIA BURKS
ADDRESS ON FILE

ANEISHA JOHNSON
ADDRESS ON FILE

ANETTE MEDLOCK
ADDRESS ON FILE

ANGEL ADAM ZULAICA
ADDRESS ON FILE

ANGEL NIETO
ADDRESS ON FILE

ANGELA BRIDGES
ADDRESS ON FILE

ANGELA BRYAN
ADDRESS ON FILE

ANGELA CARRALES
ADDRESS ON FILE

ANGELA CASSELL
ADDRESS ON FILE

ANGELA COSTON
ADDRESS ON FILE

ANGELA DAWN PEASE
ADDRESS ON FILE

ANGELA DAWN SHAW
ADDRESS ON FILE

ANGELA DECKER
ADDRESS ON FILE

ANGELA DUNLAP MARTIN
ADDRESS ON FILE

ANGELA DURHAM
ADDRESS ON FILE

ANGELA EAKRIGHT
ADDRESS ON FILE

ANGELA FRANKLIN
ADDRESS ON FILE

ANGELA HOBBY
ADDRESS ON FILE

ANGELA HOOD
ADDRESS ON FILE

ANGELA JONES
ADDRESS ON FILE

ANGELA M DOROUGH
ADDRESS ON FILE

ANGELA MARTIN
ADDRESS ON FILE

ANGELA MASTRANGELO
ADDRESS ON FILE

ANGELA MATHIS MCKAIN
ADDRESS ON FILE

ANGELA MCMANUS
ADDRESS ON FILE

ANGELA MOHONY
ADDRESS ON FILE

ANGELA NEIK
ADDRESS ON FILE

ANGELA PEASE
ADDRESS ON FILE

ANGELA RANTON
ADDRESS ON FILE

ANGELA RICKMAN
ADDRESS ON FILE

ANGELA RILEY
ADDRESS ON FILE

ANGELA STEWART
ADDRESS ON FILE

ANGELA TERRY
ADDRESS ON FILE

ANGELA TORTORICE
ADDRESS ON FILE

ANGELA VAN ACKER
ADDRESS ON FILE

ANGELA VASQUEZ
ADDRESS ON FILE

ANGELA VIATOR
ADDRESS ON FILE

ANGELA WARD
ADDRESS ON FILE

ANGELA WORTHY
ADDRESS ON FILE

ANGELA YVONNE GUILLORY
ADDRESS ON FILE

ANGELENE DARBY
ADDRESS ON FILE

ANGELES KENNEDY
ADDRESS ON FILE

ANGELIA DRAPER
ADDRESS ON FILE

ANGELIA GROUNDS
ADDRESS ON FILE

ANGELIA SMITH
ADDRESS ON FILE

ANGELICA BAUTISTA
ADDRESS ON FILE

ANGELINA & NACOGDOCHES
COUNTIES
WATER CONTROL & IMPROVEMENT
DISTRICT # 1
1524 WOODBERRY
LUFKIN, TX  75901

ANGELINA AND NACOGDOCHES
COUNTIES WATER CONTROL AND
IMPROVEMENT DISTRICT
ATTN: DAVID MASON - LAKE
MANAGER
18950 CR 4256 S
REKLAW, TX  75784

ANGELINA CO. JR. COLLEGE
3500 SOUTH FIRST STREET
LUFKIN, TX  75904

ANGELINA COUNTY
215 EAST LUFKIN AVENUE
LUFKIN, TX  75902

ANGELINA COUNTY TAX OFFICE
PO BOX 1344
LUFKIN, TX  75902-1344

ANGELINE B MUSE
ADDRESS ON FILE

ANGELIQUE COLE
ADDRESS ON FILE

ANGELIQUE MCTEE
ADDRESS ON FILE

ANGELITA DE LA GARZA
ADDRESS ON FILE

ANGELO BOLTON
ADDRESS ON FILE

ANGELO MINARDI
ADDRESS ON FILE

ANGIE ELLIOTT
ADDRESS ON FILE

ANGIE L GIPSON
ADDRESS ON FILE

ANGIE NEILL MOORE WRIGHT
ADDRESS ON FILE

ANGLICA TEXTILES
ADDRESS ON FILE

ANGUS MEASUREMENT SERVICES LP
3800 NW LOOP 338
ODESSA, TX  79764

ANGUS MEASUREMENT SERVICES LP
PO BOX 14440
ODESSA, TX  79768

ANGUS MIMS
ADDRESS ON FILE

ANGUS SYSTEMS GROUP INC
7000 CENTRAL PKWY NE
STE#1460
ATLANTA, GA  30328

ANH PHAM
ADDRESS ON FILE

ANHEUSER BUSCH LLC
GARY RUTLEDGE, VP, ZONE GEN.
COUN. & DIRECTOR
ONE BUSCH PL
ST LOUIS, MO  63118

ANHEUSER BUSCH LLC
BRACEWELL & GIULIANI LLP
RICHARD C. DANYSH
106 S. ST. MARY'S STREET, SUITE 800
SAN ANTONIO, TX  78205-3603

ANHEUSER BUSCH LLC
ONE BUSCH PL
ST LOUIS, MO 63118

ANIEKAN EKWERE SR
ADDRESS ON FILE

ANIK GANDHI
ADDRESS ON FILE

ANISH PAUDEL
ADDRESS ON FILE

ANITA ATKINS
ADDRESS ON FILE

ANITA AVERY
ADDRESS ON FILE

ANITA BARNETTE
ADDRESS ON FILE

ANITA BARRON JONES
ADDRESS ON FILE

ANITA BENNETT
ADDRESS ON FILE

ANITA BRADLEY
ADDRESS ON FILE

ANITA BROWN
ADDRESS ON FILE

ANITA CARSON
ADDRESS ON FILE

ANITA CARTER
ADDRESS ON FILE

ANITA GROTE
ADDRESS ON FILE

ANITA LIVELY
ADDRESS ON FILE

ANITA MORRIS DENT LIVING TRUST
ADDRESS ON FILE

ANITA RAMSEY
ADDRESS ON FILE

ANITA RANEY
ADDRESS ON FILE

ANITA REYNOLDS FOLEY
ADDRESS ON FILE

ANITA ROSE
ADDRESS ON FILE

ANITA SANDIDGE
ADDRESS ON FILE

ANITA TRUETT GROTE
ADDRESS ON FILE

ANITRA WILLIAMS
ADDRESS ON FILE

ANIXTER INC
PO BOX 847428
DALLAS, TX  75284-7428

ANIXTER-DALLAS
1601 WATERS RIDGE RD
LEWISVILLE, TX  75057

ANJANETTE LEATHERWOOD
ADDRESS ON FILE

ANKIT AGRAWAL
ADDRESS ON FILE

ANKITA PATEL
ADDRESS ON FILE

ANN BAXTER
ADDRESS ON FILE

ANN BLALOCK
ADDRESS ON FILE

ANN CREAN
ADDRESS ON FILE

ANN EVANS
ADDRESS ON FILE

ANN GARRARD
ADDRESS ON FILE

ANN HARRIS
ADDRESS ON FILE

ANN LIGH
ADDRESS ON FILE

ANN LUCK
ADDRESS ON FILE

ANN MCDANIEL HARRIS
ADDRESS ON FILE

ANN MCFARLAN
ADDRESS ON FILE

ANN MCGEE-COOPER &
ASSOCIATES INC
4236 HOCKADAY DR
DALLAS, TX  75229

ANN MCNEILL PHILLIPS
ADDRESS ON FILE

ANN NORRIS
ADDRESS ON FILE

ANN PICKREL
ADDRESS ON FILE

ANN POINDEXTER
ADDRESS ON FILE

ANN REDFEARN JONES
ADDRESS ON FILE

ANN RIVES
ADDRESS ON FILE

ANN SIMMONS
ADDRESS ON FILE

ANN SIPE
ADDRESS ON FILE

ANN TAYLOR-CHRISTMAN
ADDRESS ON FILE

ANN TURNER JORDAN
ADDRESS ON FILE

ANN VERLYNE HOUSE
ADDRESS ON FILE

ANN WEBB
ADDRESS ON FILE

ANN WILLIAMS
ADDRESS ON FILE

ANNA BAKER
ADDRESS ON FILE

ANNA BAZAN-PARKER
ADDRESS ON FILE

ANNA BROWN
ADDRESS ON FILE

ANNA BUTTS
ADDRESS ON FILE

ANNA DUKE
ADDRESS ON FILE

ANNA FUGITT
ADDRESS ON FILE

ANNA HICKMAN
ADDRESS ON FILE

ANNA HINES
ADDRESS ON FILE

ANNA HUTCHERSON
ADDRESS ON FILE

ANNA ISD EDUCATION FOUNDATION
501 S SHERLEY AVE
ANNA, TX  75409

ANNA LINDQUIST
ADDRESS ON FILE

ANNA LYNN RILEY
ADDRESS ON FILE

ANNA MARTINEZ
ADDRESS ON FILE

ANNA PAREDEZ
ADDRESS ON FILE

ANNA PRIDDY
ADDRESS ON FILE

ANNA PROWELL
ADDRESS ON FILE

ANNA RENEE HINES
ADDRESS ON FILE

ANNA ROBINSON
ADDRESS ON FILE

ANNA THOMAS
ADDRESS ON FILE

ANNA WATSON
ADDRESS ON FILE

ANNA WILCOXSON
ADDRESS ON FILE

ANNA WILTSE
ADDRESS ON FILE

ANNA WOMMACK
ADDRESS ON FILE

ANNA YOUNG
ADDRESS ON FILE

ANNASTACIA SANDMANN
ADDRESS ON FILE

ANNE ARMSTRONG
ADDRESS ON FILE

ANNE CHAO
ADDRESS ON FILE

ANNE FORISH
ADDRESS ON FILE

ANNE HARRIS
ADDRESS ON FILE

ANNE HODGES
ADDRESS ON FILE

ANNE K DILLARD
ADDRESS ON FILE

ANNE MASON
ADDRESS ON FILE

ANNE NASH
ADDRESS ON FILE

ANNE SACHLEBEN
ADDRESS ON FILE

ANNE SCHULER
ADDRESS ON FILE

ANNE SHELBY ELLISON
ADDRESS ON FILE

ANNE WANJIRU NASH
ADDRESS ON FILE

ANNELL LACY SIMCOE
ADDRESS ON FILE

ANNELL ROGERS
ADDRESS ON FILE

ANNELLE ALLEN
ADDRESS ON FILE

ANNETTA ELAM
ADDRESS ON FILE

ANNETTE ADKINS
ADDRESS ON FILE

ANNETTE GALVAN
ADDRESS ON FILE

ANNETTE MANGALINDAN
ADDRESS ON FILE

ANNETTE SHEETS
ADDRESS ON FILE

ANNETTE SPADORA
ADDRESS ON FILE

ANNETTE STRAUSS INSTITUTE
2504 WHITIS AVE
AUSTIN, TX  78712

ANNETTE STRAUSS INSTITUTE
3001 LAKE AUSTIN BLVD STE 2316
AUSTIN, TX  78703

ANNETTE UNDERWOOD
ADDRESS ON FILE

ANNETTE WILLIAMS
ADDRESS ON FILE

ANNIE B BURGESS
ADDRESS ON FILE

ANNIE B DOBBINS
ADDRESS ON FILE

ANNIE BELL ADAMS
ADDRESS ON FILE

ANNIE BELL JACKSON ESTATE
ADDRESS ON FILE

ANNIE BELL MAYBERRY
ADDRESS ON FILE

ANNIE BELL SIMON
ADDRESS ON FILE

ANNIE C ROY
ADDRESS ON FILE

ANNIE CHERRY CHANDLER
ADDRESS ON FILE

ANNIE CROMER
ADDRESS ON FILE

ANNIE FLORENCE WARD
ADDRESS ON FILE

ANNIE GIBSON
ADDRESS ON FILE

ANNIE JEAN MCQUAIDE
ESTATE,DEC'D
ADDRESS ON FILE

ANNIE KINDER
ADDRESS ON FILE

ANNIE LOU HICKMAN
ADDRESS ON FILE

ANNIE MARIE BARNES
ADDRESS ON FILE

ANNIE SMITH
ADDRESS ON FILE

ANNIE SPENCER JACKSON
ADDRESS ON FILE

ANNIE WEST
ADDRESS ON FILE

ANNISE TERRELL
ADDRESS ON FILE

ANNY L COOK
ADDRESS ON FILE

ANNY R WILLIAMS
ADDRESS ON FILE

ANODAMINE INC
2590 OAKMONT DRIVE
STE 310 & 320
ROUND ROCK, TX  78665

ANS 2013 STUDENT CONFERENCE
C/O MIT STUDENT SECTION
AMERICAN
NUCLEAR SOCIETY
77 MASSACHUSETTS AVE RM 24409
CAMBRIDGE, MA  02139

ANSALDO STS USA INC
21894 NETWORK PLACE
CHICAGO, IL  60673-1218

ANSALDO STS USA INC
645 RUSSELL STREET
BATESBURG, SC  29006

ANSHUL MEHTA
ADDRESS ON FILE

ANTHONEY DEANES
ADDRESS ON FILE

ANTHONY ALLEN GORDON
ADDRESS ON FILE

ANTHONY ARTIS
ADDRESS ON FILE

ANTHONY ATKINSON
ADDRESS ON FILE

ANTHONY BELT
ADDRESS ON FILE

ANTHONY BLACKIE
ADDRESS ON FILE

ANTHONY BOUBOUIS AND
MORPHIA BOUBOUIS
ADDRESS ON FILE

ANTHONY CANAPA
ADDRESS ON FILE

ANTHONY CARTER
ADDRESS ON FILE

ANTHONY CROWSTON
ADDRESS ON FILE

ANTHONY D CASAMENTO
ADDRESS ON FILE

ANTHONY DANIEL WOOD
ADDRESS ON FILE

ANTHONY DANIELS
ADDRESS ON FILE

ANTHONY DAVID SISTO
ADDRESS ON FILE

ANTHONY DAVIS
ADDRESS ON FILE

ANTHONY DICHMANN
ADDRESS ON FILE

ANTHONY ELMORE
ADDRESS ON FILE

ANTHONY G THOMAS
ADDRESS ON FILE

ANTHONY GARRETT
ADDRESS ON FILE

ANTHONY HORTON
ADDRESS ON FILE

ANTHONY JONES
ADDRESS ON FILE

ANTHONY JUMPER
ADDRESS ON FILE

ANTHONY LAMONT SPRINGFIELD
ADDRESS ON FILE

ANTHONY LEOS
ADDRESS ON FILE

ANTHONY LOUSBERG
ADDRESS ON FILE

ANTHONY M. ALBERINO AND
THOMAS ALBERINO
ADDRESS ON FILE

ANTHONY MARBURY
ADDRESS ON FILE

ANTHONY MARQUEZ
ADDRESS ON FILE

ANTHONY MECHANICAL SERVICES
INC
PO BOX 3460
LUBBOCK, TX  79452

ANTHONY MECHANICAL SERVICES
INC
PO BOX 3514
ABILENE, TX  79604

ANTHONY MEYERS
ADDRESS ON FILE

ANTHONY MICHAEL MEYERS
ADDRESS ON FILE

ANTHONY MOLINA
ADDRESS ON FILE

ANTHONY MORRISON
ADDRESS ON FILE

ANTHONY MYERS
ADDRESS ON FILE

ANTHONY NIEHAUS
ADDRESS ON FILE

ANTHONY OSBORN
ADDRESS ON FILE

ANTHONY PATE
ADDRESS ON FILE

ANTHONY POMYKAL
ADDRESS ON FILE

ANTHONY RAMO
ADDRESS ON FILE

ANTHONY RICHMOND
ADDRESS ON FILE

ANTHONY RUTH
ADDRESS ON FILE

ANTHONY RYLANDER
ADDRESS ON FILE

ANTHONY S KARWOSKI
ADDRESS ON FILE

ANTHONY SIGLE
ADDRESS ON FILE

ANTHONY SMITH
ADDRESS ON FILE

ANTHONY SUMMERS
ADDRESS ON FILE

ANTHONY TANTON
ADDRESS ON FILE

ANTHONY TAYLOR
ADDRESS ON FILE

ANTHONY THOMPSON
ADDRESS ON FILE

ANTHONY VALENTINE
ADDRESS ON FILE

ANTHONY VLACH
ADDRESS ON FILE

ANTHONY WHITT
ADDRESS ON FILE

ANTHONY WILEY
ADDRESS ON FILE

ANTHONY WOOD
ADDRESS ON FILE

ANTHONY WOODVILLE
ADDRESS ON FILE

ANTHONY YELLEN
ADDRESS ON FILE

ANTI-DEFAMATION LEAGUE
12800 HILLCREST ROAD
STE 219
DALLAS, TX  75230

ANTIQUE STREET LAMPS INC
2011-B W RUNDBERG LANE
AUSTIN, TX  78758

ANTIQUE STREET LAMPS INC
ACUITY LIGHTING GROUP INC
PO BOX 100863
ATLANTA, GA  30384

ANTOINETTE CAREY SPRIGGS
ADDRESS ON FILE

ANTOINETTE SMITH
ADDRESS ON FILE

ANTOINETTE WALKER
ADDRESS ON FILE

ANTON BELL
ADDRESS ON FILE

ANTON PAAR USA INC
10215 TIMBER RIDGE DR
ASHLAND, VA  23005

ANTONIA MCDOWELL
ADDRESS ON FILE

ANTONIKA GAMBLE
ADDRESS ON FILE

ANTONIO COLMENARES
ADDRESS ON FILE

ANTONIO COX
ADDRESS ON FILE

ANTONIO G REVILLA
ADDRESS ON FILE

ANTONIO MONTES
ADDRESS ON FILE

ANTONIO MOSQUEDA
ADDRESS ON FILE

ANTONIO POPE
ADDRESS ON FILE

ANTONIO ROBLES
ADDRESS ON FILE

ANTONIO VEGA
ADDRESS ON FILE

ANTRINE WICKS
ADDRESS ON FILE

ANVIL INTERNATIONAL
23522 NETWORK PLACE
CHICAGO, IL  60673-1235

ANVIL INTERNATIONAL
PRECISION PARK
160 FRENCHTOWN ROAD
NORTH KINGSTOWN, RI  02852

ANZAK INC
PO BOX 6956
TYLER, TX  75711-6956

AO SMITH CORPORATION
11270 WEST PARK PLACE, SUITE 170
PO BOX 245008
MILWAUKEE, WI  53224

AO SMITH CORPORATION
320 SOMERULOS ST
BATON ROUGE, LA  70802

AO SMITH CORPORATION
535 NORTH NEW BALLAS ROAD ST
ST LOUIS, MO  63141

AO SMITH CORPORATION
BAKER STERCHI COWDEN & RICE
LLC
CURTIS RAY PICOU
1010 MARKET STREET
SUITE 1640
ST LOUIS, MO  63101

AO SMITH CORPORATION
CORPORATION SERVICE COMPANY
50 WESTON STREET
HARTFORD, CT  06120

AO SMITH CORPORATION
PICOU & ANDREKANIC LLC
ROBERT D ANDREKANIC
1012 PLUMMER DRIVE
SUITE 103 - 2ND FLOOR
EDWARDSVILLE, IL  62025

AO SMITH CORPORATION
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

AOC WELDING SUPPLY
201 N JOHNSON ST
ALICE, TX  78332

AOCO LOCKSMITHS
1006 W AIRPORT FRWY
IRVING, TX  75062

AON (BERMUDA) LTD
AON HOUSE
30 WOODBOURNE AVE
PEMBROKE, HM  00008
BERMUDA

AON ESOLUTIONS INC
200 E RANDOLPH ST
ACCOUNTING DEPT MAIL STOP
6-1
CHICAGO, IL  60601

AON ESOLUTIONS INC
3350 RIVERWOOD PKY
STE 80 5TH FLOOR
ATLANTA, GA  30339

AON INSURANCE MANAGERS INC
GENERAL POST OFFICE
PO BOX 27378
NEW YORK, NY  10087-7378

AON RISK SERVICES SOUTHWEST
INC
75 REMITTANCE DR STE 1943
CHICAGO, IL  60675-1943

AON RISK SERVICES SOUTHWEST
INC
AON RISK SERVICES COMPANIES INC
75 REMITTANCE DR  STE 1943
CHICAGO, IL  60675-1943

AP EQUIPMENT & RENTAL INC
DBA AIR POWER SALES & SERVICE
823 W MARSHALL
LONGVIEW, TX  75601

AP EQUIPMENT RENTALS
823 WEST MARSHALL
LONGVIEW, TX  75601

AP GREEN INDUSTRIES INC
600 GRANT STREET SUITE 50
PITTSBURGH, PA  15219

AP SERVICES  LLC
202 ARMSTRONG DR
FREEPORT, PA  16229

AP SERVICES LLC
203 ARMSTRONG DR
FREEPORT, PA  16229

AP SERVICES LLC
BOX 223863
PITTSBURGH, PA  15250-2863

AP SERVICES LLC
PO BOX 223863
PITTSBURGH, PA  15250-2863

AP SUPPLY
1400 NORTH OATS
TEXARKANA, AR  71854

APAC ARMOR
PO BOX 224048
DALLAS, TX  75222-4048

APACHE CORPORATION
2000 POST OAK BLVD, STE 100
ATTN: CREDIT DEPARTMENT
HOUSTON, TX  77056

APACHE CORPORATION
PO BOX 848
WINK, TX  79789

APARTMENT ASSOCIATION OF
GREATER
DALLAS
4230 LBJ FRWY STE 140
DALLAS, TX  75244-5804

APARTMENT ASSOCIATION OF
TARRANT COUNTY INC
6350 BAKER BLVD
FORT WORTH, TX  76118

APARTMENT PERSONNEL INC
6350 BAKER BLVD
FORT WORTH, TX  76118

APARTMENTS INVESTORS LP
DBA OAKS OF VALLEY RANCH
9519 E VALLEY RANCH PKWY
9800 MACARTHUR BOULEVARD
IRVING, TX  75063

APCO OIL CO INC
ONE WILLIAMS CENTER
MD 35-8
TULSA, OK  74172

APCOM POWER INC
2360 NW MARINE DR
TROUTDALE, OR  97060

APEX EXPRESS
2619 BRENNER DR
DALLAS, TX  75220-1319

APEX GEOSCIENCE INC
2120 BRANDON DR
TYLER, TX  75703

APEX GEOSCIENCE INC
2120 BRANDON DR
TYLER, TX  75703-9315

APEX HAUST TECHNOLOGIES INC
300 DIXIE TRAIL
GOLDSBORO, NC  27530

APEX OIL COMPANY
450 GEARS ROAD, SUITE 845
HOUSTON, TX  77067

APEX TITAN INC
PO BOX 1443
BALTIMORE, MD  21203-4443

APG CONSULTING INC
DBA ALLIANCE POWER GROUP
5757 WESTHEIMER STE 3178
HOUSTON, TX  77057

API CONSTRUCTION COMPANY
100 OLD HIGHWAY 8 NW
NEW BRIGHTON, MN  55112

API CONSTRUCTION COMPANY
1100 OLD HIGHWAY 8 NW
NEW BRIGHTON, NM  55112

API HEAT TRANSFER INC
2777 WALDEN AVE
BUFFALO, NY  14225

API HEAT TRANSFER INC
2777 WALDEN AVENUE
BUFFALO, NY  14225

API HEAT TRANSFER INC
PO BOX 347029
PITTSBURGH, PA  15251

API SYSTEMS GROUP INC
2609 NATIONAL CR
GARLAND, TX  75041

APOSTLE LOOMIS SAYLES CREDIT
OPPORTUNITIES FUND
SUITE 4103, LEVEL 41
AUSTRALIA SQUARE 264
GEORGE STREET
SYDNEY, NSW  02000
AUSTRALIA

APPALACHIAN POWER CO.
AMERICAN ELECTRIC POWER
SERVICE CORP.
JANET J. HENRY, DEPUTY GENERAL
COUNSEL
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

APPIRIO INC
2207 BRIDGEPOINTE PARKWAY
STE 300
SAN MATEO, CA  94404

APPIRIO INC
760 MARKET ST
STE 1150
SAN FRANCISCO, CA  94102

APPIRIO INC
900 CONCAR DRIVE
SAN MATEO, CA  94402

APPIVON INC
825 E WISCONSIN AVENUE
PO BOX 359
APPLETON, WI  54912

APPLABS TECHNOLOGIES PVT LTD
1515 MARKET ST STE 1110
PHILADELPHIA, PA  19102-1905

APPLEGATE COMMODITIES LLC
620 SHERSBURY AVENUE
TINTON FALLS, NJ  07701

APPLETON COATED LLC
APPVION, INC.
825 E WISCONSIN AVE
PO BOX 359
APPLETON, WI  54912

APPLETON PAPERS INC
APPVION, INC.
825 E WISCONSIN AVE
PO BOX 359
APPLETON, WI  54912

APPLETON PAPERS INC
NATIONAL REGISTERED AGENTS INC
160 GREENTREE DR STE 101
DOVER, DE  19904

APPLIED CONCEPTS INC
2609 TECHNOLOGY DR
PLANO, TX  75074

APPLIED CONCEPTS INCORPORATED
PO BOX 972943
DALLAS, TX  75397-2943

APPLIED DATA RESOURCES INC
1300 E ARAPAHO RD STE 206
RICHARDSON, TX  75081

APPLIED DATA RESOURCES INC
1303 N GLENVILLE DRIVE
RICHARDSON, TX  75081

APPLIED EFFICIENCY CONSULTANTS
12117 TROTWOOD ST
AUSTIN, TX  78753

APPLIED ENERGY CO LLC
1205 VENTURE COURT STE#100
CARROLLTON, TX  75006

APPLIED ENERGY COMPANY LLC
1205 VENTURE COURT STE#100
CARROLLTON, TX  75006

APPLIED FIELD DATA SYSTEMS INC
16350 PARK TEN PLACE STE 100
HOUSTON, TX  77084

APPLIED INDUSTRIAL SYSTEMS INC
1900 PRESTON ROAD #267-89
PLANO, TX  75093

APPLIED INDUSTRIAL
TECHNOLOGIES
10610 NEWKIRK STREET
SUIT 107
DALLAS, TX  75220

APPLIED INDUSTRIAL
TECHNOLOGIES
1202 W MARHSALL AVE
LONGVIEW, TX  75604

APPLIED INDUSTRIAL
TECHNOLOGIES
1202 W MARSHALL AVE
LONGVIEW, TX  75604

APPLIED INDUSTRIAL
TECHNOLOGIES
1202 W MARSHALL AVE
LONGVIEW, TX  75604-5109

APPLIED INDUSTRIAL
TECHNOLOGIES
15100 INDEPENDENCE PKWY
FORT WORTH, TX  76178

APPLIED INDUSTRIAL
TECHNOLOGIES
156 W. 56TH STREET SUITE 803
NEW YORK, NY  10019-3800

APPLIED INDUSTRIAL
TECHNOLOGIES
2216 CARSON STREET
HALTOM CITY, TX  76117

APPLIED INDUSTRIAL
TECHNOLOGIES
22510 NETWORK PLACE
CHICAGO, IL  60673-1225

APPLIED INDUSTRIAL
TECHNOLOGIES
300 TEXAS CENTRAL PARKWAY
WACO, TX  76712-6569

APPLIED INDUSTRIAL
TECHNOLOGIES
438 W MOCKINGBIRD
DALLAS, TX  75247

APPLIED INDUSTRIAL
TECHNOLOGIES
4616 WEST HOWARD LANE, SUITE
965
AUSTIN, TX  78728

APPLIED INDUSTRIAL
TECHNOLOGIES
5001 NORTH FREEWAY
FORT WORTH, TX  76106

APPLIED INDUSTRIAL
TECHNOLOGIES
COTTINGHAM DIVISION
1400 W 2ND ST
ODESSA, TX  79763

APPLIED INDUSTRIAL
TECHNOLOGIES
PO BOX 100538
PASADENA, CA  91189-0538

APPLIED INDUSTRIAL
TECHNOLOGIES INC.
1202 W MARSHALL
LONGVIEW, TX  75604

APPLIED PROCESS IMPROVEMENT
LTD
203 VALLEY GLEN HEIGHTS NW
CALGARY, AB  T3B 5P9
CANADA

APPLIED SECURITY
TECHNOLOGIES INC
17774 CYPRESS ROSEHILL ROAD
STE 900
CYPRESS, TX  77429

APPLIED SECURITY TECHNOLOGIES
INC
17774 CYPRESS ROSEHILL ROAD
STE 900
CYPRESS, TX  77429

APPLIED SECURITY TECHNOLOGIES
INC
PO BOX 1282
CYPRESS, TX  77410-1282

APPLIED TECHNICAL SYSTEMS INC
3505 NW ANDERSON HILL RD STE 200
SILVERDALE, WA  98383

APPROVA CORPORATION
13454 SUNRISE VALLEY DR
STE 500
HERNDON, VA  20171

APPROVA CORPORATION
1950 ROLAND CLARKE PLACE
SUITE 300
RESTON, VA  20191

APPROVA CORPORATION
DEPT AT 952151
ATLANTA, GA  31192-2151

APPTIO INC
11100 NE 8TH ST
STE 600
BELLEVUE, WA  98004

APPTIO INC
11100 NE 8TH STREET SUITE 600
BELLEVUE, WA  98004

APPTIO INC
225 108TH AVENUE NE, 2ND FLOOR
BELLEVUE, WA  98004

APPTRICITY
5605 N MACARTHUR BLVD STE 900
IRVING, TX  75034

APPTRICITY CORP
5605 N MACARTHUR BLVD STE 900
IRVING, TX  75038

APRIL ANN VESELY
ADDRESS ON FILE

APRIL ARNOLD
ADDRESS ON FILE

APRIL BUILDING SERVICES INC
4865 GRETNA STREET
DALLAS, TX  75207

APRIL CALDWELL
ADDRESS ON FILE

APRIL CAMPBELL
ADDRESS ON FILE

APRIL CHERECE PINKSTON
ADDRESS ON FILE

APRIL L SANCHEZ
ADDRESS ON FILE

APRIL SANCHEZ
ADDRESS ON FILE

APS AMERICA LLC
14 INVERNESS DRIVE EAST
SUITE G-124
ENGLEWOOD, CO  80112

APTCO HOLDINGS, LLC
APTCO BENT TREE, LP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

APTPCY LTD
ROBERT G. GIBSON, JR.
PO BOX 387
ROSENBERG, TX  77471

APV FONDREN ROAD APTS
DBA WILLOW PARK APARTMENTS
14001 FONDREN RD
MISSOURI CITY, TX  77489

APV NORTH AMERICA
105 CROSSPOINT PKWY
GETZVILLE, NY  14068

APW-THERMAL MGMT/MCLEAN
11611 BUSINESS PARK BLVD N
CHAMPLIN, MN  55316

APX INC
ATTN: MIDWEST RENEWABLE
ENERGY
TRACKING SYSTEM
PO BOX 8440
PASADENA, CA  91109-8440

AQUA CHEM INC
BARRY MCTIERNAN & MOORE
N/K/A CLEAVER BROOKS INC.
2 RECTOR STREET, 14TH FLOOR
NEW YORK, NY  10006

AQUA CHEM INC
CLEAVER BROOKS INC.
BARRY, MCTIERNAN  MOORE
2 RECTOR STREET, 14TH FLOOR
NEW YORK, NY  10006

AQUA CHEM INC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

AQUA CHEM INC
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

AQUA CHEM INC
PARKER, WHITE, SHAVER, MARTIN
& WALKER, PC
JEFF SHAVER
11200 WESTHEIMER, SUITE 200
HOUSTON, TX  77704

AQUA CHEM INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

AQUA CHEM INC
WHITE SHAVER PC
AMY MILLS
205 W. LOCUST STREET
TYLER, TX  75702

AQUA CHEM INC
WHITE SHAVER PC
CLAY M. WHITE
11200 WESTHEIMER SUITE 200
HOUSTON, TX  77042

AQUA CHEM INC
WHITE SHAVER PC
CLAY M. WHITE
205 W. LOCUST STREET
TYLER, TX  75702

AQUA METRIC SALES CO
4050 FLAT ROCK DRIVE
RIVERSIDE, CA  92505

AQUA METRIC SALES CO
6700 GUADA COMA DR
SCHERTZ, TX  78154

AQUA SOLUTIONS INC
6911 LA PORTE
DEER PARK, TX  77536

AQUA SOLUTIONS INC
PO BOX 70
DEER PARK, TX  77536

AQUA WATER SUPPLY CORP
305 ESKEW STREET
PO DRAWER P
BASTROP, TX  78602

AQUA WATER SUPPLY
CORPORATION
415 OLD AUSTIN HWY, DRAWER P
BASTROP, TX  78602

AQUA WATER SUPPLY
CORPORATION
PO BOX P
BASTROP, TX  78602

AQUATIPRO
A DIV OF SENTRY EQUIPMENT
PO BOX 1170
MILWAUKEE, WI  53201-1170

AQUATIPRO LLC
211 12TH STREET SW
LOVELAND, CO  80537

AQUATROL INC
600 E NORTH ST
ELBURN, IL  60119

AQUATROL INC
PO BOX 8012
ELBURN, IL  60119

AQUILA INC
1200 MAIN
KANSAS CITY, MO  64105

AQUILEX HYDROCHEM INC
PO BOX 952304
DALLAS, TX  75395-2304

AQUILEX HYDROCHEM LLC
900 GEORGIA AVE
DEER PARK, TX  77536

AQUITA BACCUS
ADDRESS ON FILE

AR PHASE 1,LLC
13155 NOEL ROAD SUITE 500
DALLAS, TX  75240

AR PHASE 2, LLC
13155 NOEL ROAD SUITE 500
DALLAS, TX  75240

AR\WS TEXAS LP
2300 CONTRA COSTA BLVD STE 525
PLEASANT HILL, CA  94523

ARACELI FERNANDEZ
ADDRESS ON FILE

ARAGON 2010
DBA VAIL QUARTERS LLC
3900 BRIARGROVE LN
DALLAS, TX  75287

ARAGON 2010/VAIL QUARTERS LLC
DBA VAIL QUARTERS APARTMENTS
3900 BRIARGROVE STE 205
DALLAS, TX  75287

ARAMARK
PO BOX 0903
CAROL STREAM, IL  60132-0903

ARAMARK CATERING SALES
1800 CONGRESS AVE
HOUSTON, TX  77002

ARAMARK REFRESHMENT SERVICES
1665 TOWNHURST DR STE 160
HOUSTON, TX  77043

ARAMARK SERVICES INC
PO BOX 36026
DALLAS, TX  75235

ARAMARK UNIFORM SERVICES
2007 E COTTON
LONGVIEW, TX  75601

ARAMARK UNIFORM SERVICES
22014 BUSH DR
WACO, TX  76712

ARAMARK UNIFORM SERVICES
2821 ROBERTSON RD
TYLER, TX  75701

ARAMARK UNIFORM SERVICES
PO BOX 731676
DALLAS, TX  75373-1676

ARAMARK UNIFORM SERVICES INC
PO BOX 6308
TYLER, TX  75711-6308

ARAMARK UNIFORM SERVICES INC
PO BOX 732223
DALLAS, TX  75373-2223

ARAMSCO
LOCK BOX #3956
PO BOX 8500
PHILADELPHIA, PA  19178-3956

ARAMSCO INC
2508 FAIRWAY PARK DR
HOUSTON, TX  77092

ARAMSCO, INC.
1480 GRANDVIEW AVE
PAULSBORO, NJ  08066

ARANSAS COUNTY TAX OFFICE
319 N CHURCH
ROCKPORT, TX  78382-2715

ARAPAHOE COUNTY
ADMINISTRATION BUILDING
5334 S. PRINCE ST.
LITTLETON, CO  80120-1136

ARAPAHOE COUNTY TREASURER
PO BOX 571
LITTLETON, CO  80160-0571

ARBIE O & CAROLYN L CORNELL
ADDRESS ON FILE

ARBILL INDUSTRIES INC
10450 DRUMMOND RD
PHILADELPHIA, PA  19154

ARBILL INDUSTRIES INC
PO BOX 820542
PHILADELPHIA, PA  19182-0542

ARBITER SYSTEMS INC
1324 VENDELS CIR STE 121
PASO ROBLES, CA  93446

ARBITER SYSTEMS INC
C/O BUTLER & LAND INC
PO BOX 550399
DALLAS, TX  75355-0399

ARBITRATOR BENJAMIN M SHIEBER
ADDRESS ON FILE

ARBOR WOODS HOUSING LP
DBA ROSEMONT AT LAKEWEST
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

ARBORETUM ESTATES LTD
411 E BUCKINGHAM RD
RICHARDSON, TX  75081

ARBORGEN
ROB BULLARD
1235 FM 3198 W
BULLARD, TX  75757

ARBORGEN LLC
3535 NURSERY ROAD
LIVINGSTON, TX  77351

ARBORGEN LLC
RICHARD O BARHAM SUPERTREE
NURSERY
PO BOX 947
BULLARD, TX  75757

ARBORGEN LLC  LIVINGSTON
SUPERTREE NURSERY
3535 NURSERY RD
LIVINGSTON, TX  77351

ARBORGEN SUPER TREE NURSERY
ROUTE 2, BOX 23
BLUFF CITY, AZ  71722

ARBORS 2003 LP
DBA THE ARBORS OF KILLEEN
1615 W ABRAM ST #201
ARLINGTON, TX  76013

ARCELMITTALUSALLC
1 SOUTH DEARBORN
CHICKEN, IL  60603

ARCELORMITTAL INDIANA
HARBOR, LLC
JOHNSON & BELL
KEVIN G. OWENS; ANGELA MARIE
KOTSALIEFF
33 W. MONROE ST., STE. 2700
CHICAGO, IL  60603

ARCELORMITTAL USA, INC.
1 SOUTH DEARBORN
CHICKEN, IL  60603

ARCELORMITTAL USA, INC.
19 AVENUE DE LA LIBERTÉ
LUXEMBOURG  L-2930
LUXEMBOURG

ARCELORMITTAL USA, INC.
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ARCH CHEMICALS INC
LONZA GROUP LTD
LONZA GROUP LTD
MUENCHENSTEINERSTRASSE 38
BASEL  CH-4002
SWITZERLAND

ARCH COAL INC
ARCH ENERGY RESOURCES LLC
CITY PLACE ONE STE 300
ST LOUIS, MO  63141

ARCH COAL SALES COMPANY INC
ONE CITY PLACE DRIVE
SUITE 300
ST LOUIS, MO  63141

ARCH RATLIFF
ADDRESS ON FILE

ARCHER CITY ISD
600 S ASH ST
ARCHER CITY, TX  76351

ARCHER COUNTY
PO BOX 427
ARCHER CITY, TX  76351

ARCHER COUNTY
PO BOX 700
ARCHER CITY, TX  76351

ARCHER DANIELS MIDLAND
COMPANY
4666 FARIES PARKWAY
DECATUR, IL  62526

ARCHER DANIELS MIDLAND
COMPANY
ADM SWEETNERS
LOCATION EB8 ATTN
K.HAY/R.JORDAN
9965 MONROE DRIVE
DALLAS, TX  75220

ARCHIE COLLINS
ADDRESS ON FILE

ARCHIE DARRELL WILLIAMS
ADDRESS ON FILE

ARCHIE EUGENE COLLINS
ADDRESS ON FILE

ARCHIE MAE WHITAKER
ADDRESS ON FILE

ARCHIE MORRIS
ADDRESS ON FILE

ARCHIE R CREWS JR
ADDRESS ON FILE

ARCHIVE SUPPLIES INC
8925 STERLING STREET STE #150
IRVING, TX  75063

ARCHIVES USA
2325 E BELT LINE ROAD STE A
CARROLLTON, TX  75006

ARCHON RESOURCES LLC
ATTN: DAN SHEA
9301 SOUTHWEST FREEWAY STE 100
HOUSTON, TX  77074

ARCILIA ACOSTA
ADDRESS ON FILE

ARCMASTER SUPPLY INC
301 WOODROW AVE
FORT WORTH, TX  76105

ARCO CORP.
ANDREWS KURTH LLP
JEFFERY K. GORDON
111 CONGRESS AVE, SUITE 1700
AUSTIN, TX  78701

ARCO CORP.
ANDREWS KURTH LLP
THOMAS W. TAYLOR
600 TRAVIS, SUITE 4200
HOUSTON, TX  77002

ARCOR EPOXY INC
PO BOX 273
SOUTH DENNIS, MA  02660

ARCY MANUFACTURING CO
575 INDUSTRIAL RD
CARLSTADT, NJ  07072

ARDAGH GLASS INC
1044 BOOTH RD
WARNER ROBINS,, GA  31088

ARDELIA GAUNTT
ADDRESS ON FILE

ARDETTE DENNEY
ADDRESS ON FILE

ARDMORE LUMBER CO INC
MJ LEWIS
111 N 7TH STREET
DUNCAN, OK  73533

AREAC IV
ADDRESS ON FILE

ARELENE MUELLER
ADDRESS ON FILE

ARELORMITTAL USA LLC
DELFOS BOULEVARD
VANDERBIJLPARK
SOUTH AFRICA

ARENTINA BANNISTER
ADDRESS ON FILE

ARETHA BURNS
ADDRESS ON FILE

AREVA INC
155 MILL RIDGE RD
LYNCHBURG, VA  24502

AREVA INC
ATTN: KATHY BURGE
3315 OLD FOREST ROAD OF4
LYNCHBURG, VA  24501

AREVA NC INC
MICHAEL W. RENCHECK, CHIEF
EXECUTIVE OFFICER
4800 HAMPDEN LN STE 1000
ONE BETHESDA CENTER
BETHESDA, MD  20814

AREVA NC INC
ONE BETHESDA CENTER
4800 HAMPDEN LN STE 1100
BETHESDA, MD  20814

AREVA NP
PUMP AND MOTOR SERVICES
PO BOX 11646
LYNCHBURG, VA  24505-1646

AREVA NP INC
100 E KENSINGER
CRANBERRY TOWNSHIP, PA  16066

AREVA NP INC
3315-A OLD FOREST RD
PO BOX 10935
LYNCHBURG, VA  24506-0935

AREVA NP INC
6001 S WILLOW DR STE 100
GREENWOOD VILLAGE, CO  80111

AREVA NP INC
7207 IBM DR CLT-2D
CHARLOTTE, NC  28262

AREVA NP INC
ELECTRICAL SYSTEMS
400 S TYRON ST
STE 2100 WC-27A
CHARLOTTE, NC  28201

AREVA NP INC
PO BOX 533041
CHARLOTTE, NC  28290-3041

AREVA T&D INC
ONE POWER LN
CHARLEROI, PA  15022

AREVA T&D INC
PO BOX 88808
CHICAGO, IL  60695-1808

ARGO INTERNATIONAL CORP
125 CHUBB AVE
LYNDHURST, NJ  07071

ARGO INTERNATIONAL CORP
125 CHUBB AVE
FL 1
LYNDHURST, NJ  00707

ARGO INTERNATIONAL CORP
140 FRANKLIN ST
NEW YORK, NY  10013

ARGO INTERNATIONAL CORP
1701 N GREENVILLE AVE
SUITE 1112
RICHARDSON, TX  75081

ARGO INTERNATIONAL CORP
575 INDUSTRIAL RD
CARLSTADT, NJ  07072

ARGO INTERNATIONAL CORP
7105 NORTH LOOP EAST
HOUSTON, TX  77028

ARGO INTERNATIONAL CORP
PO BOX 7095
SHREVEPORT, LA  71137

ARGO PACKING COMPANY
515 CEDAR WAY
OAKMONT, PA  15139

ARGO POWER SERVICES LTD
1362 EXCHANGE DRIVE
RICHARDSON, TX  75081

ARGO RE (BERMUDA)
ATTN: SAADIA SAVORY
ARGO HOUSE 110 PITTS BAY ROAD
PEMBROKE, HM  00008
BERMUDA

ARGO TURBOSERVE CORP
588 BROADWAY
SCHENECTADY, NY  12305

ARGO TURBOSERVE CORP
PO BOX 824623
PHILADELPHIA, PA  19182-4623

ARGUS MEDIA INC
3040 POST OAK BLVD
SUITE 550
HOUSTON, TX  77056

ARGUS MEDIA INC
3040 POST OAK BLVD STE 550
HOUSTON, TX  77056

ARGUS MEDIA INC
PO BOX 841084
DALLAS, TX  75284-1084

ARGUS NEAL
ADDRESS ON FILE

ARGUS SERVICES CORPORATION
811 S CENTRAL EXPWY STE#440
RICHARDSON, TX  75080-7429

ARGUS SERVICES CORPORATION
9101 LBJ FREEWAY STE 600 LB4
DALLAS, TX  75243

ARI INDUSTRIES INC
381 ARI CT
ADDISON, IL  60101

ARIANNA CUNNINGHAM
ADDRESS ON FILE

ARIANNA JOHNSON
ADDRESS ON FILE

ARIBA INC
210 6TH AVE
PITTSBURGH, PA  15222

ARIBA INC
PNC BANK
PO BOX 642962
PITTSBURGH, PA  15264-2962

ARIN
ADDRESS ON FILE

ARINC INC
2551 RIVA RD
ANNAPOLIS, MD  21401

ARINC INCORPORATED
PO BOX 951273
DALLAS, TX  75395-1273

ARIPPA
ADDRESS ON FILE

ARISTIDES CARLOMAGNO
ADDRESS ON FILE

ARISTOTLE INTERNATIONAL INC
ATTN: ACCOUNTS RECEIVABLE
205 PENNSYLVANIA AVE SE
WASHINGTON, DC  20003

ARIZONA CORPORATION
COMMISSION
1300 W WASHINGTON
PHOENIX, AZ  85007-2996

ARIZONA DEPARTMENT OF
REVENUE
1600 W. MONROE
PHOENIX, AZ  85038-9010

ARIZONA DEPARTMENT OF
REVENUE
PO BOX 29085
PHOENIX, AZ  85038-9085

ARIZONA DEPT OF
ENVIRONMENTAL QUALITY
1110 W. WASHINGTON ST.
PHOENIX, AZ  85007

ARIZONA DEPT OF ECONOMIC
SECURITY
EMPLOYMENT ADMINISTRATION
PO BOX 6123
SITE CODE 910A
PHOENIX, AZ  85005

ARIZONA ELECTRICAL APPARATUS
INC
1555 E  APACHE PARK PL
TUCSON, AZ  85714

ARIZONA INSTRUMENT LLC
3375 N DELAWARE ST
CHANDLER, AZ  85225

ARIZONA OFFICE OF THE
ATTORNEY GENERAL
PHOENIX
CONSUMER INFORMATION AND
COMPLAINTS
1275 W WASHINGTON ST
PHOENIX, AZ  85007

ARIZONA OFFICE OF THE
ATTORNEY GENERAL
TUCSON
CONSUMER INFORMATION AND
COMPLAINTS
400 W CONGRESS ST, SOUTH BLDG
STE 315
TUCSON, AZ  85701-1367

ARIZONA PUBLIC SERVICE
PALO VERDE NUCLEAR PLANT
5801 S. WINTERSBURG RD.
TONOPAH, AZ  85354

ARIZONA PUBLIC SERVICE
PALO VERDE NUCLEAR PLANT
PO BOX 52034
STATION #6320
PHOENIX, AZ  85072-2034

ARIZONA PUBLIC SERVICE
COMPANY
400 N 5TH ST
PHOENIX, AZ  85004

ARIZONA PUBLIC SERVICE
COMPANY
PO BOX 53920 STA 9996
PHOENIX, AZ  85072-3920

ARIZONA UNCLAIMED PROPERTY
UNIT
PO BOX 29026
PHOENIX, AZ  85038-9026

ARJANG REZAKHANI
ADDRESS ON FILE

ARJAY ENGINEERING LTD
2851 BRIGHTON ROAD
OAKVILLE, ON  L6H 6C9
CANADA

ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR  72118-5317

ARKANSAS DEPT OF FINANCE AND
ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W SEVENTH ST.
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF FINANCE AND
ADMINISTRATION
PO BOX 1272
LITTLE ROCK, AR  72203

ARKANSAS DEPT OF WORKFORCE
SERVICES
5401 SOUTH UNIVERSITY
LITTLE ROCK, AR  72209

ARKANSAS INDUSTRIAL
MACHINERY INC
3804 N NONA
N LITTLE ROCK, AR  72118

ARKANSAS INDUSTRIAL
MACHINERY
1611 SWAN LAKE ROAD
BOSSIER CITY, LA  71111

ARKANSAS INDUSTRIAL
MACHINERY INC
3804 NORTH NONA ST
NORTH LITTLE ROCK, AR  72118

ARKANSAS OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST STE 200
LITTLE ROCK, AR  72201

ARKANSAS OKLAHOMA RAILROAD
COMPANY INC
PO BOX 366
ATTN BECKY MCFADDEN
WILBURTON, OK  74578

ARKANSAS POWER & LIGHT
COMPANY
425 WEST CAPITOL AVENUE
LITTLE ROCK, AR  72201

ARKANSAS REBAR INC
1222B AIRLANE DR
BENTON, AR  72015

ARKANSAS STONE COMPANY
1206 HIGHWAY 15
WEST MONROE,, LA  71291

ARKANSAS TEACHER RETIREMENT
SYSTEM
1400 WEST THIRD STREET
LITTLE ROCK, AR  72201

ARKANSAS UNCLAIMED PROPERTY
UNIT
1401 WEST CAPITOL AVENUE
SUITE 325
LITTLE ROCK, AR  72201

ARKEMA INC
900 1ST AVE
KING OF PRUSSIA, PA  19406

ARK-LA-TEX REPORTING & VIDEO
12950 COUNTY ROAD 412
TYLER, TX  75704

ARK-LA-TEX REPORTING & VIDEO
FORMELY CURRY JOHNSON JULIAN
INC
108 S BROADWAY
TYLER, TX  75702

ARLAN MORMAN
ADDRESS ON FILE

ARLEN CURTIS BONDS
ADDRESS ON FILE

ARLEN WELLS
ADDRESS ON FILE

ARLENE GRAYBILL
ADDRESS ON FILE

ARLENE GRAYBILL, DANA
HUFFMAN, EAVY WILSON, CARI
KLEIN, DELMAR GRAYBILL AND
DALE GRAYBILL, AS THE SURVING
HEIRS OF LLOYD GRAYBILL,
DECEASED,
ADDRESS ON FILE

ARLENE MUELLER
ADDRESS ON FILE

ARLENE RASCHDORF
ADDRESS ON FILE

ARLETHA HILL
ADDRESS ON FILE

ARLINGTON BOWEN SQUARE LTD
DBA BOWEN SQUARE APTS
507 SANDPIPER DR
ARLINGTON, TX  76013

ARLINGTON CHAMBER OF
COMMERCE
505 E BORDER ST
ATTN: ACCOUNTS PAYABLE
ARLINGTON, TX  76010

ARLINGTON COUNTY EMPLOYEES
SUPPLEMENTAL RETIREMENT
SYSTEM
2100 CLARENDON BOULEVARD
SUITE 511
ARLINGTON, VA  22201

ARLINGTON ISD
1203 W. PIONEER PKWY
ARLINGTON, TX  76013

ARLINGTON SENIOR HOUSING LP
DBA VILLAGE OF JOHNSON CREEK
APT
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

ARLINGTON URBAN MINISTRIES
701 DUGAN
ATTN: JOAN CHURCH EXECUTIVE
DIRECTOR
ARLINGTON, TX  76010

ARLINGTON, CITY
CITY HALL
101 W. ABRAM STREET
ARLINGTON, TX  76010

ARLIS PARISH
ADDRESS ON FILE

ARLON J. HOBBS
ADDRESS ON FILE

ARLYN HAMMETT
ADDRESS ON FILE

ARLYN WOODS
ADDRESS ON FILE

ARMADILLO CONSTRUCTION CO
14200 NORTHBROOK DR
SAN ANTONIO, TX  78232-5020

ARMADILLO CONSTRUCTION CO
3602 PAESANOS PKWY
STE 200
SAN ANTONIO, TX  78231

ARMADILLO CONSTRUCTION
COMPANY
14206 NORTHBROOK DRIVE
SAN ANTONIO, TX  78232-5020

ARMADILLO CONSTRUCTION
COMPANY
3602 PAESANOS PKWY
STE 200
SAN ANTONIO, TX  78231

ARMAND BOOTH
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

ARMANDA L RENTIE
ADDRESS ON FILE

ARMANDA RENTIE
ADDRESS ON FILE

ARMANDO CHAVEZ BALDAZO
ADDRESS ON FILE

ARMANDO LENIS
ADDRESS ON FILE

ARMANDO TAPIA
ADDRESS ON FILE

ARMOLOY COMPANY OF FORT
WORTH
204 EAST DAGGETT STREET
FORT WORTH, TX  76104

ARMOLOY OF FORT WORTH
204 E DAGGETT ST
FORT WORTH, TX  76104

ARMORE CHARTER OAK LTD
105 E HARWOOD RD
EULESS, TX  76039

ARMORE COPPERCHASE LTD
2710 GOLDEN CREEK LANE
ARLINGTON, TX  76006

ARMORE THE PINES OF VALO
VERDES LTD
4900 VIA VENTURA
MESQUITE, TX  75150

ARMORE TROPHY CLUB LLC
1500 PLANTATION CLUB DRIVE
TROPHY CLUB, TX  76262

ARMOURECK RICH MEATS LLC
4225 NAPERVILLE RD
LISLE, IL  60532

ARMS OF HOPE
21300 STATE HIGHWAY 16 N
MEDINA, TX  78055

ARMSTRONG
ADDRESS ON FILE

ARMSTRONG & ASSOCIATES LLP
ONE KAISER PLAZA SUITE 625
OAKLAND, CA  94612

ARMSTRONG & ASSOCIATES LLP
WILLIAM H ARMSTRONG,
MANAGING PARTNER
ONE KAISER PLAZA, SUITE 625
OAKLAND, CA  94612

ARMSTRONG COUNTY TAX OFFICE
PO BOX 835
CLAUDE, TX  79019-0835

ARMSTRONG FORENSIC
LABORATORY INC
330 LOCH'N GREEN TRAIL
ARLINGTON, TX  76012

ARMSTRONG INTERNATIONAL INC
116 E 27 ST, 12 FLOOR
NEW YORK, NY  10016

ARMSTRONG INTERNATIONAL INC
120 SOUTH CENTRAL ST SUITE 700
ST LOUIS, MO  63105

ARMSTRONG INTERNATIONAL INC
3 BARKER AVENUE
WHITE PLAINS, NY  10601

ARMSTRONG INTERNATIONAL INC
34 HEMLOCK DR
BELLEVILLE, IL  62221

ARMSTRONG INTERNATIONAL INC
816 MAPLE STREET
THREE RIVERS, MI  49093

ARMSTRONG INTERNATIONAL INC
900 MAPLE STREET
THREE RIVERS, MI  49093

ARMSTRONG INTERNATIONAL INC
CETRULO LLP
ADAM CHARLES MARTIN
2 SEAPORT LANE
10TH FLOOR
BOSTON, MA  02110

ARMSTRONG INTERNATIONAL INC
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

ARMSTRONG INTERNATIONAL INC
FOLEY & MANSFIELD
CARLA CHRISTINE STORM
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

ARMSTRONG INTERNATIONAL INC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63101

ARMSTRONG INTERNATIONAL INC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

ARMSTRONG INTERNATIONAL INC
FOLEY & MANSFIELD
JENNIFER ANTOINETTE JUMPER
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

ARMSTRONG INTERNATIONAL INC
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

ARMSTRONG INTERNATIONAL INC
FOLEY & MANSFIELD
JOSHUA NATHAN WORTHINGTON
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

ARMSTRONG INTERNATIONAL INC
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

ARMSTRONG INTERNATIONAL INC
FOLEY & MANSFIELD
NICHOLAS BENJAMIN BUNNELL
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

ARMSTRONG INTERNATIONAL INC
HARRIS BEACH, PLLC
HARRIS BEACH, PLLC
100 WALL STREET, 23RD FLOOR
NEW YORK, NY  10005

ARMSTRONG INTERNATIONAL INC
MCKENNA STORER
THOMAS W HAYES
33 N LASALLE STREET
SUITE 1400
CHICAGO, IL  60602

ARMSTRONG INTERNATIONAL INC
ROBERT SCOTT SANDERSON
515 N 6TH ST
ONE CITY CENTRE
ST LOUIS, MO  63110

ARMSTRONG INTERNATIONAL INC
WHITE SHAVER PC
CLAY M. WHITE
205 W. LOCUST STREET
TYLER, TX  75702

ARMSTRONG INTERNATIONAL, INC
900 MAPLE ST
THREE RIVERS, MI  49093

ARMSTRONG PUMP
6509 AMBER HILLS RD
TRUSSVILLE, AL  35173

ARMSTRONG PUMP & SERVICE CO
6509 AMBER HILLS RD
TRUSSVILLE, AL  35173

ARMSTRONG PUMPS, INC.
93 EAST AVE
N. TONAWANDA, NY  14120

ARMSTRONG PUMPS, INC.
93 EAST AVE
NORTH TONAWANDA, NY  14120

ARMSTRONG PUMPS, INC.
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
FORREST REN WILKES
1515 POYDRAS ST., SUITE 1300
NEW ORLEANS, LA  70112

ARMSTRONG PUMPS, INC.
HODGSON RUSS LLP
140 PEARL STREET STE 100
BUFFALO, NY  14202

ARMSTRONG PUMPS, INC.
MCKENNA STORER
THOMAS W HAYES
33 N LASALLE STREET
SUITE 1400
CHICAGO, IL  60602

ARMSTRONG WEATHERLY
ASSOCIATED
314 GARDEN OAKS
HOUSTON, TX  70118

ARMSTRONG WORLD INDUSTRIES
INC
315 E 56TH STREET
NEW YORK, NY  10022

ARMSTRONG WORLD INDUSTRIES
INC
706 N 31ST AVE
HOLLYWOOD, FL  33021

ARMSTRONG WORLD INDUSTRIES
INC
BRUNSWICK G DEUTSCH
DEUTSCH KERRIGAN & STILES LLP
755 MAGAZINE STREET
NEW ORLEANS, LA  70130

ARMSTRONG WORLD INDUSTRIES
INC
CT CORPORATION SYSTEM
5615 CORPORATE BLVD STE 400 B
BATON ROUGE, LA  70809

ARMSTRONGINTERNATIONALINC
816 MAPLE STREET
THREE RIVERS, MI  49093

ARMSTRONGINTERNATIONALINC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

ARMY EMERGENCY RELIEF FUND
200 STOVALL STREET
ROOM 5S33
ALEXANDRIA, VA  22332

ARNIS BIRSS
ADDRESS ON FILE

ARNITA BREEDING
ADDRESS ON FILE

ARNO THURMOND
ADDRESS ON FILE

ARNOLD & EBERT PARTIES AND
WEDDINGS
1001 FIELD CREST CT
ARLINGTON, TX  76012

ARNOLD & PORTER LLP
JIM TURNER
555 TWELFTH STREET N W
WASHINGTON, DC  20004-1206

ARNOLD & PORTER LLP
RICHARD M ALEXANDER,
MANAGING PARTNER
555 TWELFTH STREET, NW
WASHINGTON, DC  20004-1206

ARNOLD & PORTER LLP
THAD T. DAMERIS, LEAD PARTNER
700 LOUISIANA STREET, SUITE 1600
HOUSTON, TX  77002-2755

ARNOLD ABSTRACT COMPANY
115 SOUTH MARSHALL
HENDERSON, TX  75654

ARNOLD HACKLER
ADDRESS ON FILE

ARNOLD JEROLD NORMAND JR
ADDRESS ON FILE

ARNOLD MOSIER
ADDRESS ON FILE

ARNOLD NORMAND
ADDRESS ON FILE

ARNOLD PARISH
ADDRESS ON FILE

ARNOLD RIGGS
ADDRESS ON FILE

ARNOLD SWEENEY
ADDRESS ON FILE

ARNOLD TICE
ADDRESS ON FILE

ARNOLD WULFKEN
ADDRESS ON FILE

ARRON ZACHARY DUNCAN
ADDRESS ON FILE

ARROW ELECTRONICS INC
FASTENER DIVISION
4725 TOWN CENTER DRIVE
COLORADO SPRINGS, CO  80915

ARROW ELECTRONICS INC
PO BOX 951597
DALLAS, TX  75395-1597

ARROW GEOMATICS INC
20 SUFFOLK ST WEST
GUELPH, ON  N1G 2H8
CANADA

ARROW MAGNOLIA
ADDRESS ON FILE

ARROW MAGNOLIA
INTERNATIONAL INC
PO BOX 59089
DALLAS, TX  75229

ARROW TECH
PO BOX 1240
ROLLA, ND  58367-1240

ARROWHEAD CONTRACTOR
SUPPLY INC
201 ESTES DR
LONGVIEW, TX  75602

ARROWHEAD CONTRACTOR SUPPLY
INC
PO BOX 3388
LONGVIEW, TX  75606

ARROWHEAD OPERATING, INC.
JACK CHAMBERS, PRESIDENT
10 DESTA DR. STE 550 E.TOWER
MIDLAND, TX  79705

ARROW-MAGNOLIA
INTERNATIONAL
PO BOX 59089
DALLAS, TX  75229

ARROW-TECH INC.
417 MAIN AVE W
ROLLA, ND  58367

ARSLAN MITHANI
ADDRESS ON FILE

ART IN THE PARK
CITY OF KENNEDALE
405 MUNICIPAL DRIVE
KENNEDALE, TX  76060

ART PASIMIO
ADDRESS ON FILE

ARTA WEST
ADDRESS ON FILE

ARTECH GLOBAL
6400 WINDCREST AVE
SUITE 1610
PLANO, TX  75424

ARTHUR & BETTY HILL
ADDRESS ON FILE

ARTHUR A ARMSTRONG
ADDRESS ON FILE

ARTHUR BOATSMAN
ADDRESS ON FILE

ARTHUR BUFFALO
ADDRESS ON FILE

ARTHUR CHU
ADDRESS ON FILE

ARTHUR DUNCAN
ADDRESS ON FILE

ARTHUR DUNLAP
ADDRESS ON FILE

ARTHUR E MOORER
ADDRESS ON FILE

ARTHUR FICKEN
ADDRESS ON FILE

ARTHUR FINANCIAL SERVICES
PO BOX 30317
AUSTIN, TX  78755

ARTHUR GARZA
ADDRESS ON FILE

ARTHUR GRAY
ADDRESS ON FILE

ARTHUR GROSS
ADDRESS ON FILE

ARTHUR H FRIEDMAN CONSULTING
LLC
28 MAXWELL ROAD
RICHMOND, VA  23226

ARTHUR INGE
ADDRESS ON FILE

ARTHUR JEFFCOAT
ADDRESS ON FILE

ARTHUR LANE MILLER
ADDRESS ON FILE

ARTHUR LAYNE
ADDRESS ON FILE

ARTHUR LOBO
ADDRESS ON FILE

ARTHUR LOY
ADDRESS ON FILE

ARTHUR MYERS
ADDRESS ON FILE

ARTHUR NAVA
ADDRESS ON FILE

ARTHUR PEEVEY
ADDRESS ON FILE

ARTHUR ROSSI
ADDRESS ON FILE

ARTHUR SPENCER
ADDRESS ON FILE

ARTHUR TEMPLE COLLEGE OF
FORESTRY
STEPHEN F AUSTIN STATE UNIV
BOX 6109 SFA STATION
NACOGDOCHES, TX  75962-6109

ARTHUR VICK
ADDRESS ON FILE

ARTHUR W PAGE SOCIETY
317 MADISON AVENUE STE 2320
NEW YORK, NY  10017

ARTHUR WENDEL STOUT III
ADDRESS ON FILE

ARTHUR YUE
ADDRESS ON FILE

ARTICLE 9 AGENTS
535 EIGHT AVENUE FLOOR 15
NEW YORK, NY  10018

ARTICLE 9 AGENTS
60 WILDWOOD AVE
WEST ORANGE, NJ  00705

ARTICULATE
5 COLONY COURT SUITE 1000
EAST HAMPTON, NY  11937

ARTICULATE GLOBAL INC
244 5TH AVE STE 2960
NEW YORK, NY  10001

ARTIE BARLOW
ADDRESS ON FILE

ARTIE JONES
ADDRESS ON FILE

ARTIE V TAYLOR
ADDRESS ON FILE

ARTIMONTHY SAMMONS
ADDRESS ON FILE

ARTOGRAFX INC
2611 ANDJON
DALLAS, TX  75220

ARTURO GARCIA
ADDRESS ON FILE

ARTURO RODRIGUEZ
ADDRESS ON FILE

ARUN JAYARAMAN
ADDRESS ON FILE

ARUN KANJIRATHUMMOOTTIL
ADDRESS ON FILE

ARVIN SAREEN
ADDRESS ON FILE

ARVINMERITOR INC
DAYNA L. JOHNSON
PO BOX 538
EDWARDSVILLE, IL  62025

ARVINMERITOR INC
12 WOLF CREEK DRIVE
BELLEVILLE, IL  62226

ARVINMERITOR INC
2135 WEST MAPLE ROAD
TROY, MI  48084

ARVINMERITOR INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ARVINMERITOR INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ARVINMERITORINC
12 WOLF CREEK DRIVE
BELLEVILLE, IL  62226

ARVINMERITORINC
2135 WEST MAPLE ROAD
TROY, MI  48084

ARVIS GRAY
ADDRESS ON FILE

ARVIS OWEN
ADDRESS ON FILE

ARVIST VESTAL
ADDRESS ON FILE

ARWILFLEY AND SONS INC
7350 E PROGRESS PL
ENGLEWOOD, CO  80111

ASAP AUTO GLASS
18939 WHITE WATER LANE
DALLAS, TX  75287

ASAS TYSOL INC
PO BOX 25098
WOODBURY, MN  55125

ASBEKA INDUSTRIES OF N Y INC
2372 MCDONALD AVE
BROOKLYN, NY  11223

ASBEKA INDUSTRIES OF N Y INC
60 ROUTE 46 EAST
FAIRFIELD, NJ  07004

ASBEKA INDUSTRIES OF NY INC
2372 MCDONALD AVE
BROOKLYN, NY  11223

ASBESTO SPRAY CORP
THE CROSSINGS,250 2ND AVE SO.
MINNEAPOLIS, MN  55401-2122

ASBESTOS CLAIMS MANAGEMENT
CORP
2716 LEE STREET, SUITE 500
GREENVILLE, TX  75401

ASBESTOS CLAIMS MANAGEMENT
CORP
6915 LAPORTE RD
BOX 760
DEER PARK, TX  77563

ASBESTOS CLAIMS MANAGEMENT
CORP
BRUNSWICK G DEUTSCH
DEUTSCH KERRIGAN & STILES LLP
755 MAGAZINE STREET
NEW ORLEANS, LA  70130

ASBESTOS CORP LTD
1880 JOHN F KENNEDY BLVD
20TH FLOOR
PHILADELPHIA, PA  19103

ASBESTOS CORP LTD
2 RECTOR STREET, 14TH FLOOR
NEW YORK, NY  10006

ASBESTOS CORP LTD
GOLDFEIN & JOSEPH, P.C.
1880 JOHN F KENNEDY BLVD
1880 JOHN F KENNEDY BLVD
20TH FLOOR
PHILADELPHIA, PA  19103

ASBESTOS CORP OF AMERICA INC
791 NEPPERHAN AVE
YONKERS, NY  10703

ASBESTOS CORPORATION LTD
ELIZABETH S RAMBIN
PAJARES & SCHEXNAYDRE
68031 CAPITAL TRACE ROW
MANDEVILLE, LA  70471

ASBESTOS PRODUCTS MFG CORP
180 SCHOLES ST.
BROOKLYN, NY  11206

ASBESTOS REMOVAL INC
PO BOX 13508
ODESSA, TX  79768

ASC INSULATION FIREPROOFING &
SUPPLIES INC
LOURDES CASTRO
607 CHURCH RD
ELGIN, IL  60123

ASCE MEMBERSHIP DEPT
PO BOX 79084
BALTIMORE, MD  21279-0084

ASCEND PERFORMANCE MATERIALS
575 MARVILLE CENTRE DR
ST LOUIS, MO  63141

ASCEND PERFORMANCE
MATERIALS LLC
PO BOX 846301
DALLAS, TX  75284-6301

ASCHULMANINC
3637 RIDGEWOOD ROAD
FAIRLAWN, OH  44333

ASCINSULATION FIRE PROOFING
607 CHURCH RD
ELGIN, IL  60123

ASCO
12805 HWY 290 EAST
MANOR, TX  78653

ASCO
BUTLER & LAND 38548
PO BOX 550399
DALLAS, TX  75355

ASCO
PO BOX 3888
LUBBOCK, TX  79452

ASCO EQUIPMENT
2019 AIRPORT FREEWAY
EULESS, TX  76040

ASCO EQUIPMENT
914 S SW LOOP 323
TYLER, TX  75701

ASCO VALVES INC
SIMON LESSER PC
420 LEXINGTON AVENUE
SUITE 345
NEW YORK, NY  10170

ASCO VALVES INC
50 HANOVER RD
FLORHAM PARK, NJ  07932

ASCO VALVES INC
CT CORPORATION SYSTEM
116 PINE STREET STE 320
HARRISBURG, PA  17101

ASF PARK SUB 2, L.P.
ATTN: CHRISTIAN MARCOS
C/O STATE STREET (JERSEY)
LIMITED – THE ADMINISTRATOR
22 GRENVILLE STREET
ST HELIER, JERSEY  JE4 8PX
CHANNEL ISLANDS

ASF PARK SUB 2, L.P.
C/O AXA PRIVATE EQUITY
ATTN: VLADIMIR COLAS, MARK
BENEDETTI
1370 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

ASGCO MANUFACTURING INC
301 GORDON ST
ALLENTOWN, PA  18102

ASGCO MANUFACTURING INC
PO BOX 1999
ALLENTOWN, PA  18105-1999

ASH GROVE CEMENT CO
11011 CODY
OVERLAND PARK, KS  66210

ASH MATHRADAS
ADDRESS ON FILE

ASHALEY BLAND
ADDRESS ON FILE

ASHCROFT INC
250 E MAIN ST
STRATFORD, CT  06614

ASHCROFT INC
PO BOX 201255
DALLAS, TX  75320-1255

ASHER MEDIA AGENCY
15303 DALLAS PARKWAY STE 1300
ADDISON, TX  75001

ASHER MEDIA INC
15303 DALLAS PARKWAY STE 1300
ADDISON, TX  75001

ASHER MEDIA INC
15303 DALLAS PKY STE 1300
ADDISON, TX  75001

ASHER MEDIA INC
15303 DALLAS PKY STE 300
ADDISON, TX  75001

ASHER MEDIA INC
KALYN ASHER
15303 DALLAS PARKWAY, SUITE 1300
ADDISON, TX  75001

ASHFORD APARTMENTS GP LLC
DBA ASHFORD PARK TOWNHOMES
3550 S FIELDER RD
ARLINGTON, TX  76015

ASHFORD POINTE APARTMENTS
C/O JAW EQUITY MANAGEMENT LLC
ATTN: EMERY JAKAB
5650 TIMBER CREEK PLACE APT 1801
HOUSTON, TX  77084

ASHISHKUMAR PATEL
ADDRESS ON FILE

ASHLAND CHEMICAL INC
50 E. RIVERCENTER BLVD.
PO BOX 391
COVINGTON, KY  41012-0391

ASHLAND INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ASHLAND INC
HAYS, MCCONN, RICE & PICKERING,
P.C.
B. STEVE RICE
1233 WEST LOOP SOUTH
SUITE 2200
HOUSTON, TX  77027

ASHLEY AUTOMATION AND
TECHNOLOGY INC
PO BOX 161039
FORT WORTH, TX  76161

ASHLEY AUTOMATION AND
TECHNOLOGY INC
5937 PLUM, SUITE V
WATAUGA, TX  76148

ASHLEY BARRIE
ADDRESS ON FILE

ASHLEY BLAYLOCK
ADDRESS ON FILE

ASHLEY BROWN
ADDRESS ON FILE

ASHLEY BURTON
ADDRESS ON FILE

ASHLEY COE
ADDRESS ON FILE

ASHLEY CORBIN
ADDRESS ON FILE

ASHLEY DAVIS
ADDRESS ON FILE

ASHLEY DOWLER
ADDRESS ON FILE

ASHLEY HUNT
ADDRESS ON FILE

ASHLEY JOHNSON
ADDRESS ON FILE

ASHLEY LESNER
ADDRESS ON FILE

ASHLEY LITTLE
ADDRESS ON FILE

ASHLEY MCGRUE
ADDRESS ON FILE

ASHLEY NUHN
ADDRESS ON FILE

ASHLEY RAY
ADDRESS ON FILE

ASHLEY SMITH
ADDRESS ON FILE

ASHLEY STANFIELD
ADDRESS ON FILE

ASHLEY WARD
ADDRESS ON FILE

ASHLEY WOLFF
ADDRESS ON FILE

ASHLIE ALAMAN
ADDRESS ON FILE

ASHOKUDU MULLAPUDI
ADDRESS ON FILE

ASHTECH
390 PORTRERO AVENUE
SUNNYVALE, CA  94086

ASHTECH CORPORATION
PO BOX 24129
CLEVELAND, OH  44124

ASHTON AT PEAVY, L.P.
DBA CASA BELLA APARTMENTS
717 CENTRAL DRIVE
PORT NECHES, TX  77651

ASHTON LEWIS
ADDRESS ON FILE

ASHUTOSH AGRAWAL
ADDRESS ON FILE

ASHWINI HINDOCHA
ADDRESS ON FILE

ASHWINI K HINDOCHA
ADDRESS ON FILE

ASLONE FOY
ADDRESS ON FILE

ASMA HIRANI
ADDRESS ON FILE

ASME INTERNATIONAL
ACCOUNTING DEPT
PO BOX 2900
FAIRFIELD, NJ  07007-2900

ASME ORDER DEPARTMENT
PO BOX 2300
22 LAW DRIVE
FAIRFIELD, NJ  07007-2300

ASPEN FOREST MANAGEMENT LLC
10200 CARTER RD
HOUSTON, TX  77070

ASPEN INC
34 N SAN MATEO DR
SAN MATEO, CA  94401

ASPEN INC
49 N SAN MATEO DR
SAN MATEO, CA  94401

ASPEN PUBLISHERS INC
ACCOUNTS RECEIVABLE
DEPARTMENT
4829 INNOVATION WAY
CHICAGO, IL  60682-0048

ASSE EAST TEXAS CHAPTER
161 GARLAND ST
LONGVIEW, TX  75602

ASSEMBLY TOOLS CO
1611 TANTOR ROAD
DALLAS, TX  75229

ASSEMBLY TOOLS COMPANY INC
1611 TANTOR ROAD
DALLAS, TX  75229

ASSISTANCE CENTER OF COLLIN
CNTY
900 18TH ST
PLANO, TX  75074

ASSOCIATED BAG COMPANY
PO BOX 3036
MILWAUKEE, WI  53201-3036

ASSOCIATED BREWING CO
219 LITTLE CANADA ROAD E
ST PAUL, MN  55117

ASSOCIATED ELECTRIC AND GAS
INSURANCE SERVICES
ATTN: RONALD S. BERTRAND
1 MEADOWLANDS PLAZA
EAST RUTHERFORD, NJ  07073

ASSOCIATED ELECTRIC AND GAS
INSURANCE SERVICES
ATTN: STEVE WAGNER
1 MEADOWLANDS PLAZA
EAST RUTHERFORD, NJ  07073

ASSOCIATED ELECTRIC
COOPERATIVE
PO BOX 754
SPRINGFIELD, MO  65801-0754

ASSOCIATED ELECTRIC
COOPERATIVE INC
2815 S GOLDEN
SPRINGFIELD, MO  65807

ASSOCIATED ELECTRIC
COOPERATIVE INC
8900 WARD PKWY
KANSAS CITY, MO  64114

ASSOCIATED ENGINEERING &
EQUIPMENT
PO BOX 66609
HOUSTON, TX  77266

ASSOCIATED PRODUCTS CO INC
147 NEIL STREET
MEMPHIS, TN  38112

ASSOCIATED SALES & BAG CO
400 W BODEN ST
MILWAUKEE, WI  53207

ASSOCIATED SUPPLY COMPANY INC
PO BOX 3888
LUBBOCK, TX  79452

ASSOCIATED TIME & PARKING
CONTROLS
9104 DIPLOMACY ROW
DALLAS, TX  75247

ASSOCIATES IN DISPUTE
RESOLUTION
212 SW 8TH AVE SUITE 102
TOPEKA, KS  66603

ASSOCIATION OF AMERICAN
RAILROADS
ATTN: L BLUNT
DEPT 6015
WASHINGTON, DC  20042-6015

ASSOCIATION OF EDISON
ILLUMINATING COMPANIES
600 NORTH 18TH STREET
BIRMINGHAM, AL  35203

ASSOCIATION OF ELECTRIC
COMPANIES OF TEXAS
1005 CONGRESS AVE STE 600
ATTN JOHN W FAINTER JR
PRESIDENT
AUSTIN, TX  78701

ASSOCIATION OF NATIONAL
ADVERTISERS
ATTN JOANNE FORBES
708 3RD AVE
NEW YORK, NY  10017

ASSOCIATION OF NATIONAL
ADVERTIS
ADVERTISERS INC
708 3RD AVE
NEW YORK, NY  10017

ASSOCIATION OF WOMEN IN
ENERGY
1005 CONGRESS AVENUE STE 650
AUSTIN, TX  78701

ASTECH INC
PO BOX 673175
DETROIT, MI  48267-3175

ASTEN GROUP INC
228 WEST POINTE DR.
SWANSEA, IL  62226

ASTEN GROUP INC
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

ASTEN GROUP INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

ASTEN GROUP INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

ASTEN JOHNSON INC
4399 CORPORATE ROAD
NORTH CHARLESTON, SC  29405

ASTEN JOHNSON INC
CSC LAWYERS INC SVC INC
150 SOUTH PERRY STREET
MONTGOMERY, AL  36104

ASTEN JOHNSON INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

ASTEN JOHNSON INC
KUROWSKI, BAILEY & SCHULTZ, LLC
LINDSAY ALAN DIBLER
228 WEST POINTE DR.
SWANSEA, IL  62226

ASTENJOHNSON INC
4399 CORPORATE RD
CHARLESTON, SC  29405

ASTENJOHNSON INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
TIM GRAY
ONE SHELL SQUARE
701 POYDRAS STREET, SUITE 4350
NEW ORLEANS, LA  70139

ASTENJOHNSON INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
TINA GRAY, TODD D. OGDEN
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

ASTENJOHNSON INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
TODD D. OGDEN
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

ASTENJOHNSON INC
GRAVES & CO.
TODD D. OGDEN
1600 SMITH
48TH FLOOR
HOUSTON, TX  77002

ASTENJOHNSON INC
WILLINGHAM FULTZ & COUGILL
R. MARK WILLINGHAM
808 TRAVIS SUITE 1608
HOUSTON, TX  77002

ASTENJOHNSON INC
WILLINGHAM FULTZ & COUGILL
ROBERT MARK WILLINGHAM
5625 CYPRESS CREEK PKWY, SIXTH
FLOOR
HOUSTON, TX  77069

ASTENJOHNSONINC
4399 CORPORATE RD
CHARLESTON, SC  29405

ASTM
100 BARR HARBOR DR
W CONSHOHOCKEN, PA  19428

ASTM INTERNATIONAL
PO BOX C700
WEST CONSHOHOCKEN, PA  19428-
2959

ASTRO-MED INC
600 E GREENWICH AVE
WEST WARWICK, RI  02893

ASTRO-MED INC
PO BOX 842554
BOSTON, MA  02284-2554

A-SWAT PEST CONTROL
308 N 6TH ST
THORNDALE, TX  76577

A-SWAT PEST CONTROL
PO BOX 243
THORNDALE, TX  76577-0243

AT CALLAS COMPANY
1421 PIEDMONT
TROY, MI  48083

AT&T
COMMUNICATIONS
PO BOX 650346
DALLAS, TX  75265-0346

AT&T
PO BOX 105068
ATLANTA, GA  30348-5068

AT&T
PO BOX 105414
ATLANTA, GA  30348-5414

AT&T
PO BOX 5001
CAROL STREAM, IL  60197-5001

AT&T
PO BOX 5011
CAROL STREAM, IL  60197-5011

AT&T
PO BOX 5014
CAROL STREAM, IL  60197-5014

AT&T
PO BOX 5080
CAROL STREAM, IL  60197-5080

AT&T
PO BOX 650661
DALLAS, TX  75265-0661

AT&T
PO BOX 660921
DALLAS, TX  75266-0921

AT&T
WESTERN ELECTRIC PRODUCTS
5501 LBJ FRWY
SUITE 710
DALLAS, TX  75240

AT&T ADVERTISING SOLUTIONS
PO BOX 5097
CAROL STREAM, IL  60197-5097

AT&T CORP
208 S. AKARD ST.
DALLAS, TX  75202

AT&T CORP
55 CORPORATE DR
BRIDGEWATER, NJ  08807

AT&T CORP
ATTN: PHILLIPE TAN
ONE AT&T WAY
BEDMINSTER, NJ  07921-0752

AT&T CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

AT&T CORP
SANDBERG PHOENIX
DAVID LYNN COFFMAN
600 WASHINGTON
SUITE 2500
ST LOUIS, MO  63101

AT&T INC
208 SOUTH AKARD ST
DALLAS, TX  75202

AT&T INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

AT&T INC
ONE AT&T WAY
BEDMINSTER, NJ  07921-0572

AT&T INC
PO BOX 5019
CAROL STREAM, IL  60197-5019

AT&T INC
PO BOX 5091
CAROL STREAM, IL  60197-5091

AT&T INC
PO BOX 5094
CAROL STREAM, IL  60197-5094

AT&T INTERNET SERVICES INC
208 SOUTH AKARD ST
DALLAS, TX  75202

AT&T INTERNET SERVICES INC
PO BOX 910439
DALLAS, TX  75391-0439

AT&T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL  60197-5017

AT&T MOBILITY
AT&T MOBILITY
PO BOX 537104
ATLANTA, GA  30353-7104

AT&T MOBILITY
AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

AT&T MOBILITY
PO BOX 537104
ATLANTA, GA  30353-7104

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

AT&T MOBILITY
PO BOX 650553
DALLAS, TX  75265-0553

AT&T MOBILITY LLC
1025 LENOX PARK
BOULEVARD NORTHEAST
ROOM A325
ATLANTA, GA  30319

AT&T OPUS
AT&T - OPUS
ATLANTA, GA  60197-6463

AT&T OPUS
AT&T - OPUS
PO BOX 16649
ATLANTA, GA  30321-0649

AT&T OPUS
PO BOX 16649
ATLANTA, GA  30321-0649

AT&T OPUS BILLING DEPARTMENT
10110 BATTLEVIEW PKWY
MANASSAS, VA  20109

AT&T TEXAS
ATTN: SHIRLEY MEADOWS
4801 MATLOCK ROAD ROOM B16
ARLINGTON, TX  76018

ATASCOSA COUNTY TAX OFFICE
1001 OAK ST
JOURDANTON, TX  78026-2849

ATC NUCLEAR
DIVISION OF ATC
588 BROADWAY
SCHENECTADY, NY  12305

ATCHLEY, RUSSELL, WALDROP &
HLAVINKA
1710 MOORES LANE
TEXARKANA, TX  75503

ATCO NOISE MANAGEMENT
464 PARK GROVE LN
# A
KATY, TX  77450

ATCO NOISE MANAGEMENT
800 WILCREST DR S230
HOUSTON, TX  77042

ATCO STRUCTURES & LOGISTICS
LTD
C/O ADMINISTRATION OFFICE-AR
5115 CROWCHILD TRAIL S W
CALGARY, AB  T3E 1T9
CANADA

ATEKCO INC
12925 16TH AVE N
PLYMOUTH, MN  55441

ATF SERVICES INC
15941 S HARLEM AVE
TINLEY PARK, IL  60477

ATHAN TSAKONAS
ADDRESS ON FILE

ATHENS ISD
104 HAWN STREET
ATHENS, TX  75751

ATHENS MUNICIPAL WATER AUTH
ATHENS CITY HALL
508 EAST TYLER STREET
ATHENS, TX  75751

ATHENS REVIEW/CEDAR CREEK
NEWSPAPERS
PO BOX 32
ATHENS, TX  75751

ATHENS TRACTOR & EQUIPMENT
LLC
3245 US HWY 175 E
ATHENS, TX  75752

ATHENS, CITY
ATHENS CITY HALL
508 EAST TYLER STREET
ATHENS, TX  75751

ATI OPERATING HOLDINGS LLC
790 REMINGTON BOULEVARD
BOLINGBROOK, IL  60440

ATKINS NORTH AMERICA INC
6504 BRIDGE POINT PKWY
AUSTIN, TX  78730

ATKINS NORTH AMERICA INC
PO BOX 848176
DALLAS, TX  75284-8176

ATKINSON INDUSTRIES INC
1801 E 27TH ST TERRACE
PITTSBURG, KS  66762

ATKINSON INDUSTRIES INC
PO BOX 843771
DALLAS, TX  75284-3771

ATLANTA REPORTERS INC
PO BOX 1062
SNELLVILLE, GA  30078

ATLANTIC DETROIT DIESEL ALLISO
180 ROUTE 17 SOUTH
LODI, NJ  07644

ATLANTIC MULTI FAMILY 7,
APPLE LLC
THE APPLE APARTMENTS
4125 CENTURION WAY #200
ADDISON, TX  75001

ATLANTIC PLANT MAINTENANCE
3225 PASADENA BOULEVARD
PASADENA, TX  77503

ATLANTIC RICHFIELD CO. A/K/A
ARCO
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

ATLANTIC RICHFIELD COMPANY
4 CENTERPOINTE DRIVE
LA PALMA, CA  90623

ATLANTIC RICHFIELD COMPANY
ANDREWS KURTH LLP
THOMAS W. TAYLOR
600 TRAVIS, SUITE 4200
HOUSTON, TX  77002

ATLANTIC RICHFIELD COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ATLANTIC RICHFIELD COMPANY
GREENSFELDER, HEMKER & GALE
PC
DAVID MICHAEL HARRIS
10 SOUTH BROADWAY
SUITE 1800
ST LOUIS, MO  63102

ATLANTIC RICHFIELD COMPANY
GREENSFELDER, HEMKER & GALE
PC
LIZABETH MARIE CONRAN
10 SOUTH BROADWAY
SUITE 2000
ST LOUIS, MO  63102

ATLANTIC TRADING USA LLC
BERGER & MONTAGUE PC
MERRILL G DAVIDOFF
1622 LOCUST STREET
PHILADELPHIA, PA  19103

ATLANTIC TRADING USA LLC
KIRBY MCINERNEY LLP
ANDREW MARTIN MCNEELA
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

ATLANTIC TRADING USA LLC
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

ATLANTIC TRADING USA LLC
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

ATLANTIC TRADING USA LLC
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

ATLANTIC TRADING USA LLC
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

ATLANTIC TRADING USA LLC
LOVELL STEWART HALEBIAN
JACOBSON LLP
CHRISTOPHER LOVELL
61 BROADWAY
SUITE 501
NEW YORK, NY  10006

ATLANTIC TRADING USA LLC
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

ATLANTICRICHFIELDCOMPANY
4 CENTERPOINTE DRIVE
LA PALMA, CA  90623

ATLAS ASPHALT PRODUCTS INC
701 N PORTLAND AVE
OKLAHOMA CITY, OK  73107

ATLAS BUILDING SYSTEMS
5515 HWY 31W
TYLER, TX  75709

ATLAS BUILDING SYSTEMS INC
5511 HIGHWAY 31 WEST
TYLER, TX  75709

ATLAS COMMODITIES LLC
24 E GREENWAY PLZ STE 445
HOUSTON, TX  77046

ATLAS COPCO
10545 LEE RD
HOUSTON, TX  77032

ATLAS COPCO
ATTN: CHAD BROWN
PO BOX 462288
GARLAND, TX  75046-2288

ATLAS COPCO COMPRESSORS INC
75 REMITTANCE DRIVE STE 3009
CHICAGO, IL  60675--300

ATLAS COPCO COMPRESSORS LLC
10545 LEE RD
HOUSTON, TX  77032

ATLAS COPCO COMPRESSORS LLC
15045 LEE RD
HOUSTON, TX  77032

ATLAS COPCO COMPRESSORS LLC
34 MAPLE AVE
PINE BROOK, NJ  07058

ATLAS COPCO COMPRESSORS LLC
3701 SW 47TH AVE # 103
DAVIE, FL  33314

ATLAS COPCO COMPRESSORS LLC
DEPT CH 19511
PALATINE, IL  60055-9511

ATLAS COPCO COMPTEC INC
4803 CRIPPLE CREEK RD
HOUSTON, TX  77017

ATLAS COPCO COMPTEC LLC
46 SCHOOL RD
VOORHEESVILLE, NY  12186

ATLAS COPCO COMPTEC LLC
75 REMITTANCE DR STE 3035
CHICAGO, IL  60675-3035

ATLAS COPCO COMPTEC LLC
DEPT CH 19544
PALATINE, IL  60055-9544

ATLAS ELEVATOR INSPECTION
SERVICE INC
2601 HAZELWOOD PLACE
GARLAND, TX  75044

ATLAS ELEVATOR INSPECTION
SERVICE INC
903 N. BOWSER ROAD, STE 150
RICHARDSON, TX  75081

ATLAS INDUSTRIES INC
1750 E STATE ST
FREMONT, OH  43420

ATLAS MANUFACTURING CO INC
622 E MCPHERSON DR
MONTICELLO, MS  39654

ATLAS MANUFACTURING CO INC
PO BOX 1969
MONTICELLO, MS  39654

ATLAS PAVING COMPANY
6259 AIRPORT WAY S
SEATTLE, WA  98108-2847

ATLAS SALES AND RENTALS INC
1711 BRIERCROFT CT STE 126
CARROLLTON, TX  90506

ATLAS SALES AND RENTALS INC
PO BOX 15100
FREMONT, CA  94539

ATLAS TURNER INC
2435 RUE DE LA PROVINCE
LONGUEUIL, QC  J4G 1G3
CANADA

ATLAS TURNER INC
696 RUE MONFETTE EAST
THETFORD MINES  QC G6G 7-G9
CANADA

ATLAS TURNER INC
POLSINELLI
STEVEN T WALSH
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

ATLAS TURNER INC
SANDBERG PHOENIX
REED WALLER SUGG
600 WASHINGTON AVE
15TH FLOOR
ST LOUIS, MO  63101-1313

ATMOS ENERGY
5430 LBJ FREEWAY, SUITE 1800
DALLAS, TX  75240

ATMOS ENERGY
PO BOX 78108
PHOENIX, AZ  85034-8108

ATMOS ENERGY
PO BOX 790311
ST LOUIS, MO  63179

ATMOS ENERGY
PO BOX 790311
ST LOUIS, MO  63179-0311

ATMOS ENERGY CORPORATION
211 E. 7TH STREET, SUITE 620
AUSTIN, TX  78701

ATMOS ENERGY CORPORATION
BAKER BOTTS LLP
MICHELLE MONTEIRO
2001 ROSS AVE
DALLAS, TX  75201-2980

ATMOS ENERGY CORPORATION
KIM R. COCKLIN, PRESIDENT
5430 LBJ FRWY, SUITE 160
DALLAS, TX  75240

ATMOS ENERGY CORPORATION
KIM R. COCKLIN, PRESIDENT
P.O. BOX 223705
DALLAS, TX  75222-3705

ATMOS ENERGY CORPORATION
PO BOX 650205
DALLAS, TX  75265-0205

ATMOS ENERGY CORPORATION
PO BOX 841425
DALLAS, TX  75284-1425

ATMOS PIPELINE - TEXAS
13430 NORTHWEST FREEWAY, SUITE
700
ATTN: MANAGER - CREDIT &
FINANCE
HOUSTON, TX  77040-6091

ATMOS PIPELINE - TEXAS, A
DIVISION OF ATMOS ENERGY
CORPORATION
13430 NORTHWEST FREEWAY, SUITE
700
ATTN: GEORGIA BARGER
HOUSTON, TX  77040

ATMOSPHERE FURANCE CO
49630 W POTIAC TRAIL
WIXOM, MI  48393

ATR INC
6905 CYPRESSWOOD DR
SPRING, TX  77379

ATS
3505 NW ANDERSON HILL RD
SUITE 200
SILVERDALE, WA  98383

ATTENTUS BONHAM LP
504 LIPSCOMB STREET
BONHAM, TX  75418

ATTUNE RTD
3700 E TACHEVAH DRIVE #B117
PALM SPRINGS, CA  92262-7404

ATTUNE RTD
3700B TACHEVAH ROAD, SUITE 117
PALM SPRINGS, CA  92262-7404

ATUL THATTE
ADDRESS ON FILE

ATWOOD & MORRILL CO INC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

ATX GROUP INC
8550 FREEPORT PARKWAY
IRVING, TX  75063

ATX PROPERTY MANAGEMENT
1006 E YAGER LANE # 104
AUSTIN, TX  78753

AUBREE FINNEY
ADDRESS ON FILE

AUBREY GENE GARDNER
ADDRESS ON FILE

AUBREY JESSIE
ADDRESS ON FILE

AUBREY MARION SIPES
ADDRESS ON FILE

AUBREY SIPES
ADDRESS ON FILE

AUBREY SMITH
ADDRESS ON FILE

AUBURN INTERNATIONAL
DANVERS INDUSTRIAL PARK
8 ELECTRONICS AVE
DANVERS, MA  01923

AUBURN MANUFACTURING CO
34 WALKER ROAD
PO BOX 220
MECHANIC FALLS, ME  04256

AUBURN SYSTEMS LLC
8 ELECTRONIC AVE
DANVERS, MA  01923

AUDEN MELENDEZ
ADDRESS ON FILE

AUDIE WALLACE
ADDRESS ON FILE

AUDIO ELECTRONICS
PO BOX 2040
BOERNE, TX  78006

AUDIO ELECTRONICS INC
28720 IH-10W
BOERNE, TX  78006

AUDIO ELECTRONICS INC
7313 ASHCROFT #210
HOUSTON, TX  77081

AUDIO ELECTRONICS INC
7901 E RIVERSIDE DR BLDG 2
STE 150
AUSTIN, TX  78744

AUDIO ELECTRONICS INC
890 N. MILL STREET, SUITE 106
LEWISVILLE, TX  75057

AUDIO ELECTRONICS INC
PO BOX 2040
BOERNE, TX  78006

AUDIO FIDELITY COMMUNICATIONS
CORP DBA THE WHITLOCK GROUP
12820 WEST CREEK PARKWAY STE M
ATTN ACCOUNTS RECEIVABLE
RICHMOND, VA  23238-1111

AUDIO FIDELITY
COMMUNICATIONS CORP DBA THE
WHITLOCK GROUP
12820 WEST CREEK PARKWAY STE M
ATTN: ACCOUNTS RECEIVABLE
RICHMOND, VA  23238-1111

AUDISS WILSON
ADDRESS ON FILE

AUDITOR OF STATE UNCLAIMED
PROPERTY DIVISION
PO BOX 251906
LITTLE ROCK, AR  72225-1906

AUDRA WALTON
ADDRESS ON FILE

AUDREY BAKER
ADDRESS ON FILE

AUDREY BUSBY
ADDRESS ON FILE

AUDREY COOK
ADDRESS ON FILE

AUDREY F HARPER
ADDRESS ON FILE

AUDREY GRIM
ADDRESS ON FILE

AUDREY KNIGHT
ADDRESS ON FILE

AUDREY L HOLT
ADDRESS ON FILE

AUDREY M MORGAN
ADDRESS ON FILE

AUDREY MORGAN
ADDRESS ON FILE

AUDREY ROGERS
ADDRESS ON FILE

AUDREY SCHLICHENMAIER
ADDRESS ON FILE

AUGUST BARTOSH
ADDRESS ON FILE

AUGUST LIBERDA
ADDRESS ON FILE

AUGUST NELSON
ADDRESS ON FILE

AUGUST WILLIAMSON
ADDRESS ON FILE

AUGUST WINTER & SONS INC
2323 N ROEMER RD
APPLETON, WI  54911

AUGUSTINE MIGLIORINI
ADDRESS ON FILE

AUGUSTINE NJAKA
ADDRESS ON FILE

AUGUSTINE RAMIREZ
ADDRESS ON FILE

AUGUSTUS MATTHEWS
ADDRESS ON FILE

AUJANEE CHAROENSOMBUD
ADDRESS ON FILE

AUM SRIRAM LLC
2660 FOREST LANE
DALLAS, TX  75234

AUMA ACTUATORS INC
100 SOUTHPOINTE BLVD
CANONSBURG, PA  15317

AUMA ACTUATORS INC
4 VESTA DR
PITTSBURGH, PA  15205

AUMA ACTUATORS INC
PO BOX 643373
PITTSBURGH, PA  15264-3373

AUMUND CORPORATION
1825 BARRETT LAKES BLVD
SUITE 520
KENNESAW, GA  30144

AUMUND CORPORATION
2500 WINDY RIDGE PKWY
ATLANTA, GA  30339

AUREA CRUZ
ADDRESS ON FILE

AURELIO DOMINGUEZ
ADDRESS ON FILE

AURELIUS CAPITAL MASTER, LTD.
FORSHEY & PROSTOK LLP
JEFF P. PROSTOK, J. ROBERT
FORSHEY, SUZANNE K. ROSEN
777 MAIN ST., SUITE 1290
FORT WORTH, TX  76102

AURELIUS CAPITAL MASTER, LTD.
ROBBINS RUSSELL ENGLERT
ORSECK & UNTEREINER
LAWRENCE S. ROBBINS, ARIEL N.
LAVINBUK, KATHERYN ZECCA
1801 K ST NW, SUITE 411
WASHINGTON, DC  20006

AURICE JEFFERSON
ADDRESS ON FILE

AURORA PICTURES INC
5249 CHICAGO AVE
MINNEAPOLIS, MN  55417-1731

AURORA PUMP COMPANY
1320 MAIN ST # 17
COLUMBIA, SC  29201

AURORA PUMP COMPANY
13515 BALLANTYNE CORPORATE
PLACE
CHARLOTTE, NC  28277

AURORA PUMP COMPANY
800 AIRPORT RD
NORTH AURORA, IL  60542

AURORA PUMP COMPANY
800 AIRPOT ROAD
NORTH AURORA, IL  60542

AURORA PUMP COMPANY
BELINDA SMITH
13515 BALLANTYNE CORP PLACE
CHARLOTTE, NC  28277

AURORA PUMP COMPANY
CITY PLACE I
MCCARTER & ENGLISH LLP
185 ASYLUM AVE- 36TH FLR
HARTFORD, CT  06103

AURORA PUMP COMPANY
DONNA WILLIAMS
13515 BALLANTYNE CORP PLACE
CHARLOTTE, NC  28277

AURORA PUMP COMPANY
HEYL ROYSTER VOELKER & ALLEN
MELANIE E. RILEY
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

AURORA PUMP COMPANY
LYNETTE JONES
133320 BALLANTYNE CORP PLACE
CHARLOTTE, NC  28277

AURORA PUMP COMPANY
LYNETTE JONES
13515 BALLANTYNE CORP PLACE
CHARLOTTE, NC  28277

AURORA PUMP COMPANY
MATTHEW SAMPAR, ESQ.
MCGIVNEY & KLUGER, P. C.
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

AURORA PUMP COMPANY
ONE EAST WACKER DRIVE
GREGORY TODD GOLDBERG
THIRD FLOOR
CHICAGO, IL 60601

AURORA PUMP COMPANY
ONE EAST WACKER DRIVE
MICHAEL T TRUCCO
THIRD FLOOR
CHICAGO, IL  60601

AURORA PUMP COMPANY
SANDBERG PHOENIX
MARK ANTHONY PROST
600 WASHINGTON
15TH FLOOR
ST LOUIS, MO  63101

AURORA PUMP COMPANY
SANDBERG PHOENIX
MARK ANTHONY PROST
600 WASHINGTON AVENUE
15TH FLOOR
ST LOUIS, MO  63101-1313

AURORA PUMP COMPANY
SANDBERG PHOENIX
STEPHEN MICHAEL STRUM
600 WASHINGTON AVENUE
15TH FLOOR
ST LOUIS, MO  63101-1313

AURORA PUMP COMPANY
SPX CORPORATION
13320 BALLANTYNE CORPORATE PL
CHARLOTTE, NC  28277

AURORAPUMPCOMPANY
800 AIRPORT RD
NORTH AURORA, IL  60542

AUSAF HUSAIN
ADDRESS ON FILE

AUSBERTO FERRALES
ADDRESS ON FILE

AUSIE LEON MCKINLEY
ADDRESS ON FILE

AUS-TEX BODY & FRAME INC
PO BOX 2449
PFLUGERVILLE, TX  78690

AUSTIN AREA RESEARCH ORG INC
101 WEST SIXTH STREET STE 806
AUSTIN, TX  78701

AUSTIN AREA RESEARCH ORG INC
114 W 7TH ST
STE 800
AUSTIN, TX  78701

AUSTIN AREA URBAN LEAGUE
8011A CAMERON RD STE# 100
AUSTIN, TX  78754

AUSTIN ARMATURE WORKS
304 COMMERCIAL DR
BUDA, TX  78610

AUSTIN ARMATURE WORKS
304 COMMERCIAL DR
BUDA, TX  78947

AUSTIN B BRANCH
ADDRESS ON FILE

AUSTIN BARCLIFT
ADDRESS ON FILE

AUSTIN BLACK LAWYERS
ASSOCIATION
PO BOX 13321
AUSTIN, TX  78711-3321

AUSTIN BRANCH
ADDRESS ON FILE

AUSTIN BRIDGE & ROAD INC
6330 COMMERCE DRIVE, SUITE 150
IRVING, TX  75063

AUSTIN BRIDGE & ROAD INC
D/FW PAVING DIVISION
6330 COMMERCE DRIVE
IRVING, TX  75063

AUSTIN BUSINESS JOURNAL
111 CONGRESS AVE STE 750
AUSTIN, TX  78701

AUSTIN BUSINESS JOURNAL
504 LAVACA ST
STE 1008
AUSTIN, TX  78701

AUSTIN BUSINESS JOURNAL
PO BOX 32547
CHARLOTTE, NC  28232-2547

AUSTIN CO.
6410 OAK CANYON
IRVINE, CA  92618

AUSTIN CO.
BAILEY CROWE KUGLER & ARNOLD
LLP
LAURA KUGLER, MEL D BAILEY
901 MAIN STREET, SUITE 6550
DALLAS, TX  75202

AUSTIN CO.
BAILEY CROWE KUGLER & ARNOLD
LLP
MEL D. BAILEY
901 MAIN STREET, SUITE 6550
DALLAS, TX  75202

AUSTIN COMM. COLLEGE
AUSTIN COMMUNITY COLLEGE
DISTRICT
5930 MIDDLE FISKVILLE RD.
AUSTIN, TX  78752

AUSTIN COMM. COLLEGE - BASTROP
AUSTIN COMMUNITY COLLEGE
DISTRICT
5930 MIDDLE FISKVILLE RD.
AUSTIN, TX  78752

AUSTIN COMM. COLLEGE - LEE
AUSTIN COMMUNITY COLLEGE
DISTRICT
5930 MIDDLE FISKVILLE RD.
AUSTIN, TX  78752

AUSTIN COMM. COLLEGE - TRAVIS
CO.
AUSTIN COMMUNITY COLLEGE
DISTRICT
5930 MIDDLE FISKVILLE RD.
AUSTIN, TX  78752

AUSTIN COUNTY TAX OFFICE
804 E. WENDT ST.
BELLVILLE, TX  77418-2840

AUSTIN ELEVATOR CONSULTANTS
PO BOX 443
KYLE, TX  78640

AUSTIN ENERGY
GREEN BUILDING
721 BARTON SPRINGS ROAD
AUSTIN, TX  78704-1194

AUSTIN ENERGY
PO BOX 3513
AUSTIN, TX  78764-3513

AUSTIN GREEN
ADDRESS ON FILE

AUSTIN GUN CLUB
PO BOX 1308
BURNET, TX  78611

AUSTIN HAUGHT
ADDRESS ON FILE

AUSTIN INDUSTRIAL INC.
EBANKS HORNE ROTA MOOS L.L.P.
JAMES D EBANKS
1301 MCKINNEY ST, SUITE 2700
HOUSTON, TX  77010-3079

AUSTIN ISD
1111 W 6TH STREET
AUSTIN, TX  78703

AUSTIN LI
ADDRESS ON FILE

AUSTIN MARKEY
ADDRESS ON FILE

AUSTIN MOTORS INC
DBA WOODSTONE MANOR APTS
7887 SAN FELIPE STE 237
HOUSTON, TX  77063

AUSTIN POWDER
ADDRESS ON FILE

AUSTIN POWDER SOUTHCENTRAL
LLC
PO BOX 50012
DENTON, TX  76206

AUSTIN POWER INC
G E DAWKINS
2949 STEMMONS FREEWAY
PO BOX 1590
DALLAS, TX  75221

AUSTIN PUMP AND SUPPLY CO
PO BOX 17037
AUSTIN, TX  78760

AUSTIN SCOTT
ADDRESS ON FILE

AUSTIN SPARKS
ADDRESS ON FILE

AUSTIN TATUM
ADDRESS ON FILE

AUSTIN TRAVIS KING
ADDRESS ON FILE

AUSTIN TROMBLEY
ADDRESS ON FILE

AUSTIN WALL
ADDRESS ON FILE

AUSTIN WHITE LIME COMPANY
PO BOX 9556
AUSTIN, TX  78766

AUSTIN WITTIG
ADDRESS ON FILE

AUSTIN, CITY
2006 EAST 4TH STREET
AUSTIN, TX  78702

AUTHORIZED PARTS INC
280 F SUBURBAN AVE
DEER PARK, NY  11729

AUTHORIZED PARTS INC
280 F SUBURBAN AVENUE
DEER PARK, NY  11729

AUTO CAR INDUSTRIES
551 SOUTH WASHINGTON STREET
HAGERSTOWN, IN  47346

AUTO CAR LLC
551 SOUTH WASHINGTON STREET
HAGERSTOWN, IN  47346

AUTO LIVASP INC MORTON
INTERNATIONAL
VASAGATAN 11
11120
SWEDEN

AUTO TINT PLUS
1227 N JEFFERSON
MOUNT PLEASANT, TX  75455

AUTO TRUCK GROUP
1420 BREWSTER CREEK BLVD
BARTLETT, IL  60103

AUTOGRAFX INC
2611 ANDJON
DALLAS, TX  75220

AUTOHAUS LLC
4464 W PLANO PKWY
PLANO, TX  75093

AUTOMATED SONIX CORPORATION
PO BOX 1888
BOCA GRANDE, FL  33921-1888

AUTOMATIC DOOR SYSTEMS
2707 JOE FIELD ROAD
DALLAS, TX  75229

AUTOMATIC GAS COMPANY INC
PO BOX 409
MT ENTERPRISE, TX  75681

AUTOMATIC PUMP & EQUIPMENT
PO BOX 110981
CARROLLTON, TX  75011

AUTOMATIC PUMP & EQUIPMENT CO
PO BOX 26012
BEAUMONT, TX  77720-6012

AUTOMATIC SYSTEMS INC
9230 E 47TH ST
KANSAS CITY, MO  64133

AUTOMATIC SYSTEMS INC
MICHAEL HOEHN
9230 EAST 47TH STREET
KANSAS CITY, MO  64133

AUTOMATIC SYSTEMS INC
PO BOX 870900
KANSAS CITY, MO  64187-0900

AUTOMATION DIRECT
3505 HUTCHINSON ROAD
CUMMING, GA  30040

AUTOMATION PRODUCTS INC
3030 MAX ROY ST
HOUSTON, TX  77008

AUTOMATION SERVICE
13871 PARKS STEED DR
EARTH CITY, MO  63045

AUTOMATION SYSTEMS
INTERCONNECT
INC
4700 WESTPORT DRIVE
SUITE 500
MECHANICSBURG, PA  17055

AUTOMATION SYSTEMS
INTERCONNECT
INC
PO BOX 1340
MECHANICSBURG, PA  17055

AUTOMATION TECHNOLOGY INC
2001 GATEWAY PL STE 100
SAN JOSE, CA  95131

AUTOMATION TECHNOLOGY INC
ATTN:: ACCOUNTS RECEIVABLE
PO BOX 640745
SAN JOSE, CA  95164-0745

AUTOMATION TECHNOLOGY INC
PO BOX 3440
SUNNYVALE, CA  94088

AUTOMATIONDIRECT.COM INC
PO BOX 402417
ATLANTA, GA  30384-2417

AUTOMOTIVE MACHINE SHOP
1076A GLEN ROSE HWY
STEPHENVILLE, TX  76401

AUTOMOTIVE MACHINE SHOP
1076-B GLEN ROSE HIGHWAY
STEPHENVILLE, TX  76401

AUTOMOTIVE RENTALS INC
PO BOX 5039
MT LAUREL, NJ  08054

AUTONOMY INC
ONE MARKET
SPEAR TOWER
19TH FLOOR
SAN FRANCISCO, CA  94105

AUTONOMY INC
PO BOX 8374
PASADENA, CA  91109-8374

AUTOSCRIBE
1455 PENNSYLVANIA AVE., NW
SUITE 400
WASHINGTON, DC  20004

AUTOSCRIBE
ROBERT A. BENNAN CHIEF
EXECUTIVE OFFICER
16506 AKRON ST.
PACIFIC PALISADES, CA  90272

AUTOTECH TECHNOLOGIES
1102 MOMENTUM PLACE
CHICAGO, IL  60689-5311

AUTOZONE INC
123 S. FRONT ST
MEMPHIS, TN  38103

AUTOZONE INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

AUTOZONE INC
METHFESSEL & WERBEL
CHARLES MCCOOK  JR
2025  LINCOLN  HWY  STE 200
PO  BOX  3012
EDISON, NJ  08818-0020

AUTREY B HARMON TRUST
ADDRESS ON FILE

AUTREY BLANTON HARMON TRUST
ADDRESS ON FILE

AUTRY LEE WARREN
ADDRESS ON FILE

AVA BLACK
ADDRESS ON FILE

AVA MCPHERSON
ADDRESS ON FILE

AVA RUTH BREVARD ESTATE
ADDRESS ON FILE

AVALON PARC GARDENS
ASSOCIATES, LLC DBA
WINDHAVEN APARTMENTS
6201 WINDHAVEN PARK
PLANO, TX  75093

AVANATH COOPER'S CROSSING LLC
17901 VON KARMAN AVE.,SUITE 105
IRVINE, CA  92614

AVANCE
2016 SINGLETON AVE STE 103
DALLAS, TX  75212

AVATECH SOLUTIONS INC
PO BOX 17687
BALTIMORE, MD  21297-1687

AVELINA HERNANDEZ
ADDRESS ON FILE

AVELINO SEGURA
ADDRESS ON FILE

AVENTIS CROP SCIENCE USA INC
2 T. W. ALEXANDER DR.
RESEARCH TRIANGLE PARK, NC
37709

AVENUE CREDIT STRATEGIES FUND
399 PARK AVENUE
6TH FLOOR
NEW YORK, NY  10022

AVENUE OMNIBUS ACCOUNT LLC
399 PARK AVENUE 6TH FLOOR
NEW YORK, NY  10022

AVEPOINT INC
3 SECOND ST 9TH FLOOR
JERSEY CITY, NJ  07311

AVEPOINT INC
9TH FL PLAZA TEN
JERSEY CITY, NJ  07311

AVERY HOMES LLC
1301 MOUNT GILEAD RD
KELLER, TX  76262

AVERY HOMES LLC
ATTN: JEFF AVERY
3063 PARR LN
GRAPEVINE, TX  76051

AVERY WAGGONER
ADDRESS ON FILE

AVG AUTOMATION
4140 UTICA RIDGE ROAD
BETTENDORF, IA  52722

AVIAN FLYAWAY INC
510 TURTLE COVE STE 109
ROCKWALL, TX  75087

AVID A BRANSCOM
ADDRESS ON FILE

AVINASH LINGAMNENI
ADDRESS ON FILE

AVIS BOX
ADDRESS ON FILE

AVIS POWERS
ADDRESS ON FILE

AVIS SMITH
ADDRESS ON FILE

AVISTA TECHNOLOGIES
140 BOSSTICK BLVD
SAN MARCOS, CA  92069

AVISTA TECHNOLOGIES
1822 GREENFIELD
BRYAN, TX  77802

AVOCET ENTERPRISES INC
907 NORTH CROSSING WAY
DECATUR, GA  30033

AVOCET ENTERPRISES INC
HEPLER BROOM LLC
ALISON RACHELLE SIMEONE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

AVOCET ENTERPRISES INC
HEPLER BROOM LLC
MARCIE JANNAE VANTINE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

AVOCET ENTERPRISES INC
HEPLER BROOM LLC
MEGAN J BRICKER
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

AVOCET ENTERPRISES INC
HEPLER BROOM LLC
ROMEO JOSEPH JR MONZONES
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

AVOCET ENTERPRISES INC
HEPLER BROOM LLC
SHANNON ROBERT SUMMERS
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

AVOCET ENTERPRISES INC
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

AVOCET ENTERPRISES INC
RICHARD M BROWN
333 W WACKER DRIVE 17TH FLOOR
CHICAGO, IL  60606

AVON PRODUCTS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

AVONDALE INDUSTRIES INC
5100 RIVER ROAD
AVONDALE, LA  70094

AVONTI CHAVEZ
ADDRESS ON FILE

AVP PROPERTIES, LLC
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY 10022

AVP PROPERTIES, LLC
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY 10022

AVP PROPERTIES, LLC
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY 10022

AVP PROPERTIES, LLC
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY 10022

AVP PROPERTIES, LLC
LOCKRIDGE, GRINDAL, NAUEN &
HOLSTEIN, PLLP
RICHARD A. LOCKRIDGE
100 WASHINGTON AVE SOUTH,
SUITE 2200
MINNEAPOLIS, MN 55401

AVP PROPERTIES, LLC
LOCKRIDGE, GRINDAL, NAUEN &
HOLSTEIN, PLLP
W. JOSEPH BRUCKNER
100 WASHINGTON AVE SOUTH,
SUITE 2200
MINNEAPOLIS, MN 55401

AVP PROPERTIES, LLC
LOVELL STEWART HALEBIAN
JACOBSON LLP
CHRISTOPHER LOVELL
61 BROADWAY
SUITE 501
NEW YORK, NY 10006

AVP PROPERTIES, LLC
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY 11747

AVPM CORPORATION
DBA AV PROPERTIES
286 NORTH MAIN ST STE 301
SPRING VALLEY, NY 10977

AVRO TOWER CRANES LLP
134 EAST DR
BRAMPTON, ON L6TICI
CANADA

AVRO TOWER CRANES LLP
134 EAST DR
GEORGETOWN, ON L6TICI
CANADA

AVRO TOWER CRANES LLP
134 EAST DRIVE
BRAMPTON, ON L6T 1B5
CANADA

AVRO TOWER CRANES LLP
6240 DANVILLE ROAD
MISSISSAUGA, ON L5T 2H7T
CANADA

AWC 1997 CORPORATION
101 KESTREL DRIVE
COLLEGEVILLE, PA 19426

AWC INC
10610 NEWKIRK ST
STE 105
DALLAS, TX 75220

AWC INC
421 WELLS BRANCH PKY STE 300
PFLUGERVILLE, TX 78660

AWC INC
PO BOX 12777
HOUSTON, TX 77217-2777

AWC INC
PO BOX 974800
DALLAS, TX 75397-4800

AWC INCORP
101 KESTREL DRIVE
COLLEGEVILLE, PA 19426

AWKUETTEL & SONS INC
1225 PORT TERMINAL RD
DULUTH, MN 55802

AWTAIR COMPANY INC
9707 KEY WEST AVENUE
SUITE 100
ROCKVILLE, MD  20850

AWV (INDUSTRIAL)
PO BOX 415594
BOSTON, MA  02241-5594

AXEL JOHNSON,INC.
155 SPRING ST
NEW YORK, NY  10012

AXEMAN ANDERSON CO
300 E MOUNTAIN AVE
WILLIAMSPORT, PA  17702

AXIALL CORP
1000 ABERNATHY ROAD NE SUITE
1200
ATLANTA, GA  30328

AXIS
ATTN: ANGELA OSBORNE
THREE RIVERWAY
SUITE 903
HOUSTON, TX  77056

AXIUM SOLAR INC
1609 PRECISION DR STE 1100
PLANO, TX  75074

AXON SOLUTIONS INC
15 EXCHANGE PLACE
SUITE 730
JERSEY CITY, NJ  07302

AXON SOLUTIONS INC
STEVE PECK
15 EXCHANGE PL
JERSEY CITY, NJ  07302

AXTELL ISD
308 OTTAWA
AXTELL, TX  76624

AXWAY INC
DEP 0469
PO BOX 120469
DALLAS, TX  75312-0469

AXWAY INC
DEP 0469
PO BOX 120469
DALLAS, TX  75315-0469

AYALA MITCHELL
ADDRESS ON FILE

AYAN BANERJEE
ADDRESS ON FILE

AYAN SEN
ADDRESS ON FILE

AYAZ AHMED
ADDRESS ON FILE

AYCO COMPANY LP
MAE A. CAVOLI, GENERAL COUNSEL
321 BROADWAY
SARATOGA SPRINGS, NY  12866-4110

AYCO COMPANY LP
PO BOX 347139
PITTSBURGH, PA  15251-4139

AYO JONES
ADDRESS ON FILE

AYONA HARP
ADDRESS ON FILE

AYYAZ QURESHI
ADDRESS ON FILE

AZ CO INC
806 VALLEY ROAD
MENASHA, WI  54952

AZADEH KOJOORI
ADDRESS ON FILE

AZCO INC
806 VALLEY RD
MENASHA, WI  54952

AZCO INC
BOX 9
KENOSHA, WI  53141-0009

AZIMA DLI
ADDRESS ON FILE

AZIMA DLI LLC
1050 NE HOSTMARK ST
STE#101
POULSBO, WA  98370

AZIMA DLI LLC
75 REMITTANCE DRIVE
BOX 6529
CHICAGO, IL  60675-6529

AZIMA INC
300 TRADE CENTER DRIVE STE 4610
WOBURN, MA  01801

AZIZ TARFAOUI
ADDRESS ON FILE

AZKO NOBEL PAINTS
LOOPER REED & MCGRAW PC
ANDY LANDRY
1300 POST OAK BOULEVARD, SUITE
2000
HOUSTON, TX  77056

AZKO NOBEL PAINTS
LOOPER REED & MCGRAW PC
KEN RHODES
1300 POST OAK BOULEVARD, SUITE
2000
HOUSTON, TX  77056

AZLE ISD
300 ROE STREET
AZLE, TX  76020

AZROCK INDUSTRIES INC.
2728 SUMMER STREET (77007)
PO BOX 3145
HOUSTON, TX  77253

AZROCK INDUSTRIES INC.
STRONG PIPKIN BISSELL &
LEDYARD LLP
JOHN W. BRIDGER
4900 WOODWAY DRIVE, SUITE 1200
HOUSTON, TX  77056

AZTEC BOLTING SERVICES INC
520 DALLAS ST
LEAGUE CITY, TX  77573

AZTEC PROMOTIONAL GROUP LP
2815 MANOR RD
AUSTIN, TX  78722

AZTRON CHEMICAL SERVICES INC
4530 NEW WEST DRIVE
PASADENA, TX  77505

AZTRON CHEMICAL SERVICES INC
4530 NEW WEST DRIVE
PASADENA, TX  77507

B & B ELECTRONICS MFG CO INC
PO BOX 1040
OTTAWA, IL  61350

B & B ENGINEERING & SUPPLY CO.
INC.
FOLEY & MANSFIELD, PLLP
1001 HIGHLANDS PLAZA DR WEST
SUITE 400
ST. LOUIS, MO  63110

B & B ENGINEERING & SUPPLY CO.
INC.
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
TORI S. LEVINE
BANK OF AMERICA PLAZA
901 MAIN STREET
DALLAS, TX  75202

B & B LIGHTING INC
PO BOX 461388
GARLAND, TX  75046-1388

B & B PROPERTIES
7402 BAIRNSDALE LN
HOUSTON, TX  77070

B & J EQUIPMENT LTD
3647 EAST LOOP DRIVE
LONGVIEW, TX  75602

B & L PORTABLE TOILETS
PO BOX 1371
GEORGETOWN, TX  78627

B & M PLUMBING & UNDERGROUND
UTILITIES
PO BOX 375
SAVOY, TX  75479

B & M TELECOM INC
400 INDUSTRIAL BLVD  STE 112
MANSFIELD, TX  76063

B & M TELECOM INC
PO BOX 654
MANSFIELD, TX  76063

B & W CHEMICAL TOILETS
4500 S STATE HWY 349
MIDLAND, TX  79706

B ADAMS
ADDRESS ON FILE

B ANDREWS
ADDRESS ON FILE

B BECK
ADDRESS ON FILE

B BLACK
ADDRESS ON FILE

B BLACKERBY
ADDRESS ON FILE

B BLANKENSHIP
ADDRESS ON FILE

B BOYD
ADDRESS ON FILE

B BRAZILE
ADDRESS ON FILE

B BROTT
ADDRESS ON FILE

B BRYANT
ADDRESS ON FILE

B CALAME
ADDRESS ON FILE

B CHADWICK
ADDRESS ON FILE

B COLLIE
ADDRESS ON FILE

B COOK
ADDRESS ON FILE

B COX
ADDRESS ON FILE

B DECKER
ADDRESS ON FILE

B E CONSULTING INC
2008 DUKE DR
NAPLES, FL  34110-1031

B E CONSULTING INC
4232 WINDING WILLOW DR
TAMPA, FL  33618

B E CONSULTING INC
DBA BRADEN ENTERPRISES
2008 DUKE DRIVE
NAPLES, FL  34110

B EANES
ADDRESS ON FILE

B EULENFELD
ADDRESS ON FILE

B F SHAW
ADDRESS ON FILE

B FARRAR
ADDRESS ON FILE

B FOIL
ADDRESS ON FILE

B G & YVONNE FLOYD
ADDRESS ON FILE

B G CONSTRUCTION
3226 FM 1997 N
MARSHALL, TX  75670

B G DAVIS
ADDRESS ON FILE

B GALBREATH
ADDRESS ON FILE

B GRAY
ADDRESS ON FILE

B H LUMPKIN
ADDRESS ON FILE

B H LUMPKIN AND JUDITH ANN
ADDRESS ON FILE

B HAMM
ADDRESS ON FILE

B HARVILL
ADDRESS ON FILE

B HATTON
ADDRESS ON FILE

B HAWTHORNE
ADDRESS ON FILE

B HENRY
ADDRESS ON FILE

B INGRAM
ADDRESS ON FILE

B J GLASS COMPANY
579 COUNTY ROAD 4106
CRANDALL, TX  75114

B J PALLETS CO
8528 C F HAWN FWY
DALLAS, TX  75217

B JANDER
ADDRESS ON FILE

B JORDAN
ADDRESS ON FILE

B KAY STOKAN
ADDRESS ON FILE

B KELLEY
ADDRESS ON FILE

B KURTZ
ADDRESS ON FILE

B L RAINWATER ESTATE, DEC'D
ADDRESS ON FILE

B MCCAIG
ADDRESS ON FILE

B NEAL
ADDRESS ON FILE

B PENK
ADDRESS ON FILE

B RODGERS
ADDRESS ON FILE

B S & B SAFETY SYSTEMS LLC
PO BOX 973042
DALLAS, TX  75397-3042

B S TIRE
203 NEWTON ST
THORNDALE, TX  76577

B S TIRE
203 NEWTON ST
THORNDALE, TX  78577

B SKELLY
ADDRESS ON FILE

B SPARKMAN
ADDRESS ON FILE

B SPEARS
ADDRESS ON FILE

B T U BROKERS INC
299 S MAIN ST STE 360
ATTN: FERMIN MIERA
SALT LAKE CITY, UT  84111

B THOMPSON
ADDRESS ON FILE

B THORNTON
ADDRESS ON FILE

B UMBARGER
ADDRESS ON FILE

B W ELLIOTT MANUFACTURING LLC
23297 NETWORK PLACE
CHICAGO, IL  60673-1232

B WALTON
ADDRESS ON FILE

B WEIR
ADDRESS ON FILE

B WHITE
ADDRESS ON FILE

B WILKERSON
ADDRESS ON FILE

B&B ELECTRONICS
MANUFACTURING CO
707 DAYTON RD
PO BOX 1040
OTTAWA, IL  61350

B&B ROADWAY
15191 HWY 243
RUSSELLVILLE, AL  35654

B&D INDUSTRIAL AND MINING
SERVICES INC
200 18TH AVE SW
JASPER, AL  35501

B&D SALES & SERVICE
10929 COUNTY ROAD 41
TYLER, TX  75706-9703

B&G CHEMICAL SALES
PO BOX 668
LAKE DALLAS, TX  75065

B&G MACHINE INC
6400 CORSON AVE S.
SEATTLE, WA  98108

B&G MACHINE INC
PO BOX 80483
SEATTLE, WA  98108

B&H FOTO & ELECTRONICS CORP
420 NINTH AVE
NEW YORK, NY  10001

B&H PHOTO VIDEO PRO AUDIO
PO BOX 3032
NEW YORK, NY  10116-3032

B&H PHOTO VIDEO REMITTANCE
PROCESSING CENTER
PO BOX 28072
NEW YORK, NY  10087-8072

B&K SERVICES
PO BOX 334
PARIS, TX  75461-0334

B&M RE INVESTMENTS, LLC
832 HOWELL DRIVE
COPPELL, TX  75019

B&W KVB ENERTEC
3764 SOLUTIONS CENTER
CHICAGO, IL  60677-3007

B&W POWER GENERATION GROUP
INC
2849 STERLING DR
HATFIELD, PA  19440

B.D. SHASTID
ADDRESS ON FILE

B3 SYSTEMS INC
3208 106 SPOTTSWOOD ST
RALEIGH, NC  27615

BABCOCK & WILCOX
16800 IMPERIAL VALLEY STE 220
HOUSTON, TX  77060

BABCOCK & WILCOX
20 S VAN BUREN AVE
PO BOX 351
BARBERTON, OH  44203-0665

BABCOCK & WILCOX
363 NORTH SAM HOUSTON PKWY E
HOUSTON, TX  77079

BABCOCK & WILCOX
POWER GENERATION GROUP INC
1255 WEST 15TH STREET, SUITE 440
PLANO, TX  75075

BABCOCK & WILCOX
POWER GENERATION GROUP INC
20 SOUTH VAN BUREN AVENUE
PO BOX 351
BARBERTON, OH  44203-0351

BABCOCK & WILCOX
POWER GENERATION GROUP INC
363 NORTH SAM HOUSTON PKWY E
HOUSTON, TX  77060

BABCOCK & WILCOX
POWER GENERATION GROUP INC
4400 COLLEGE BLVD
SUITE 350
OVERLAND PARK, KS  66211

BABCOCK & WILCOX
POWER GENERATION GROUP INC
CARE OF PNC BANK
PO BOX 643957
PITTSBURGH, PA  15264-3957

BABCOCK & WILCOX CO
13024 BALLANTYNE CORPORATE
PLACE, SUITE 700
CHARLOTTE, NC  28277

BABCOCK & WILCOX CO
ROBERT H COOPER
BLUE WILLIAMS & BUCKLEY
3421 N CAUSEWY BLVD, SUITE 1000
METAIRIE, LA  70002

BABCOCK BORSIG POWER INC
45 MCKEON ROAD
WORCESTER, MA  01610

BABCOCK BORSIG POWER INC
CT CORPORATION SYSTEM
1021 MAIN STREET
HOUSTON, TX  77002

BABCOCK BORSIG POWER INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

BABCOCK BORSIG POWER INC
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

BABCOCK BORSIG POWER INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025-0467

BABCOCK BORSIG POWER INC
HEYL ROYSTER VOELKER & ALLEN
PHILIP MCDOWELL EISELE
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

BABCOCK BORSIG POWER INC
LAW OFFICE OF PAUL E. HAMILTON,
PLLC
HAMILTON, PAUL EDWARD
7557 RAMBLER RD
STE. 700
DALLAS, TX  75231

BABECO
1101 CARLOS PARKER BLVD NW
TAYLOR, TX  76574

BABECO BALDERSON-BERGER
EQUIP CO
1101 CARLOS PARKER BLVD NW
TAYLOR, TX  76574

BABECO FABRICATION &
MACHINING
1101 CARLOS PARKER BLVD NW
TAYLOR, TX  76574

BACA COUNTY
741 MAIN ST STE 2
SPRINGFIELD, CO  81073

BACA COUNTY TREASURER
741 MAIN ST STE 2
SPRINGFIELD, CO  81073

BACK TO SCHOOL ROUNDUP FOR
FORT WORTH
3232 MCKINNEY AV
STE# 855
DALLAS, TX  75204

BACKPACKER JACK INC
2540 CAMP CRUCIS CT
GRANBURY, TX  76048

BACON EQUIPMENT
2709 NORTH BECKLEY AVE
DALLAS, TX  75208

BACON EQUIPMENT COMPANY
2709 N BECKLEY AVE
DALLAS, TX  75208

BACOU DALLOZ DBA WILLSON SAFE
900 DOUGLAS PIKE
SMITHFIELD, RI  02917

BACOUDALLOZDBAWILLSONSAFET
900 DOUGLAS PIKE
SMITHFIELD, RI  02917

BADGER COMPANY, INC.
MARGOLIS EDELSTEIN-PITTSBURGH
RICHARD BLISS
525 WILLIAM PENN PLACE
SUITE 3300
PITTSBURGH, PA  15219

BADGER DAYLIGHTING CORP
116 BENNETT HILLS DR.
WEATHERFORD, TX  76088

BADGER DAYLIGHTING CORP
75 REMITTANCE DR
STE# 3185
CHICAGO, IL  60675-3185

BADGER MINING CORP
409 SOUTH CHURCH ST
BERLIN, WI  54923

BADGER PAPER MILLS
200 WEST FRONT STREET
PO BOX 149
PESHTIGO, WI  54157

BADGER SHEET METAL LLC
7203 GENE STREET
PO BOX 518
DEFOREST, WI  53532

BADHAM INSULATION COMPANY
INC
1909 FIRST AVE S
BIRMINGHAM, AL  35233

BADRINARAYAN BHUJANG
ADDRESS ON FILE

BAILEY COUNTY TAX OFFICE
300 S 1ST ST, STE 140
MULESHOE, TX  79347-3621

BAILEY VALVES INC
264 W FALLBROOK AVE
FRESNO, CA  93711

BAILEY, CROWE & KUGLER
MEL D. BAILEY
901 MAIN STREET
SUITE 4600
DALLAS, TX  75202

BAIT BARN FISHERIES THE
2704 SH 21 E
BRYAN, TX  77803

BAKER BOTTS LLP
ANDREW M. BAKER, MANAGING
PARTNER
ONE SHELL PLAZA
HOUSTON, TX  77002-4995

BAKER BOTTS LLP
ATTN: ENVIRONMENTAL SEMINAR
MELANIE LILIENSTERN
910 LOUISIANA  STE 3258
HOUSTON, TX  77002-4995

BAKER BOTTS LLP
PO BOX 201626
HOUSTON, TX  77216-1626

BAKER BOTTS LLP
PO BOX 301251
DALLAS, TX  75303-1251

BAKER CORP
408 113TH ST
ARLINGTON, TX  76011

BAKER CORP
459 CARGILL RD
KILGORE, TX  75662

BAKER CORP
7818 S COOPER ST
ARLINGTON, TX  76001

BAKER DISTRIBUTING CO
845 NORTH MILL ST
STE 400
LEWISVILLE, TX  75067

BAKER DISTRIBUTING COMPANY
PO BOX 848459
DALLAS, TX  75284-8459

BAKER DONELSON BEARMAN
CALDWELL & BERKOWITZ PC
920 MASSACHUSETTS AVE NW
9TH FLOOR
WASHINGTON, DC  20001

BAKER HUGHES INC
2929 ALLEN PARKWAY, SUITE 2100
HOUSTON, TX  77019

BAKER HUGHES INC
9100 EMMOTT RD
HOUSTON, TX  77240

BAKER HUGHES OILFIELD
OPERATIONS INC
2929 ALLEN PARKWAY, SUITE 2100
HOUSTON, TX  77019

BAKER HUGHES OILFIELD
OPERATIONS INC
AKIN GUMP STRAUSS HAUER &
FELD LLP
JAMES R. WETWISKA
1111 LOUISIANA STREET, 44TH
FLOOR
HOUSTON, TX  77002-5200

BAKER HUGHES OILFIELD
OPERATIONS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

BAKER INSTRUMENT COMPANY
4812 MCMORRY AVE
PO BOX 587
FORT COLLINS, CO  80525

BAKER INSTRUMENT COMPANY
PO BOX 644324
PITTSBURGH, PA  15264-4324

BAKER MACHINE CO INC
PO BOX 78154
SHREVEPORT, LA  71137-8154

BAKER PERKINS GROUP LTD
MANOR DRIVE
PASTON PARKWAY
PETERBOROUGH  PE47AP
UNITED KINGDOM

BAKERCORP
22345 IH-35 SOUTH
NEW BRAUNFELS, TX  78132

BAKERCORP
PO BOX 843596
LOS ANGELES, CA  90051-3967

BAKERS PRIDE OVEN CO
1307 N WATTERS, STE 180
ALLEN, TX  75013

BALANCING USA INC
PO BOX 288
CENTERBURG, OH  43011

BALANCING USA INC
PO BOX 288
2588 VANATTA ROAD
CENTERBURG, OH  43011

BALCH & BINGHAM LLP
ALAN T. ROGERS, MANAGING
PARTNER
1901 SIXTH AVENUE NORTH, SUITE
1500
BIRMINGHAM, AL  35203-4642

BALCH & BINGHAM LLP
ATTORNEYS AND COUNSELORS
PO BOX 306
BIRMINGHAM, AL  35201

BALCONES SHRED
ATTN: ACCOUNTS RECEIVABLE
9301 JOHNNY MORRIS RD
AUSTIN, TX  78724

BALDOR
2920 114 TH STREET   SUITE 100
GRAND PRAIRIE, TX  75050

BALDOR ELECTRIC COMPANY
5711 R.S. BOREHAM, JR. ST
PO BOX 2400
FORT SMITH, AR  72901

BALDOR ELECTRIC COMPANY
PO BOX 802738
KANSAS CITY, MO  64180-2738

BALDWIN INTERNATIONAL
30403 BRUCE INDUSTRIAL PKWY
SOLON, OH  44139

BALDWIN METALS CO INC
1901 W COMMERCE ST
DALLAS, TX  75208

BALENTIN BARRAZA
ADDRESS ON FILE

BALKOWITSCH ENTERPRISES INC
4419 CENTURION DR
BISMARCK, ND  58504

BALL CORPORATION
10 LONGS PEAK DRIVE
BROOMFIELD, CO  80021

BALLARD'S SEPTIC TANK SERVICES
LLC
217 CHEYENNE RUN
HALLSVILLE, TX  75650

BALLINGER ISD
802 CONDA AVE
BALLINGER, TX  76821

BALLINGER MEMORIAL HOSPITAL
DIST.
BALLINGER MEMORIAL HOSPITAL
PO BOX 617
BALLINGER, TX  76821

BALMAC INC
8205 ESTATES PKWY STE N
PLAIN CITY, OH  43064-8080

BALTIMORE AIRCOIL COMPANY
7600 DORSEY RUN RD
JESSUP, MD  20794

BAMBI SMITH
ADDRESS ON FILE

BAMERT SEED CO
1897 COUNTY RD 1018
MULESHOE, TX  79347

BANC OF AMERICA LEASING
PO BOX 100916
ATLANTA, GA  30384-0916

BANC OF AMERICA MERILL LYNCH
901 MAIN STREET
9TH FLOOR
DALLAS, TX  75202

BANCTEC SERVICE CORP
PO BOX 910887
DALLAS, TX  75391-0887

BANDERA COUNTY TAX OFFICE
PO BOX 368
BANDERA, TX  78003-0368

BAND-IT IDEX INC
PO BOX 96401
CHICAGO, IL  60693

BANDY STARKES
ADDRESS ON FILE

BANE CLENE CORP
3940 N. KEYSTONE AVE
INDIANAPOLIS, IN  46205

BANK OF AMERICA
1 POWELL STREET
SAN FRANCISCO, CA  94102

BANK OF AMERICA
FILE #719880-ACCT ANALYSIS
PO BOX 61000
SAN FRANCISCO, CA  94161-9880

BANK OF AMERICA CORPORATION
100 N TRYON ST #170
CHARLOTTE, NC  28202

BANK OF AMERICA CORPORATION
DAVIS POLK & WARDWELL L.L.P.
JULIE SARANOW EPLEY, NEAL A.
POTISCHMAN
1600 EL CAMINO REAL
MENLO PARK, CA  94025

BANK OF AMERICA CORPORATION
DAVIS POLK & WARDWELL L.L.P.
PAUL S. MISHKIN, ARTHUR J. BURKE
450 LEXINGTON AVE
NEW YORK, NY  10017

BANK OF AMERICA CORPORATION
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

BANK OF AMERICA CORPORATION
HAYNES & BOONE
RICHARD D. ANIGIAN
2323 VICTORY AVE, SUITE 700
DALLAS, TX  75219

BANK OF AMERICA CORPORATION
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

BANK OF AMERICA, N.A.
LARSON MCNEIL
2000 CLAYTON ROAD, BLDG, D. 6TH
FLOOR
CONCORD, CA  94520

BANK OF ARIZONA
ATTN: KEN HOFFMAN
3001 E CAMELBACK RD
PHOENIX, AZ  85016

BANK OF NEW YORK
FINANCIAL CONTROL BILLING DEPT
PO BOX 19445A
NEWARK, NJ  07195-0445

BANK OF NEW YORK MELLON
TRUST COMPANY, N.A.
ATTN: RAFAEL MARTINEZ - VICE
PRESIDENT - CLIENT SERVICE
MANAGER
601 TRAVIS STREET, 16TH FLOOR
HOUSTON, TX  77002

BANK OF NEW YORK, AS
INDENTURE TRUSTEE
101 BARCLAY STREET, 8 WEST
NEW YORK, NY  10286

BANK OF OKLAHOMA DBA BANK OF
TEXAS
NICOLE GILBERT
6105 WEST PARK BLVD
PLANO, TX  75093

BANK OF TEXAS
ATTN: NICOLE GILBERT
6105 WEST PARK BLVD
PLANO, TX  75093

BANK OF TOKYO-MITSUBISHI
SULLIVAN & CROMWELL LLP
CHRISTOPHER M. VIAPIANO, DARYL
ANDREW LIBOW
1701 PENNSYLVANIA AVE, N.W.
WASHINGTON, DC  20006

BANK OF TOKYO-MITSUBISHI
SULLIVAN & CROMWELL LLP
MICHAEL HOWARD STEINBERG
1888 CENTURY PARK EAST, SUITE
2100
LOS ANGELES, CA  90067

BANK OF TOKYO-MITSUBISHI UFJ
LTD
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

BANK ONE PURCHASING CARD
1 FIRST NATIONAL PLAZA STE 0199
CHICAGO, IL  60670

BANK ONE TRAVEL CARD
1 FIRST NATIONAL PLAZA STE 0199
CHICAGO, IL  60670

BANK ONE, N.A., AS INDENTURE
TRUSTEE
ONE BANK ONE PLAZA
CHICAGO, IL  60670

BANKHEAD ATTORNEYS
SABINE AT SYCAMORE
CARTHAGE, TX  75633

BAPS CHARITIES
4601 NORTH STATE HWY 161
IRVING, TX  75038

BARB DOCKALL
ADDRESS ON FILE

BARBARA & CHARLES UNDERWOOD
ADDRESS ON FILE

BARBARA A PARKER
ADDRESS ON FILE

BARBARA ANN DEVINE
ADDRESS ON FILE

BARBARA ANN EUSTICE
ADDRESS ON FILE

BARBARA ANN GUERRA
ADDRESS ON FILE

BARBARA ANN WAID
ADDRESS ON FILE

BARBARA ARBER
ADDRESS ON FILE

BARBARA BAINES
ADDRESS ON FILE

BARBARA BIGHAM
ADDRESS ON FILE

BARBARA BOGAN
ADDRESS ON FILE

BARBARA BORCHARDT
ADDRESS ON FILE

BARBARA BREWER
ADDRESS ON FILE

BARBARA BROESCHE
ADDRESS ON FILE

BARBARA BROOKS
ADDRESS ON FILE

BARBARA BROWN MILLEN
ADDRESS ON FILE

BARBARA BUSH
ADDRESS ON FILE

BARBARA CATILLER
ADDRESS ON FILE

BARBARA CONDRON
ADDRESS ON FILE

BARBARA CONNER
ADDRESS ON FILE

BARBARA COOKSEY
ADDRESS ON FILE

BARBARA CROUCH
ADDRESS ON FILE

BARBARA CRUDGINGTON
ADDRESS ON FILE

BARBARA CURRY
ADDRESS ON FILE

BARBARA DAIGREPONT
ADDRESS ON FILE

BARBARA DOYLE
ADDRESS ON FILE

BARBARA DUPRIEST
ADDRESS ON FILE

BARBARA E. AMICK AND ELDON E.
AMICK, HER HUSBAND,
ADDRESS ON FILE

BARBARA ECHOLS
ADDRESS ON FILE

BARBARA FISHER
ADDRESS ON FILE

BARBARA GEORGE BUSH
ADDRESS ON FILE

BARBARA GIBSON
ADDRESS ON FILE

BARBARA GIVENS
ADDRESS ON FILE

BARBARA GRAVES
ADDRESS ON FILE

BARBARA GRICE
ADDRESS ON FILE

BARBARA GRIFFIN
ADDRESS ON FILE

BARBARA GRINNELL
ADDRESS ON FILE

BARBARA HALL
ADDRESS ON FILE

BARBARA HAMILTON
ADDRESS ON FILE

BARBARA HARGROVE
ADDRESS ON FILE

BARBARA HAWES
ADDRESS ON FILE

BARBARA HODGES
ADDRESS ON FILE

BARBARA HOLLIS
ADDRESS ON FILE

BARBARA HURLEY
ADDRESS ON FILE

BARBARA ISAAC STRAIN
ADDRESS ON FILE

BARBARA J MILLER
ADDRESS ON FILE

BARBARA JANE TATE
ADDRESS ON FILE

BARBARA JOHNSON
ADDRESS ON FILE

BARBARA KNIGHT
ADDRESS ON FILE

BARBARA KOSIEC
ADDRESS ON FILE

BARBARA LANCASTER
ADDRESS ON FILE

BARBARA LOWE
ADDRESS ON FILE

BARBARA LYNN HOBBS PARDUE
ADDRESS ON FILE

BARBARA MARYNOWSKI
ADDRESS ON FILE

BARBARA MASSEY
ADDRESS ON FILE

BARBARA MCCARTHY
ADDRESS ON FILE

BARBARA MCGUIRE
ADDRESS ON FILE

BARBARA MERRITT
ADDRESS ON FILE

BARBARA MILLER
ADDRESS ON FILE

BARBARA MORSE
ADDRESS ON FILE

BARBARA MUELLER
ADDRESS ON FILE

BARBARA MURPHY
ADDRESS ON FILE

BARBARA NOBLE
ADDRESS ON FILE

BARBARA OZYMY
ADDRESS ON FILE

BARBARA QUAIN
ADDRESS ON FILE

BARBARA RICHARDSON
ADDRESS ON FILE

BARBARA S WELCH
ADDRESS ON FILE

BARBARA SHELTON
ADDRESS ON FILE

BARBARA SKAGGS
ADDRESS ON FILE

BARBARA SMITH
ADDRESS ON FILE

BARBARA STEM
ADDRESS ON FILE

BARBARA STROM
ADDRESS ON FILE

BARBARA TAYLOR
ADDRESS ON FILE

BARBARA THOMPSON
ADDRESS ON FILE

BARBARA VIVIAN
ADDRESS ON FILE

BARBARA WINSTON
ADDRESS ON FILE

BARBARA Y LOWN
ADDRESS ON FILE

BARBARA YOUNG
ADDRESS ON FILE

BARBEE JEANSEN
ADDRESS ON FILE

BARCLAY
4301 GREENBRIAR DR
STAFFORD, TX  77477

BARCLAYS BANK
745 7TH AVE
NEW YORK, NY  10019

BARCLAYS BANK PLC
ATTN: GENERAL COUNSEL
1301 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

BARCLAYS BANK PLC
BARCLAYS BANK PLC
JOSHUA SETH KYLE
745 7TH AVE
NEW YORK, NY  10019

BARCLAYS BANK PLC
BOB HOYT, GENERAL COUNSEL
5 THE NORTH COLONNADE
CANARY WHARF
LONDON  E14 4BB
UNITED KINGDOM

BARCLAYS BANK PLC
BOIES, SCHILLER & FLEXNER LLP
ALANNA CYREETA RUTHERFORD
575 LEXINGTON AVE
NEW YORK, NY  10022

BARCLAYS BANK PLC
BOIES, SCHILLER & FLEXNER LLP
DAVID R. BOYD
5301 WISCONSIN A VENUE, NW
SUITE 800
WASHINGTON, DC  20015

BARCLAYS BANK PLC
BOIES, SCHILLER & FLEXNER LLP
JAMES BRIAN MEADOWS
575 LEXINGTON AVE
NEW YORK, NY  10022

BARCLAYS BANK PLC
BOIES, SCHILLER & FLEXNER LLP
LEIGH MAGER NATHANSON,
JONATHAN D. SCHILLER
575 LEXINGTON A VENUE
NEW YORK, NY  10022

BARCLAYS BANK PLC
BOIES, SCHILLER & FLEXNER LLP
ROBERT B SILVER
333 MAIN STREET
ARMONK, NY  10504

BARCLAYS BANK PLC
C/O BARCLAYS CAPITAL
200 PARK AVENUE, 4TH FLOOR
ATTN: ROBERT COPPOLA
NEW YORK, NY  10166

BARCLAYS BANK PLC
SULLIVAN & CROMWELL LLP
ADAM SETH PARIS
1888 CENTURY PARK EAST, SUITE
2100
LOS ANGELES, CA  90067

BARCLAYS BANK PLC
SULLIVAN & CROMWELL LLP
DAVID HAROLD BRAFF, MATTHEW
J. PORPORA, YVONNE S. QUINN,
JEFFREY T. SCOTT
125 BROAD STREET
NEW YORK, NY  10004

BARCLAYS BANK PLC, NY
COLLATERAL
70 HUDSON ST
JERSEY CITY, NJ  07302

BARCLAYS CAPITAL INC
ATTN: GENERAL COUNSEL
200 PARK AVENUE
NEW YORK, NY  10166

BARCLAYS CAPITAL INC
BOIES, SCHILLER & FLEXNER LLP
ALANNA CYREETA RUTHERFORD
575 LEXINGTON AVE
NEW YORK, NY  10022

BARCLAYS CAPITAL INC.
BARCLAYS BANK PLC
JOSHUA SETH KYLE
745 7TH AVE
NEW YORK, NY  10019

BARCLAYS CAPITAL INC.
BOIES, SCHILLER & FLEXNER LLP
DAVID R. BOYD
5301 WISCONSIN A VENUE, NW
SUITE 800
WASHINGTON, DC  20015

BARCLAYS CAPITAL INC.
BOIES, SCHILLER & FLEXNER LLP
JAMES BRIAN MEADOWS
575 LEXINGTON AVE
NEW YORK, NY  10022

BARCLAYS CAPITAL INC.
BOIES, SCHILLER & FLEXNER LLP
LEIGH MAGER NATHANSON,
JONATHAN D. SCHILLER
575 LEXINGTON A VENUE
NEW YORK, NY  10022

BARCLAYS CAPITAL INC.
BOIES, SCHILLER & FLEXNER LLP
ROBERT B SILVER
333 MAIN STREET
ARMONK, NY  10504

BARCLAYS CAPITAL INC.
SULLIVAN & CROMWELL LLP
DAVID HAROLD BRAFF, MATTHEW
J. PORPORA, YVONNE S. QUINN,
JEFFREY T. SCOTT
125 BROAD STREET
NEW YORK, NY  10004

BARCLAYS PLC
BOIES, SCHILLER & FLEXNER LLP
ALANNA CYREETA RUTHERFORD
575 LEXINGTON AVE
NEW YORK, NY  10022

BARCLAYS PLC
BOIES, SCHILLER & FLEXNER LLP
JAMES BRIAN MEADOWS
575 LEXINGTON AVE
NEW YORK, NY  10022

BARCLAYS U.S. FUNDING LLC
BARCLAYS BANK PLC
JOSHUA SETH KYLE
745 7TH AVE
NEW YORK, NY  10019

BARCLAYS U.S. FUNDING LLC
BOIES, SCHILLER & FLEXNER LLP
ALANNA CYREETA RUTHERFORD
575 LEXINGTON AVE
NEW YORK, NY  10022

BARCLAYS U.S. FUNDING LLC
BOIES, SCHILLER & FLEXNER LLP
DAVID R. BOYD
5301 WISCONSIN A VENUE, NW
SUITE 800
WASHINGTON, DC  20015

BARCLAYS U.S. FUNDING LLC
BOIES, SCHILLER & FLEXNER LLP
JAMES BRIAN MEADOWS
575 LEXINGTON AVE
NEW YORK, NY  10022

BARCLAYS U.S. FUNDING LLC
BOIES, SCHILLER & FLEXNER LLP
LEIGH MAGER NATHANSON,
JONATHAN D. SCHILLER
575 LEXINGTON A VENUE
NEW YORK, NY  10022

BARCLAYS U.S. FUNDING LLC
BOIES, SCHILLER & FLEXNER LLP
ROBERT B SILVER
333 MAIN STREET
ARMONK, NY  10504

BARCLAYS U.S. FUNDING LLC
SULLIVAN & CROMWELL LLP
DAVID HAROLD BRAFF, MATTHEW
J. PORPORA, YVONNE S. QUINN,
JEFFREY T. SCOTT
125 BROAD STREET
NEW YORK, NY  10004

BARCO INC
1153 MCKINLEY
SHREVEPORT, LA  71107

BARCO INC
2205 S RIVERFRONT BLVD
DALLAS, TX  75207

BARCO INC
940 HENSLEY LN
WYLIE, TX  75098

BARCO PRODUCTS COMPANY
11 N BATAVIA AVENEU
BATAVIA, IL  60510

BARCO PRODUCTS COMPANY
24 N WASHINGTON AVE
BATAVIA, IL  60510

BARCO PUMP
1130 BURT ST
SHREVEPORT, LA  71107

BARCO PUMP
940 HENSLEY LANE
WYLIE, TX  75098

BARD MANUFACTURING CO INC
1914 RANDOLPH DRIVE
BRYAN, OH  43506

BARDIN GREENE APARTMENT LLC
510 BERING 230B
HOUSTON, TX  77057

BARKAT ALI
ADDRESS ON FILE

BARKLEY LAGRONE
ADDRESS ON FILE

BARLETT NUCLEAR INC
640 DOUGLES AVE. SUITE #1504
ALTAMONTE SPRINGS, FL  32714

BARLETT NUCLEAR INC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 1800
PLYMOUTH, MA  02360

BARNEY HEIM
ADDRESS ON FILE

BARNEY L CROUCH
ADDRESS ON FILE

BARNEY SIPES
ADDRESS ON FILE

BARNEY SWINSON
ADDRESS ON FILE

BARNHART CRANE
1701 DUNN AVENUE
MEMPHIS, TN  38106

BARNIE LEE
ADDRESS ON FILE

BARNSCO INC
PO BOX 541087
DALLAS, TX  75354-1087

BARNSTEAD THERMOLYNE
CORPORATION
2555 KERPER BLVD
DUBUQUE, IA  52001

BARO COMPANIES
4655 WRIGHT RD
STAFFORD, TX  77477

BARO COMPANIES
4655 WRIGHT RD STE 200
STAFFORD, TX  77477

BARO CONTROLS
PO BOX 952009
DALLAS, TX  75395-2009

BARO HOLDINGS INC
PO BOX 712465
CINCINNATI, OH  45271-2465

BARO HOLDINGS INC
PO BOX 952009
DALLAS, TX  75395-2009

BAROID INDUSTRIAL DRILLING
PRODUCTS
PO BOX 1675
HOUSTON, TX  77251

BARR ENGINEERING COMPANY
234 WEST CENTURY AVENUE
BISMARCK, ND  58503

BARR ENGINEERING COMPANY
4700 WEST 77TH ST
MINNEAPOLIS, MN  55435

BARRICK CORTEZ INC.
HC 66 BOX 1250
CRESCENT VALLEY, NV  89821

BARRICK GOLD OF NOTH AMERICA
PO BOX 29
ELKO, NV  89803

BARROW ELECTRICAL &
LIGHTING SUPPLY
2820 E BELKNAP
FORT WORTH, TX  76111

BARRY & ROXANNE TRIMBLE
ADDRESS ON FILE

BARRY A WINKENWEDER
ADDRESS ON FILE

BARRY BERRY
ADDRESS ON FILE

BARRY BOSWELL
ADDRESS ON FILE

BARRY BRIGGS
ADDRESS ON FILE

BARRY BURCH
ADDRESS ON FILE

BARRY BURTON
ADDRESS ON FILE

BARRY CARPENTER
ADDRESS ON FILE

BARRY CAYLOR
ADDRESS ON FILE

BARRY D TRIMBLE
ADDRESS ON FILE

BARRY DANNA
ADDRESS ON FILE

BARRY E WALTER SR CO IND AND A
ADDRESS ON FILE

BARRY GERENSTEIN
ADDRESS ON FILE

BARRY HAMILTON
ADDRESS ON FILE

BARRY HAMILTON AND HARRY
LAWLER
ADDRESS ON FILE

BARRY JAY YOUNG
ADDRESS ON FILE

BARRY JOHNSON
ADDRESS ON FILE

BARRY KIMBALL
ADDRESS ON FILE

BARRY METHVIN
ADDRESS ON FILE

BARRY MILLER
ADDRESS ON FILE

BARRY NORMAN
ADDRESS ON FILE

BARRY PHILLIPS
ADDRESS ON FILE

BARRY SAMFORD
ADDRESS ON FILE

BARRY SHARP
ADDRESS ON FILE

BARRY SHIPMAN
ADDRESS ON FILE

BARRY SIBUL COMPANY
1400 S OCEAN BLVD
APT 902
BOCA RATON, FL  33432

BARRY SIBUL COMPANY
3720 S OCEAN BLVD STE 108
HIGHLAND BEACH, FL  33487

BARRY SNIDER
ADDRESS ON FILE

BARRY THOMAS
ADDRESS ON FILE

BARRY VANN
ADDRESS ON FILE

BARRY WILLIAMS
ADDRESS ON FILE

BARSCO
1715 E  YOUNG ST
LONGVIEW, TX  75602

BARSCO
PO BOX 460
ADDISON, TX  75001

BARSH COMPANY
PO BOX 20727
WACO, TX  76702

BARTLETT NUCLEAR INC
60 INDUSTRIAL PARK RD
PLYMOUTH, MA  02360

BARTLETT NUCLEAR INC
640 DOUGLAS AVE. STE. 1504
ALTAMONTE SPRINGS, FL  32714

BARTLETT NUCLEAR INC
PO BOX 1800
PLYMOUTH, MA  02360

BARTLEY MCGREW
ADDRESS ON FILE

BARTLEY RAYMOND
ADDRESS ON FILE

BARTON CREEK RESORT
PO BOX 203093
DALLAS, TX  75320-3093

BARTON SMITH
ADDRESS ON FILE

BASCO DIVISION
2777 WALDEN AVE
BUFFALO, NY  14225

BASEL F DANIEL
ADDRESS ON FILE

BASEL NEAL DANIEL
ADDRESS ON FILE

BASF CATALYSTS LLC
25 MIDDLESEX AVE
ISELIN, NJ  08830

BASF CATALYSTS LLC
BAKER BOTTS LLP
WALTER LYNCH
ONE SHELL PLAZA
910 LOUISIANA STREET
HOUSTON, TX  77002-4995

BASF CATALYSTS LLC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

BASF CONSTRUCTION CHEMICALS
LLC
889 VALLEY PARO DR
SHAKOPEE, MN  53379

BASF CORPORATION
100 CAMPUS DRIVE
HOUSTON, TX  77002

BASF CORPORATION
100 PARK AVENUE
FLORHAM PARK, NJ  07932

BASF CORPORATION
120 SOUTH CENTRAL AVE
CLAYTON, MO  63105

BASF CORPORATION
120 SOUTH CENTRAL AVENUE
CLAYTON, MO  63105

BASF CORPORATION
175 RARITAN CENTER PKWY
EDISON, NJ  08837

BASF CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

BASF CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

BASF CORPORATION
DEPT 1151
PO BOX 121151
DALLAS, TX  75312-1151

BASF CORPORATION
HUSCH BLACKWELL
JOSEPH C ORLET
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

BASF CORPORATION
HUSCH BLACKWELL
STEVEN BERT BESHORE
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

BASF CORPORATION
MANNING GOSDA & ARREDONDO
LLP
ROBERT D. ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BASFCORPORATION
100 PARK AVENUE
FLORHAM PARK, NJ  07932

BASHAB BHATTACHARYA
ADDRESS ON FILE

BASHSHA MAYS
ADDRESS ON FILE

BASIC INC
3026 LOCUST STREET
ST LOUIS, MO 63103

BASIC INDUSTRIES OF SOUTH TEXAS
PO BOX 23001
CORPUS CHRISTI, TX  75403

BASIC PSA INC
269 JARI DR
JOHNSTOWN, PA  15904-6949

BASIC RESOURCES INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

BASICEPARTS
KELLNER ELECTRONICS INC
821 FERRY RD BUSINESS CTR
PO BOX 176
CHARLOTTE, VT  05445

BASICEPARTS
PO BOX 176
CHARLOTTE, VT  05445

BASICINC
3026 LOCUST STREET
ST LOUIS, MO  63103

BASIC-PSA INC
269 JARI DRIVE
JOHNSTOWN, PA  15904

BASIL KEATHLEY
ADDRESS ON FILE

BASIN 2 WAY RADIO INC
PO BOX 1429
BIG SPRING, TX  79721

BASIN ELECTRIC POWER
COOPERATION
1717 EAST INTERSTATE AVE
BISMARCK, ND  58503

BASIS TECHNOLOGIES INC
PNC BANK 1823 WILMINGTON PIKE
GLEN MILLS, PA  19342

BASIS TECHNOLOGIES INC
THREE WESTLAKES
1055 WESTLAKES DRIVE
BERWYN, PA  19312

BASKIN ROBBINS
2750 STATE HIGHWAY 121 STE 800
EULESS, TX  76039

BASLER ELECTRIC
PO BOX 269
ROUTE 143
HIGHLAND, IL  62249

BASLER ELECTRIC COMPANY
PO BOX 798248
ST LOUIS, MO  63179-8000

BASS ENGINEERING COMPANY INC
PO BOX 150125
LONGVIEW, TX  75615

BASS ENGINEERING COMPANY INC
PO BOX 5609
LONGVIEW, TX  75608

BASSETT FURNITURE INDUSTRIES
INC
3525 FAIRYSTONE PARK HWY
PO BOX 626
BASSETT, VA  24055

BASTROP CHRISTIAN MINISTERIAL
ALLIANCE
PO BOX 876
BASTROP, TX  78602

BASTROP COUNTY
803 PINE, ROOM 112
PO BOX 577
BASTROP, TX  78602

BASTROP COUNTY
806 WATET STREET
BASTROP, TX  78602

BASTROP COUNTY EMERGENCY
FOOD
PANTRY
806 FAYETTE STREET
BASTROP, TX  78602

BASTROP COUNTY TAX OFFICE
PO BOX 579
BASTROP, TX  78602-0579

BASTROP FIRE DEPT
PO BOX 1365
BASTROP, TX  78602

BASTROP ISD
906 FARM STREET
BASTROP, TX  78602

BASTROP SCALE CO INC
192 HARMON RD
BASTROP, TX  78602

BASTROP SCALE CO INC
PO DRAWER 2100
BASTROP, TX  78602

BASTROP-TRAVIS ESD #1
214 FOHN RD
RED ROCK, TX  78662

BATH IRON WORKS CORPORATION
700 WASHINGTON STREET, STOP 1
BATH, ME  04530

BATTELLE-NORTHWEST
790 6TH STREET
PO BOX 999
RICHLAND, WA  99352

BATTELLE-NORTHWEST
ATTN: CASHIER
PO BOX 84262
SEATTLE, WA  98124-5562

BATTERIES PLUS
2703 N BELTLINE RD
IRVING, TX  75062

BATTERY SOLUTIONS
5900 BRIGHTON PINES COURT
HOWELL, MI  48843

BATTERY SPECIALTIES
3530 CADILLAC AVE
COSTA MESA, CA  92626

BATTERY SPECIALTIES
3530 CADILLAC AVENUE
COSTA MESA, CA  92626

BATTERY WHOLESALE
DISTRIBUTORS
40120 INDUSTRIAL PARK CIR
GEORGETOWN, TX  78626

BATTERY WHOLESALE.COM
40120 INDUSTRIAL PARK CIR
GEORGETOWN, TX  78626

BATTY RAPLEY, FRANK RAPLEY II
AND JANE COTTRELL
ADDRESS ON FILE

BAUDELIA VENTURA
ADDRESS ON FILE

BAXTER CHEMICAL & JANITORIAL
SUPPLY CO INC
2112 W WASHINGTON
STEPHENVILLE, TX  76401

BAXTER CLEAN CARE
114 E NIBLICK ST
LONGVIEW, TX  75604

BAXTER RUBBER CO
10 SPIELMAN RD
FAIRFIELD, NJ  07004

BAXTER SALES CO INC
114 E NIBLICK ST
LONGVIEW, TX  75615-0400

BAXTER SALES CO INC
PO BOX 5328-2806
TYLER, TX  75712

BAY AREA GENERAL CRANE
SERVICE
4206 WESLOW
HOUSTON, TX  77087

BAY AREA HOUSTON ECONOMIC
PARTNERSHIP
PO BOX 58724
HOUSTON, TX  77258-8724

BAY AREA HOUSTON
TRANSPORTATION PARTNERSHIP
PO BOX 626
SEABROOK, TX  77586

BAY CITY MANOR LTD
PO BOX 1446
ANGLETON, TX  77515

BAY INDUSTRIES INC
2929 WALKER DR
GREEN BAY, WI  54311

BAY LTD A BERRY COMPANY
1414 CORN PRODUCT RD
CORPUS CHRISTI, TX  78409

BAY RANCH APARTMENTS
6633 PORTWEST DRIVE STE 120
HOUSTON, TX  77024

BAYBROOK GARDENS
ASSOCIATES,LLC
BAYBROOK GARDENS
2701 W BAY AREA BLVD
WEBSTER, TX  77598

BAYER CHEMICALS CORPORATION
BAYER DIRECT SERVICES GMBH
KAISER-WILHELM-ALLEE 50
LEVERKUSEN  51368
GERMANY

BAYER CORPORATION OF INDIANA
CSC LAWYERS INCORPORATING
INCORPORATING
SERVICE COMPANY 221 BOLIVAR
JEFFERSON CITY, MO  65101

BAYER CORPORATION OF INDIANA
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

BAYER CROP SCIENCE INC
116 E 27 ST, 12 FLOOR
NEW YORK, NY  10016

BAYER CROP SCIENCE INC
2 TW ALEXANDER DR
RESEARCH TRIANGLE PARK, NC
27709

BAYER CROP SCIENCE INC
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

BAYER CROP SCIENCE INC
ONE CITIZENS PLAZA
ADLER POLLOCK & SHEEHAN PC
8TH FLOOR
PROVIDENCE, RI  02903-1345

BAYER CROPSCIENCE INC
MILELE N ST JULIEN
KUCHLER POLK SCHELL WEINER &
RICHESON, LLC
1615 POYDRAS STREET STE 1300
NEW ORLEANS, LA  70112

BAYER CROPSCIENCE LP
CORPORATION SERVICE COMPANY
RAGT CSC LAWYERS INC SERVICE
221 BOLIVAR
JEFFERSON CITY, MO  65101

BAYER CROPSCIENCE LP
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

BAYER CROPSCIENCE LP
CSC LAWYERS INC SERVICE
COMPANY
221  BOLIVAR
JEFFERSON CITY, MO  65101

BAYER CROPSCIENCE LP
CSC LAWYERS INC SERVICE
COMPANY
221 BOLIVAR
JEFFERSON CITY, MO  65101

BAYER CROPSCIENCE LP
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

BAYER CROPSCIENCE LP
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

BAYER CROPSCIENCE LP
HEYL ROYSTER VOELKER & ALLEN
MATTHEW JOSEPH MORRIS
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

BAYLESS AUTO SUPPLY
200 SOUTH FAIRWAY
FAIRFIELD, TX  75840

BAYLESS AUTO SUPPLY
357 W COMMERCE ST
FAIRFIELD, TX  75840

BAYLOR CAD
211 N WASHINGTON
SEYMOUR, TX  76380

BAYLOR COUNTY
ATTN: JEANETTE HOLUB, COUNTY
TAX ASSESSOR - COLLECTOR
110 N. WASHINGTON
SEYMOUR, TX  76380

BAYLOR COUNTY TAX OFFICE
101 S WASHINGTON ST
SEYMOUR, TX  76380-2566

BAYLOR HEALTH CARE SYSTEM
CB RICHARD ELLIS
2625 ELM STREET, SUITE 208
ATTN: KEN LAWSON
DALLAS, TX  75226

BAYLOR HEALTH CARE SYSTEM
PO BOX 1000
DEPARTMENT 678
MEMPHIS, TN  38148-0678

BAYLOR HOSPITAL DISTRICT
120 W MCLAIN STREET
SEYMOUR, TX  76380

BAYNE & PEGGY TRUETT
ADDRESS ON FILE

BAYNE MINERAL SYSTEMS INC
6829 AVE K STE 102
PLANO, TX  75074

BAYNE TRUETT
ADDRESS ON FILE

BAYONNE PLUMBING SUPPLY CO
INC
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

BAYRAMGELDI NURGELDIYEV
ADDRESS ON FILE

BAYTOWN VALVE & FITTING CO.
BEAUMONT FLUID SYSTEMS
TECHNOLOGIES
DEPT 235 PO BOX 4346
HOUSTON, TX  77210-4346

BAYWAY LUMBER INC
400 ASHTON AVE
LINDEN, NJ  07036

BAZAARVOICE INC
3900 NORTH CAPITAL OF TEXAS
HIGHWAY #300
AUSTIN, TX  78746

BAZAARVOICE INC
PO BOX 671654
DALLAS, TX  75267-1654

BBA ENTERPRISES, LTD.
LATHAM & WATKINS LLP
JEFF G. HAMMEL, JENNIFER
GREENBERG
885 THIRD A VENUE
NEW YORK, NY  10022

BBA ENTERPRISES, LTD.
LATHAM & WATKINS LLP
RICHARD DAVID OWENS
885 THIRD A VENUE
NEW YORK, NY  10022

BBA LIBOR, LTD
LATHAM & WATKINS LLP
JEFF G. HAMMEL, JENNIFER
GREENBERG
885 THIRD A VENUE
NEW YORK, NY  10022

BBA LIBOR, LTD
LATHAM & WATKINS LLP
RICHARD DAVID OWENS
885 THIRD A VENUE
NEW YORK, NY  10022

BBA LLC
165 N LAMPASAS STREET
BERTRAM, TX  78605

BCBSM PENSION PLAN
225 NORTH MICHIGAN AVENUE
CHICAGO, IL  60601

BCS STOP & GO POTTIES
8825 STEWARTS MEADOW
COLLEGE STATION, TX  77845

BCS STOP & GO POTTIES
PO BOX 5449
BRYAN, TX  77805

BCS STOP & GO POTTIES
PO BOX 5449
BRYAN, TX  77805-5449

BDB SOLUTIONS LLC
BLAKE A BACA CMRP
PO BOX 1857
ROUND ROCK, TX  78680

BDB SOLUTIONS LLC
PO BOX 1857
ROUND ROCK, TX  78680

BE AN ANGEL
2003 ALDINE BENDER RD
HOUSTON, TX  77032-3119

BEACH STREET CONSULTING INC
2 WISCONSIN CIRCLE SUITE 700
CHEVY CHASE, MD  20815

BEACH STREET CONSULTING INC
5625 FOXCROFT WAY
COLUMBIA, MD  21045

BEACON AVIATION INC
194 COUNTY ROAD 2950
ALBA, TX  75410

BEACON HILL STAFFING GROUP LLC
BOX 83259
WOBURN, MA  01813-3259

BEACON STATE FUND
1100 SAN JACINTO
AUSTIN, TX  78701

BEACON STATE FUND
GOVERNOR'S COMMISSION FOR
WOMEN
PO BOX 13354
AUSTIN, TX  78711

BEACON TRAINING SERVICES INC
1229 MOHAWK TRL
RICHARDSON, TX  75080-3924

BEAIRD INDUSTRIES, INC.
2472 BOLSOVER, SUITE 434
HOUSTON, TX  77005

BEAMEX INC
2152 NORTHWEST PKWY STE A
MARIETTA, GA  30067

BEAN, BEAN & BROTHERS, L.L.P.
FRANK M. BEAN
820 GESSNER ROAD
SUITE 1500
HOUSTON, TX  77024

BEAR CHEEK ENCLAVE LP
9201 WARD PARKWAY SUITE 200
KANSAS CITY, MO  64114

BEARING SERVICE & SUPPLY INC
PO BOX 7497
SHREVEPORT, LA  71137-7497

BEARINGS PLUS INC
PO BOX 847080
DALLAS, TX  75284-7080

BEAR'S WEAR INC
1801 S MORGAN ROAD
OKLAHOMA CITY, OK  73128

BEASON WILLINGHAM, L.L.P.
MARK WILLINGHAM
808 TRAVIS
SUITE 1608
HOUSTON, TX  77002

BEATRICE DEEN
ADDRESS ON FILE

BEATRICE FIBUS-DAVIS
ADDRESS ON FILE

BEATRICE LEWIS BYNUM
ADDRESS ON FILE

BEATRICE MCCLARAN LLOYD
ADDRESS ON FILE

BEATRICE WRIGHT
ADDRESS ON FILE

BEATRIZ ARECHIGA
ADDRESS ON FILE

BEAU DAVIS
ADDRESS ON FILE

BEAU MURRAY
ADDRESS ON FILE

BEAUFORD MARTIN
ADDRESS ON FILE

BEAUFORD WRIGHT
ADDRESS ON FILE

BEAUTY SHINE OF TEXAS
901 BEVERLY
WICHITA FALLS, TX  76309

BEAZER EAST INC
1 OXFORD CENTER
#3000
PITTSBURGH, PA  15201

BEAZER EAST INC
116 E 27 ST, 12 FLOOR
NEW YORK, NY  10016

BEAZER EAST INC
14 EAST 38TH STREET
NEW YORK, NY  10016

BEAZER EAST INC
228 WEST POINTE DR.
SWANSEA, IL  62226

BEAZER EAST INC
7823 DELMAR BLVD
UNIVERSITY CITY, MO  63130

BEAZER EAST INC
CROUCH & RAMEY LLP
JASON WALKER FATHEREE
1445 ROSE AVE, SUITE 2300
DALLAS, TX  75201

BEAZER EAST INC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

BEAZER EAST INC
CSC LAWYERS INCORPORATING
221  BOLIVAR
JEFFERSON CITY, MO  65101

BEAZER EAST INC
CSC LAWYERS INCORPORATING
SERVICE COMPANY
221 BOLIVAR ST
JEFFERSON CITY, MO  60604

BEAZER EAST INC
CSC LAWYERS INCORPORATING
SERVICE COMPANY 221 BOLIVAR
JEFFERSON CITY, MO  65101

BEAZER EAST INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

BEAZER EAST INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

BEAZER EAST INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

BEAZER EAST INC
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

BEAZER EAST INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

BEAZER EAST INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

BEAZER EAST INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

BEAZER EAST INC
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

BEAZER EAST INC
TOWER COMMONS
SALMON RICCHEZZA SINGER &
TURCHI, LLP-SEWELI
123 EGG HARBOR ROAD, SUITE 406
SEWELL, NJ  08080-9407

BEAZER HOMES TEXAS LP
1750 VALLEY VIEW LN STE 200
DALLAS, TX  75234-9010

BEAZLEY
ATTN: ANTHONY KOMRO
35 EAST WACKER DRIVE
SUITE 3900
CHICAGO, IL  60601

BECHT ENGINEERING
524 WOODSIDE EXECUTIVE COURT
AIKEN, SC  29803

BECHT ENGINEERING CO INC
114 COLUMBIA POINT DR STE A
RICHLAND, WA  99354

BECHT ENGINEERING CO INC
PO BOX 300
LIBERTY CORNER, NJ  07938

BECHTEL CONSTRUCTION CO.
50 BEALE ST BSMT 1
SAN FRANCISCO, CA  94105

BECHTEL CONSTRUCTION CO.
50 BEALE STREET
SAN FRANCISCO, CA  94105-1895

BECHTEL CONSTRUCTION CO.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL CONSTRUCTION CO.
ONE CITIZENS PLAZA
ADLER POLLOCK & SHEEHAN PC
8TH FLOOR
PROVIDENCE, RI  02903-1345

BECHTEL CONSTRUCTION CO.
STEVENS BALDO FREEMAN &
LIGHTY, LLP
RAYMOND LYN STEVENS
550 FANNIN, SUITE 700
BEAUMONT, TX  77701

BECHTEL CORPORATION
3405 PIEDMONT RDSTE 200
ATLANTA, GA  30305

BECHTEL CORPORATION
3455 PEACHTREE RD NESTE 1550
ATLANTA, GA  30326

BECHTEL CORPORATION
5001 CONGER
ST LOUIS, MO  63128-1806

BECHTEL CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

BECHTEL CORPORATION
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

BECHTEL CORPORATION
CT CORPORATION SYSTEM
818 W SEVENTH ST
LOS ANGELES, CA  90017

BECHTEL CORPORATION
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

BECHTEL CORPORATION
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL CORPORATION AND
NATIONWIDE INSURANCE
500 ENTERPRISE DRIVE, 5TH FLOOR
ROCKY HILL, CT  06067

BECHTEL ENERGY CORP.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL ENTERPRISE HOLDING INC.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL ENVIRONMENTAL INC.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL EQUIPMENT OPERATIONS
INC.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL GROUP INC
ROBERT DAVID ARREDONDO
24 GREENWAY PLAZA
SUITE 525
HOUSTON, TX  77046

BECHTEL GROUP INC
50 BEALE ST BSMT 1
SAN FRANCISCO, CA  94105

BECHTEL GROUP INC
50 BEALE ST BSMT 1
SAN FRANCISCO, CA  94105-1895

BECHTEL GROUP INC
50 BEALE ST BSMT 1
SAN FRANCISCO, CA  94119

BECHTEL GROUP INC
50 BEALE STREET
SAN FRANCISCO, CA  94105-1895

BECHTEL GROUP INC
CHRISFOPHER S. KOZAK, ESQ.
LANDMAN CORSI BALLAINE & FORD
P.C.
120 BROADWAY, 27TH FLOOR
NEW YORK, NY  10271

BECHTEL GROUP INC
CHRISFOPHER S. KOZAK, ESQ.
LANDMAN CORSI BALLAINE & FORD
P.C.
ONE GATEWAY CENTER, 4TH FLOOR
NEWARK, NJ  07102

BECHTEL GROUP INC
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

BECHTEL GROUP INC
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL GROUP INC
MANNING GOSDA & ARREDONDO
LLP
ROBERT DAVID ARREDONDO
24 GREENWAY PLAZA
SUITE 525
HOUSTON, TX  77046

BECHTEL GROUP INC
STEVENS BALDO FREEMAN &
LIGHTY, LLP
RAYMOND LYN STEVENS
550 FANNIN, SUITE 700
BEAUMONT, TX  77701

BECHTEL GROUP INC
THE CORPORATION COMPANY
124 WEST CAPITOL AVE, SUITE 1900
LITTLE ROCK, AR  72201

BECHTEL INC
301 WILLOW CREEK DRIVE
EDWARDSVILLE, IL  62025

BECHTEL INC
50 BEALE STREET
SAN FRANCISCO, CA  94105-1895

BECHTEL INC
5001 CONGER
ST LOUIS, MO  63128-1806

BECHTEL INC
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

BECHTEL INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

BECHTEL INC
PO BOX 3965
SAN FRANCISCO, CA  94119

BECHTEL INFRASTRUCTURE CORP.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL NATIONAL INC.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL PERSONNEL &
OPERATIONAL SERVICES INC.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL POWER CORP
5275 WESTVIEW DRIVE
FREDERICK, MD  21703-8306

BECHTEL POWER CORP
5651 W TALAVI BLVD
GLENDALE, AZ  85306

BECHTEL POWER CORPORATION
5275 WESTVIEW DR
FREDERICK, MD  21703-8306

BECHTEL POWER CORPORATION
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL POWER CORPORATION
STEVENS BALDO FREEMAN &
LIGHTY, LLP
RAYMOND LYN STEVENS
550 FANNIN, SUITE 700
BEAUMONT, TX  77701

BECHTEL SOFTWARE INC
DPET 0890497
PO BOX 120497
DALLAS, TX  75312-0497

BECHTEL SOFTWARE, INC.
3000 POST OAK BLVD, 8-E
HOUSTON, TX  77252-2166

BECKER PUMPS CORP
100 EAST ASCOT LANE
CUYAHOGA FALLS, OH  44223-3768

BECKER PUMPS CORP
PO BOX 72294
CLEVELAND, OH  44192

BECKETT CORPORATION
38251 CENTER RIDGE RD
NORTH RIDGEVILLE, OH  44039

BECKETT CORPORATION
5931 CAMPUS CIRCLE DRIVE WEST
IRVING, TX  75063-2606

BECKIE HOYT
ADDRESS ON FILE

BECKMAN COULTER INC
DEPT CH10164
PALATINE, CA  60055-0164

BECKVILLE COMMUNITY
DEVELOPMENT FOUNDATION
PO BOX 335
BECKVILLE, TX  75631

BECKVILLE ISD
4398 SH 149
BECKVILLE, TX  75631

BECKVILLE ISD
CHARMAINE A CHAPPELL TAX A/C
PO BOX 37
BECKVILLE, TX  75631

BECKVILLE ISD
PO BOX 37
BECKVILLE, TX  75631

BECKVILLE ISD EDUCATION
FOUNDATION
LAMESIA DODSON
PO BOX 37
BECKVILLE, TX  75631

BECKY BENTANCOURT
ADDRESS ON FILE

BECKY DEMASTUS
ADDRESS ON FILE

BECKY LUCIUS
ADDRESS ON FILE

BECKY SMITH
ADDRESS ON FILE

BECKY TAYLOR
ADDRESS ON FILE

BEDFORD, CITY
2000 FOREST RIDGE DRIVE
BEDFORD, TX  76021

BEE COUNTY TAX OFFICE
PO BOX 1900
BEEVILLE, TX  78104-1900

BEE LINE PROMOTIONS
PO BOX 1779
ATHENS, TX  75751

BEECHEM EQUIPMENT INC
1209 BUSINESS HWY 6 NORTH
MARLIN, TX  76661

BEECHEM EQUIPMENT INC
1209 BUSINESS HWY 6 NORTH
MARLIN, TX  76667

BEE-LINE PROMOTIONS
PO BOX 1779
ATHENS, TX  75751

BEENE AND EUBANKS L P
404 FM 80 S
TEAGUE, TX  75860

BEHAVIORAL SCIENCE
TECHNOLOGY INC
417 BRYANT CIRCLE
OJAI, CA  93023

BEHRINGER HARVARD
DBA FIRESTONE UPPER WEST SIDE
1001 W 7TH ST
FORT WORTH, TX  76102

BEHRINGER HARVARD AUGUSTA LP
PO BOX 975124
DALLAS, TX  75397-5124

BEHRINGER HARVARD BURNET
PLAZA LP
17300 DALLAS PARKWAY, SUITE 1010
ATTN: RYAN PRESLEY
DALLAS, TX  75248

BEI INDUSTRIAL ENCODER
7230 HOLLASTER AVE
GOLETA, CA  93117

BEI INDUSTRIAL ENCODERS
24728 NETWORK PLACE
CHICAGO, IL  60673-1247

BEIRNE MAYNARD & PARSONS LLP
BRIT T. BROWN, MANAGING
PARTNER
1300 POST OAK BLVD #2500
HOUSTON, TX  77056

BEIRNE MAYNARD & PARSONS LLP
PO BOX 27457
HOUSTON, TX  77227-7457

BEIRNE, MAYNARD & PARSONS,
L.L.P.
TIMOTHY J. HOGAN
1300 POST OAK BLVD.
SUITE 2500
HOUSTON, TX  77056-3000

BEL AIR AT LAS COLINAS, LLC
CHAPARRAL CREEK APARTMENTS
3701 N O'CONNOR
IRVING, TX  75062

BEL AIR R&R BORROWER,LLC
LAUREL RIDGE
2821 TOWNBLUFF DRIVE
PLANO, TX  75075

BELAL ALNUSAIRAT
ADDRESS ON FILE

BELDEN WIRE & CABLE COMPANY
1 N BRENTWOOD BLVD
15TH FL
ST LOUIS, MO  63105

BELDEN WIRE & CABLE COMPANY
44 WALL STREET
NEW YORK, NY  10005

BELIA GUTIERREZ
ADDRESS ON FILE

BELINDA JONES JOYNER
ADDRESS ON FILE

BELINDA WOMACK
ADDRESS ON FILE

BELINDAA HAAS
ADDRESS ON FILE

BELL & GOSSETT
8200 N. AUSTIN AVE
MORTON GROVE, IL  60053

BELL & GOSSETT
MELICK & PORTER
ROBERT STUART LUDLUM
ONE LIBERTY SQUARE, 7TH
BOSTON, MA  02109

BELL & GOSSETT
ONE LIBERTY SQUARE
JOHN F III ROONEY
7TH FLOOR
BOSTON, MA  02109

BELL & GOSSETT CO
8200 NORTH AUSTIN AVENUE
MORTON GROVE, IL  60053

BELL & GOSSETT CO
NAMAN HOWELL SMITH & LEE PLLC
L. HAYES FULLER III
400 AUSTIN AVE, SUITE 800
WACO, TX  76701

BELL & GOSSETT CO
NAMAN HOWELL SMITH & LEE PLLC
NEAL E. PIRKLE
400 AUSTIN AVE, SUITE 800
WACO, TX  76701

BELL & GOSSETT PUMPS
8200 NORTH AUSTIN AVENUE
MORTON GROVE, IL  60053

BELL ASBESTOS MINES LTD
696 RUE MONFETTE EAST
THETFORD MINES  QC G6G 7-G9
CANADA

BELL ASBESTOS MINES LTD
GOLDFEIN & JOSEPH, P.C.
1880 JOHN F KENNEDY BLVD
1880 JOHN F KENNEDY BLVD
20TH FLOOR
PHILADELPHIA, PA  19103

BELL ASBESTOS MINES LTD
POLSINELLI
STEVEN T WALSH
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

BELL ASBESTOS MINES LTD
SANDBERG PHOENIX
REED WALLER SUGG
600 WASHINGTON AVE
15TH FLOOR
ST LOUIS, MO  63101-1313

BELL CO. ROAD AND BRIDGE
DEPARTMENT
702 W. AVENUE O
BELTON, TX  76513

BELL CONCRETE PRODUCTS CO
BOX 479
SULPHUR SPRINGS, TX  75482

BELL CONCRETE PRODUCTS
COMPANY
PO BOX 479
SULPHUR SPRINGS, TX  75482

BELL COUNTY
101 E. CENTRAL AVENUE
PO BOX 768
BELTON, TX  76513

BELL COUNTY HUMAN SERVICES
KILLEEN HELP CENTER
718 NORTH 2ND ST
KILLEEN, TX  76541

BELL COUNTY TAX APPRAISAL DIST
PO BOX 390
BELTON, TX  76513-0390

BELL COUNTY TAX OFFICE
PO BOX 669
BELTON, TX  76513-0669

BELL HELICOPTER TEXTRON INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

BELL HELICOPTER TEXTRON INC
PO BOX 482
FORT WORTH, TX  76101

BELL NUNNALLY & MARTIN LLP
1400 ONE MCKINNEY PLAZA
3232 MCKINNEY AVE
DALLAS, TX  75204-2429

BELL RACING USA LLC
301 MERCURY DR, BAY 8
CHAMPAIGN, IL  61822

BELLA CO.
HAWKINS PARNELL THACKSTON &
YOUNG LLP
ROBERT THACKSTON
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

BELLEVIEW CONDO ASSOCIATES I
LTD
1660 S STEMMONS FWY STE#100
LEWISVILLE, TX  75067

BELLOMY RESEARCH
175 SUNNYNOLL COURT
WINSTON SALEM, NC  27106

BELLOMY RESEARCH INC
175 SUNNYNOLL COURT
WINSTON SALEM, NC  27106

BELLS ISD
1550 OLE AMBROSE ROAD
BELLS, TX  75414

BELLSTORE
611 ERIE STREET SOUTH
MASSILLON, OH  44646

BELMAS INC
811 DALLAS AVE
HOUSTON, TX  77002

BELTON HOUSING AUTHORITY
PO BOX 708
TEMPLE, TX  76503-0705

BELTON ISD
PO BOX 269
400 N. WALL ST.
BELTON, TX  76513

BELTON ISD
SCHOOL NUTRITION DEPT
ATTN: SHERI KELLEY
1220 HUEY RD
BELTON, TX  76513

BELUR PATEL
ADDRESS ON FILE

BELVIA GILFILLIAN
ADDRESS ON FILE

BELZONA TEXOMA INC
1216 EXECUTIVE DR W
RICHARDSON, TX  75081

BELZONA TEXOMA INC
PO BOX 814068
DALLAS, TX  75381

BELZONA TEXOMA INC
PO BOX 851503
RICHARDSON, TX  75085

BEN & NAOMI GLAZE
ADDRESS ON FILE

BEN BASS
ADDRESS ON FILE

BEN BIUS AS SUBST IND EXEC EST O
ADDRESS ON FILE

BEN BLACK
ADDRESS ON FILE

BEN BOONE
ADDRESS ON FILE

BEN C FOMBY
ADDRESS ON FILE

BEN CHARLES BROOKS
ADDRESS ON FILE

BEN GARBUS
ADDRESS ON FILE

BEN GEEDING
ADDRESS ON FILE

BEN GUNTER
ADDRESS ON FILE

BEN HUTCHINGS
ADDRESS ON FILE

BEN JONES
ADDRESS ON FILE

BEN MEADOWS COMPANY INC
PO BOX 5275
JANESVILLE, WI  53547-5275

BEN MEADOWS COMPANY INC
PO BOX 5277
JANESVILLE, WI  53547-5277

BEN MEADOWS COMPANY INC
PO BOX 80549
CHAMBLEE, GA  30366

BEN REYNOLDS
ADDRESS ON FILE

BEN ROBERTS
ADDRESS ON FILE

BEN STIRLING
ADDRESS ON FILE

BEN THOMAS
ADDRESS ON FILE

BEN TODD
ADDRESS ON FILE

BEN WATSON
ADDRESS ON FILE

BEN WELCH
ADDRESS ON FILE

BENBROOK, CITY
911 WINSCOTT ROAD
BENBROOK, TX  76126

BENCHMARK INDUSTRIAL SERVICES
MIKE WILCOX
2100 STATE HIGHWAY 31 E
KILGORE, TX  75662

BENCHMARK INDUSTRIAL SERVICES
PO BOX 931
KILGORE, TX  75663

BENCHMARK INDUSTRIAL
SERVICES INC
2100 STATE HWY 31 E
KILGORE, TX  75662

BENCKENSTEIN & OXFORD
3535 CALDER AVE., SUITE 300
PO DRAWER 150
BEAUMONT, TX  77704

BENDCO
BENDING & COILING CO INC
PO BOX 3384
PASADENA, TX  77501-3384

BENDCO
PO BOX 3384
801 HOUSTON AVENUE
PASADENA, TX  77502

BENDER INC
420 EAGLEVIEW BLVD
EXTON, PA  19341

BENDER INC
700 FOX CHASE
COATESVILLE, PA  19320

BENDER INC
700 FOX CHASE
HIGHLANDS CORP CENTER
COATESVILLE, PA  19320

BENDIX CORPORATION
HONEYWELL INTERNATIONAL
101 COLUMBIA RD
PO BOX 4000
MORRISTOWN, NJ  07962

BENDIX CORPORATION
MCDERMOTT WILL & EMERY LLP
ALLIED SIGNAL INC
340 MADISON AVE
NEW YORK, NY  10017

BENEDICT GAYLO
ADDRESS ON FILE

BENETECH INC
2245 SEQUOIA DR STE 300
AURORA, IL  60506-6220

BENETECH INC
2408 DALGREEN DR
PLANO, TX  75075

BENETECH INC
4426 PAYSPHERE CIRCLE
CHICAGO, IL  60674

BENETTA BRIDGES
ADDRESS ON FILE

BENETTE SIMON MORELAND
ADDRESS ON FILE

BENIGNO SANCHEZ
ADDRESS ON FILE

BENIGO CALIXTO
ADDRESS ON FILE

BENITO SANCHEZ
ADDRESS ON FILE

BENITO SILVA
ADDRESS ON FILE

BENJAMAN GATES
ADDRESS ON FILE

BENJAMIN BASS
ADDRESS ON FILE

BENJAMIN BAUDOUIN
ADDRESS ON FILE

BENJAMIN BREWER
ADDRESS ON FILE

BENJAMIN CARL CURTIS
ADDRESS ON FILE

BENJAMIN ELLIOTT
ADDRESS ON FILE

BENJAMIN F SHAW CO.
THE B. SWIFT LAW FIRM, P.C.
BRIAN T. SWIFT
480 N. SAM HOUSTON PKWY EAST,
SUITE 232
HOUSTON, TX  77060-3528

BENJAMIN FAIN
ADDRESS ON FILE

BENJAMIN GOEBEL
ADDRESS ON FILE

BENJAMIN HOLT
ADDRESS ON FILE

BENJAMIN HUGHES
ADDRESS ON FILE

BENJAMIN JONES
ADDRESS ON FILE

BENJAMIN L & HEATHER L
HARRISON
ADDRESS ON FILE

BENJAMIN LAWRENCE
ADDRESS ON FILE

BENJAMIN MARTIN
ADDRESS ON FILE

BENJAMIN PRESTON
ADDRESS ON FILE

BENJAMIN RAY JONES II
ADDRESS ON FILE

BENJAMIN REESE
ADDRESS ON FILE

BENJAMIN ROBERT LENAMON
ADDRESS ON FILE

BENJAMIN RODRIGUEZ
ADDRESS ON FILE

BENJAMIN SCROGUM
RANDY L GORI
GORI JULIAN & ASSOCIATES
156 N. MAIN ST.
EDWARDSVILLE, IL  62025

BENJAMIN SHEPPARD
ADDRESS ON FILE

BENJAMIN SMITH
ADDRESS ON FILE

BENJAMIN TUCKER
ADDRESS ON FILE

BENJAMIN WILLIAM HOLT
ADDRESS ON FILE

BENJIMAN DRAKE
ADDRESS ON FILE

BENNETT AUTO SUPPLY INC
3141 SW 10TH ST
POMPANO BEACH, FL  33069

BENNETT JONES LLP
4500 BANKERS HALL EAST
855 2ND ST SW
CALGARY, AB  T2P 4K7
CANADA

BENNETT WATER WELL DRILLING
INC
7300 W HWY 377
TOLAR, TX  76476

BENNIE BOLTON
ADDRESS ON FILE

BENNIE BRYANT
ADDRESS ON FILE

BENNIE CORNUTT
ADDRESS ON FILE

BENNIE CRAWFORD
ADDRESS ON FILE

BENNIE D JONES
ADDRESS ON FILE

BENNIE EZZELL
ADDRESS ON FILE

BENNIE FRANKLIN
ADDRESS ON FILE

BENNIE HILL
ADDRESS ON FILE

BENNIE HUGHES
ADDRESS ON FILE

BENNIE LEROY EZZELL II
ADDRESS ON FILE

BENNIE M TOWNES
ADDRESS ON FILE

BENNIE MILLSAP
ADDRESS ON FILE

BENNIE NELSON
ADDRESS ON FILE

BENNIE POSEY
ADDRESS ON FILE

BENNIE TOWNES
ADDRESS ON FILE

BENNY BROWN
ADDRESS ON FILE

BENNY DIAL
ADDRESS ON FILE

BENNY GAINES
ADDRESS ON FILE

BENNY HOSKINS
ADDRESS ON FILE

BENNY HOUSTON
ADDRESS ON FILE

BENNY JAMES
ADDRESS ON FILE

BENNY LADOD CHILDRESS
ADDRESS ON FILE

BENNY PRICE
ADDRESS ON FILE

BENNYE BOYD SILER
ADDRESS ON FILE

BENNYE BOYD SILER TRUSTEE
ADDRESS ON FILE

BENT COUNTY
725 BENT AVENUE
LAS ANIMAS, CO  81054

BENT COUNTY TREASURER
PO BOX 31
LAS ANIMAS, CO  81054

BENT CREEK INVESTMENTS
5434 LUELLA RD
SHERMAN, TX  75090

BENT TREE FLORIST
13881 MIDWAY RD
STE 103
DALLAS, TX  75244

BENT TREE FLORIST
17610 MIDWAY RD  STE 118
DALLAS, TX  75287

BENT TREE FLORIST
17610 MIDWAY ROAD #118
DALLAS, TX  75287

BENTEK ENERGY LLC
1800 LARIMER ST
STE 2000
DENVER, CO  80202

BENTEK ENERGY LLC
32045 CASTLE COURT, STE. 200
EVERGREEN, CO  80439

BENTHAL G. SIMPSON
ADDRESS ON FILE

BENTLEY APARTMENTS GP LLC
DBA BENTLEY SQUARE
1601 EASTCHASE PKWY
FORT WORTH, TX  76120

BENTLEY PLACE APARTMENTS
ATTN: KARY SIEGFRIED
CONTROLLER
7590 FAY AVE #200
LA JOLLA, CA  92037

BENTLEY SYSTEMS INC
2711 LBJ FREEWAY @ 160
DALLAS, TX  75234

BENTLEY SYSTEMS INC
685 STOCKTON DR
EXTON, PA  19341

BENTLEY SYSTEMS INC
PO BOX 828836
PHILADELPHIA, PA  19182-8836

BENTLY NEVADA , INC
13000 EXECUTIVE DRIVE
SUGAR LAND, TX  77478

BENTLY NEVADA CORPORATION
FILE NO 42058
LOS ANGELES, CA  90074-2058

BENTON RIDGE
ADDRESS ON FILE

BENZOLINE ENERGY COMPANY
AND CRUM & FORSTER
MCGANN, BARLETT & BROWN
ROBERT ENRIGHT, ESQ.
111 FOUNDERS PLAZA, SUITE 1201
EAST HARTFORD, CT  06108

BERCLI CORP
2614 MCGEE AVE
BERKELEY, CA  94703

BERENDSEN FLUID POWER
16800 IMPERIAL VALLEY
SUITE 450
HOUSTON, TX  77060

BERENDSEN FLUID POWER
401 SOUTH BOSTON
SUITE 1200
TULSA, OK  74103-4013

BERGEN POWER PIPE SUPPORTS INC
DEPT 10
PO BOX 461
DONORA, PA  15033

BERGEN POWER PIPE SUPPORTS INC
PO BOX 4011
WOBURN, MA  01888

BERKELEY FIRST CITY LP
1700 PACIFIC AVENUE STE 2300
DALLAS, TX  75201

BERKELEY FORGE & TOOL INC
1331 EASTSHORE HIGHWAY
BERKELEY, CA  94710

BERKELEY FORGE & TOOL INC
1331 EASTSHORE HWY
BERKELEY, CA  94710-1320

BERKLEY INDUSTRIES LTD
DBA ST MORITZ APARTMENTS
5665 ARAPAHO RD
DALLAS, TX  75248

BERKSHIRE HATHAWAY LLC
3555 FARNAM STREET, SUITE 1440
OMAHA, NE  68131

BERKSHIRE INCOME REALTY OP,LP
BIR BEAR CREEK LIMITED
PARTNERSHIP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

BERKSHIRE INCOME REALTY OP,LP
BIR BRIARWOOD LIMITED
PARTNERSHIP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

BERKSHIRE INCOME REALTY OP,LP
BIR BROMPTON LIMITED
PARTNERSHIP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

BERKSHIRE INCOME REALTY OP,LP
BIR CHISHOLM LIMITED
PARTNERSHIP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

BERKSHIRE INCOME REALTY OP,LP
BIR ESTANCIA LIMITED
PARTNERSHIP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

BERKSHIRE MULTI VALUE FUND II
OP,LP
DBA BVF-II AVALON LIMITED
PARTNERSHIP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

BERKSHIRE MULTI VALUE FUND II
OP,LP
DBA BVF-II THORNBURY LIMITED
PARTNERSHIP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

BERKSHIRE MULTIFAMILY
VALUE FUND II OP, LP
BVF-II ARTS, LP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

BERKSHIRE MULTIFAMILY REIT, INC
BVF BELLFORT LIMITED
PARTNERSHIP
ONE BEACON  STREET
SUITE 1500
BOSTON, MA  02108

BERKSHIRE MULTIFAMILY REIT, INC
BVF COVE LIMITED PARTNERSHIP
BVF COVE LIMITED PARTNERSHIP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

BERKSHIRE MULTIFAMILY REIT, INC
BVF OXFORD LIMITED PARTNERSHIP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

BERNABEL PINEDA
ADDRESS ON FILE

BERNADETTE CONLON
ADDRESS ON FILE

BERNADETTE D'ONOFRIO
ADDRESS ON FILE

BERNADETTE KRAUSE
ADDRESS ON FILE

BERNAL HOMES INC
2912 SAVOY PLACE
MIDLAND, TX  79705

BERNAL INC
2960 TECHNOLOGY DRIVE
ROCHESTER HILLS, MI  48309-3588

BERNARD TANNHEIMER
ADDRESS ON FILE

BERNARD WHITNEY
ADDRESS ON FILE

BERNARDINO HERNANDEZ
ADDRESS ON FILE

BERNELL THOMPSON
ADDRESS ON FILE

BERNER INTERNATIONAL CORP
C/O L C ELDRIDGE SALES CO
5646 MILTON STE 227
DALLAS, TX  75206

BERNEY WILLIAMS
ADDRESS ON FILE

BERNICE CAMERON
ADDRESS ON FILE

BERNICE CAMPBELL
ADDRESS ON FILE

BERNICE CHICK
ADDRESS ON FILE

BERNICE PENNEY
ADDRESS ON FILE

BERNICE SANDERS
ADDRESS ON FILE

BERNICE SIMON
ADDRESS ON FILE

BERNICE SIMONS
ADDRESS ON FILE

BERNICE SIMS
ADDRESS ON FILE

BERNIE BOLIN
ADDRESS ON FILE

BERNIE VANROEKEL
ADDRESS ON FILE

BERNITA ADDISON
ADDRESS ON FILE

BERRY CONTRACTING LP
735 DEGRAVELLE RD
MORGAN CITY, LA  70380

BERRY WEH MILLER COMPANIES
INC
8020 FORSYTH BLVD
ST LOUIS, MO  63105

BERRY Y & V FABRICATORS LLC
2450 SOUTH 32ND STREET WEST
BILLINS, MT  59102

BERT ROBINSON
ADDRESS ON FILE

BERTA R MELONSON
ADDRESS ON FILE

BERTHA A BUTRON-SMITH
ADDRESS ON FILE

BERTHA MARSHALL
ADDRESS ON FILE

BERTHA MATHEWS
ADDRESS ON FILE

BERTHA POWER
ADDRESS ON FILE

BERTIE DANCER
ADDRESS ON FILE

BERTRAM C HOPEMAN
JEFFREY M BURG
COURINGTON, KIEFER & SOMMERS,
L.L.C.
PO BOX 2350
NEW ORLEANS, LA  70176

BERTRAM YACHT INC
3663 NW 21ST STREET
MIAMI, FL  33142

BESHEAR GROUP INC
5859 ROYAL CREST DR
DALLAS, TX  75230

BESS L RAYFORD
ADDRESS ON FILE

BESSIE ARMSTRONG
ADDRESS ON FILE

BESSIE CASEY
ADDRESS ON FILE

BESSIE JACKSON
ADDRESS ON FILE

BESSIE MAE STANLEY
ADDRESS ON FILE

BESSIE MAHAN
ADDRESS ON FILE

BESSIE WINGO
ADDRESS ON FILE

BEST BUY BUSINESS ADVANTAGE
PO BOX 731247
DALLAS, TX  75373-1247

BEST BUY FOR BUSINESS
7601 PENN AVE SOUTH
RICHFIELD, MN  55422-3645

BEST DOCTORS INC
100 FEDERAL STREET
21 ST FLOOR
BOSTON, MA  02110

BEST ENTERTAINERS
8815 BINTLIFF DR
HOUSTON, TX  77074

BEST EQUIPMENT SERVICE AND
SALES CO\DBA BEST PUMPWORKS
1417 GABLES CT STE 201
PLANO, TX  75075

BEST EQUIPMENT-PUMPWORKS
1417 GABLES CT  STE 201
PLANO, TX  75075

BEST FIRE PROTECTION SERVICE
2706 MANDY COURT
CEDAR HILL, TX  75104-1014

BEST MECHANICAL INC
844 DALWORTH DR STE 13
MESQUITE, TX  75149

BEST MECHANICAL INC
PO BOX 623
SEAGOVILLE, TX  75159

BEST PRESS INC
BEST PLAZA
4201 AIRBORN DR
ADDISON, TX  75001

BEST PUMP WORKS
8885 MONROE RD
HOUSTON, TX  77061

BEST PUMP WORKS
ATKINSON DRIVE
SHREVEPORT, LA  71129

BEST PUMPWORKS
PO BOX 846334
DALLAS, TX  75284-6334

BEST SOUTHWEST PARTNERSHIP
300 E WHEATLAND RD
DUNCANVILLE, TX  75116

BEST YET TRAILERS
225 TEMPLE HALL HWY
GRANBURY, TX  76049

BETCHEL GROUP INC.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BETCO SCAFFOLD ERECTION CO INC
11308 SOUTH PIPELINE ROAD
EULESS, TX  76040

BETCO SCAFFOLDS
PO BOX 2885
HOUSTON, TX  77252-2885

BETE FOG NOZZLE INC
50 GREENFIELD ST
GREENFIELD, MA  01301

BETE FOG NOZZLE INC
C/O ARMSTRONG/WEATHERLY
ASSOC
509 GARDEN OAKS BLVD
HOUSTON, TX  77018

BETH COBB
ADDRESS ON FILE

BETH COONEY
ADDRESS ON FILE

BETH ELLEN MERRILL
ADDRESS ON FILE

BETH JOHNSTON
ADDRESS ON FILE

BETH ROBERTS
ADDRESS ON FILE

BETH TARTER
ADDRESS ON FILE

BETH WINTERS
ADDRESS ON FILE

BETHANY DEANGELO
ADDRESS ON FILE

BETHANY LYNN DEANGELO
ADDRESS ON FILE

BETHEL KELLY
ADDRESS ON FILE

BETHLEHEM BAPTIST CHURCH
1000 W CLEMENTS STREET
ODESSA, TX  79763-4602

BETHLEHEM STEEL CORP
5111 N POINT BLVD
SPARROWS POINT, MD  21219

BETSIE ANN HOYT
ADDRESS ON FILE

BETSIE HOYT
ADDRESS ON FILE

BETSY GONZALEZ
ADDRESS ON FILE

BETSY HARTENBACH
ADDRESS ON FILE

BETSY HIGHTOWER
ADDRESS ON FILE

BETSY MCFADDEN
ADDRESS ON FILE

BETSY ROSS FLAG GIRLS INC
11005 GARLAND RD
DALLAS, TX  75218

BETSY THORNE
ADDRESS ON FILE

BETTE AYERS
ADDRESS ON FILE

BETTE MORRISS
ADDRESS ON FILE

BETTER BUSINESS BUREAU OF
CENTRAL EAST TEXAS
PO BOX 6652
TYLER, TX  75711

BETTER BUSINESS BUREAU OF
DALLAS AND NORTHEAST TEXAS
1601 ELM ST STE 3838
DALLAS, TX  75201-4701

BETTER BUSINESS BUREAU OF
METROPOLITAN DALLAS INC
1601 ELM ST STE 3838
DALLAS, TX  75201-4701

BETTER LAWNS AND GARDENS
RT 1 BOX 184
JACKSONVILLE, TX  75766

BETTIE MAY
ADDRESS ON FILE

BETTIE RUTH RHODES
ADDRESS ON FILE

BETTINA WITHERS
ADDRESS ON FILE

BETTY ALEXANDER
ADDRESS ON FILE

BETTY ALFORD
ADDRESS ON FILE

BETTY ALLVERSON
ADDRESS ON FILE

BETTY ANN MORRIS PURDIE
ADDRESS ON FILE

BETTY ANN TYSON ET AL
ADDRESS ON FILE

BETTY BAGWELL
ADDRESS ON FILE

BETTY BALLEW
ADDRESS ON FILE

BETTY BLACK
ADDRESS ON FILE

BETTY BOWERS
ADDRESS ON FILE

BETTY CARLA PODOLSKY
ADDRESS ON FILE

BETTY CHAMLEE
ADDRESS ON FILE

BETTY COPELAND
ADDRESS ON FILE

BETTY CUNNINGHAM
ADDRESS ON FILE

BETTY DODGE
ADDRESS ON FILE

BETTY DORSEY
ADDRESS ON FILE

BETTY EAST
ADDRESS ON FILE

BETTY EDLING
ADDRESS ON FILE

BETTY FLESHMAN
ADDRESS ON FILE

BETTY FLOWERS
ADDRESS ON FILE

BETTY FORD
ADDRESS ON FILE

BETTY GAMBELL
ADDRESS ON FILE

BETTY GILMER
ADDRESS ON FILE

BETTY GREEN
ADDRESS ON FILE

BETTY GREENE BATTLE TRUSTEE
ADDRESS ON FILE

BETTY GULLARD
ADDRESS ON FILE

BETTY HARRIS
ADDRESS ON FILE

BETTY HARRIS CLEVELAND
ADDRESS ON FILE

BETTY HARRISON
ADDRESS ON FILE

BETTY HAWKINS
ADDRESS ON FILE

BETTY HILL
ADDRESS ON FILE

BETTY HULCY
ADDRESS ON FILE

BETTY INMAN
ADDRESS ON FILE

BETTY INMON
ADDRESS ON FILE

BETTY IRVIN
ADDRESS ON FILE

BETTY J THOMPSON
ADDRESS ON FILE

BETTY JANE FLYNT
ADDRESS ON FILE

BETTY JANE TILGHMAN
ADDRESS ON FILE

BETTY JEAN
ADDRESS ON FILE

BETTY JEAN ALLRED HAMMONS
ADDRESS ON FILE

BETTY JEAN HARRIS MEAD
ADDRESS ON FILE

BETTY JEAN WALKER
ADDRESS ON FILE

BETTY JENKINS
ADDRESS ON FILE

BETTY JO CRAYTON
ADDRESS ON FILE

BETTY JO MCLAUGHLIN
ADDRESS ON FILE

BETTY JONES
ADDRESS ON FILE

BETTY JOYCE HOBBS COWLEY
ADDRESS ON FILE

BETTY JUMP
ADDRESS ON FILE

BETTY KANAGAKI
ADDRESS ON FILE

BETTY KEATHLEY
ADDRESS ON FILE

BETTY KERZNER
ADDRESS ON FILE

BETTY KIMBALL
ADDRESS ON FILE

BETTY L PRICHARD ESTATE
DECEASED
ADDRESS ON FILE

BETTY L. GUNTER
ADDRESS ON FILE

BETTY LOU
ADDRESS ON FILE

BETTY LYNN STILL
ADDRESS ON FILE

BETTY MARIE WILLIAMS
ADDRESS ON FILE

BETTY MARQUEEN
ADDRESS ON FILE

BETTY MAYNARD
ADDRESS ON FILE

BETTY MCLANE
ADDRESS ON FILE

BETTY MCMURRY
ADDRESS ON FILE

BETTY MCNELY
ADDRESS ON FILE

BETTY MERRITT
ADDRESS ON FILE

BETTY MILLER
ADDRESS ON FILE

BETTY MOORE
ADDRESS ON FILE

BETTY NICHOLS
ADDRESS ON FILE

BETTY ODOM
ADDRESS ON FILE

BETTY PATTERSON
ADDRESS ON FILE

BETTY PECK
ADDRESS ON FILE

BETTY POTEET
ADDRESS ON FILE

BETTY PRICE
ADDRESS ON FILE

BETTY PROCK
ADDRESS ON FILE

BETTY RADER
ADDRESS ON FILE

BETTY RAPLEY
ADDRESS ON FILE

BETTY REILLY
ADDRESS ON FILE

BETTY RIVES RICE
ADDRESS ON FILE

BETTY ROBISON
ADDRESS ON FILE

BETTY ROUTT
ADDRESS ON FILE

BETTY RUST
ADDRESS ON FILE

BETTY SARRATT
ADDRESS ON FILE

BETTY SCHLUETER
ADDRESS ON FILE

BETTY SCOTT
ADDRESS ON FILE

BETTY SHANKLIN
ADDRESS ON FILE

BETTY SHELLY
ADDRESS ON FILE

BETTY SIMMONS
ADDRESS ON FILE

BETTY SMITH
ADDRESS ON FILE

BETTY SPHARLER JONES
ADDRESS ON FILE

BETTY SPURLOCK
ADDRESS ON FILE

BETTY STEVENS
ADDRESS ON FILE

BETTY STEWART
ADDRESS ON FILE

BETTY STUDEBAKER
ADDRESS ON FILE

BETTY SUMMERS
ADDRESS ON FILE

BETTY TEMPLETON
ADDRESS ON FILE

BETTY TYSON
ADDRESS ON FILE

BETTY VIETTI
ADDRESS ON FILE

BETTY WALTON
ADDRESS ON FILE

BETTY WEAVER
ADDRESS ON FILE

BETTY WHALEY
ADDRESS ON FILE

BETTY WILSON
ADDRESS ON FILE

BETTY WOOD
ADDRESS ON FILE

BETTYE HARRIS
ADDRESS ON FILE

BETTYE LEWIS GANTT
ADDRESS ON FILE

BETTYE SCARBOROUGH
ADDRESS ON FILE

BETTYE TERRY
ADDRESS ON FILE

BEVERIDGE AND DIAMOND PC
1350 I STREET STE 700
WASHINGTON, DC  20005-3311

BEVERIDGE AND DIAMOND PC
LAURA L. LAVALLE, MANAGING
PRINCIPAL
98 SAN JACINTO BOULEVARD, SUITE
1420
AUSTIN, TX  78701-4296

BEVERIDGE AND DIAMOND PC
PAMELA D. MARKS, MANAGING
PRINCIPAL
201 NORTH CHARLES STREET, SUITE
2210
BALTIMORE, MD  21201-4150

BEVERLEY NAYLOR
ADDRESS ON FILE

BEVERLY BETSER
ADDRESS ON FILE

BEVERLY BRADLEY
ADDRESS ON FILE

BEVERLY C CORNWELL
ADDRESS ON FILE

BEVERLY CLEARLY
ADDRESS ON FILE

BEVERLY CURTIS
ADDRESS ON FILE

BEVERLY DETYENS
ADDRESS ON FILE

BEVERLY DORRIS
ADDRESS ON FILE

BEVERLY EATON
ADDRESS ON FILE

BEVERLY FRANKLIN
ADDRESS ON FILE

BEVERLY GILBREATH
ADDRESS ON FILE

BEVERLY HAYWOOD
ADDRESS ON FILE

BEVERLY HOLLISTER
ADDRESS ON FILE

BEVERLY HUTTON
ADDRESS ON FILE

BEVERLY INTVELD
ADDRESS ON FILE

BEVERLY JOHNSON
ADDRESS ON FILE

BEVERLY K MILLER
ADDRESS ON FILE

BEVERLY PERDUE
ADDRESS ON FILE

BEVERLY SEBASTIAN
ADDRESS ON FILE

BEVERLY SIMMON
ADDRESS ON FILE

BEVERLY SOCIA
ADDRESS ON FILE

BEVERLY STEPHENS
ADDRESS ON FILE

BEVERLY TOWERY
ADDRESS ON FILE

BEVERLY TOWNSEND
ADDRESS ON FILE

BEVERLY WADDELL
ADDRESS ON FILE

BEXAR COUNTY TAX OFFICE
PO BOX 839950
SAN ANTONIO, TX  78283-3950

BF GOODRICH RUBBER COMPANY
HEYL ROYSTER VOELKER & ALLEN
PC-PEORIA
124 S.W. ADAMS ST., STE 600 CHASE
BUILDING
PEORIA, IL  61602

BFI OF NORTH AMERICA INC
PO BOX 679
HUTCHINS, TX  75141

BFI PUMPS COMPANY INC
6320 CUNNINGHAM ROAD
HOUSTON, TX  77041

BFI PUMPS INC
PO BOX 41368
HOUSTON, TX  77240-1368

BFI WASTE SYSTEMS OF NORTH
AMERICA LLA
2559 FM 66
ITASCA, TX  76055

BFS SERVICES INC
THE COMPLETE DISTRIBUTION
COMPANY
PO BOX 1685
COPPELL, TX  75019

BG ADELE, LLC
7777 MCCALLLUM BLVD
DALLAS, TX  75252

BG VICTORIEN, LLC
DBA MCCALLUM GLEN
7740 MCCALLUM BLVD
DALLAS, TX  75252

BGC ENVIRONMENTAL BROKERAGE
SERVICES LP
ATTN: ELIZABETH GERARDI
199 WATER STREET FLOOR 19
NEW YORK, NY  10038

BH MANAGEMENT SERVICES INC
400 LOCUST ST STE 790
DES MOINES, IA  50309

BHA GROUP INC
13490 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BHARGAVI KOVVURI
ADDRESS ON FILE

BHARGAVI SIDDANATI
ADDRESS ON FILE

BHASKAR GOLLAPUDI
ADDRESS ON FILE

BHAVNA KHURANA
ADDRESS ON FILE

BHP BILLITON OLYMPIC DAM
CORPORATION PTY LTD
BHP BILLITON PLC
NEATHOUSE PLACE
LONDON  SW1V 1BH
UNITED KINGDOM

BHP BILLITON OLYMPIC DAM
CORPORTATION PTY LTD
ANDREW MACKENZIE, CHIEF
EXECUTIVE OFFICER
CO BHPBILLITON MKTG ASIA PTE
LTD
10 MARINA BLVD #50-01 MARINA
BAY, FIN CTR TOWER 2 URANIUM
OPS
018983
SINGAPORE

BHUPINDER MUNSHI
ADDRESS ON FILE

BI INFORM GLOBAL
54 RAINEY STREET SUITE 913
AUSTIN, TX  78701

BI INFORM INC
2114 ASHWOOD AVE
NASHVILLE, TN  37212

BI-COUNTY WATER SUPPLY CORP
PO BOX 848
PITTSBURG, TX  75686

BI-COUNTY WATER SUPPLY CORP
TONYA BOLIN
4094 FM 2254
PITTSBURG, TX  75686

BI-COUNTY WATER SUPPLY CORP
TONYA BOLIN
PO BOX 848
PITTSBURG, TX  75686

BI-COUNTY WATER SUPPLY CORP
TONYA BOLIN
TONYA BOLIN
4094 FM 2254
PITTSBURG, TX  75686

BIG BROWN 3 POWER COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

BIG BROWN LIGNITE COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

BIG BROWN POWER COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

BIG BUCK COUNTRY RV PARK
8579 FM 2658 N
TATUM, TX  75691

BIG BUCK COUNTRY RV PARK LLC
8579 FM 2658 N
TATUM, TX  75691

BIG CUP INC
PO BOX 124
GLEN ROSE, TX  76043

BIG D AMERICAS' LOGISTICS
1214 S AKARD ST
DALLAS, TX  75215-1005

BIG DADDY'S WRECKER SERVICE
3101 ARMORY RD
WICHITA FALLS, TX  76302

BIG DATA ENERGY SERVICES INC
2365 RICE BLVD 214
HOUSTON, TX  77005

BIG DATA ENERGY SERVICES INC
3842 DURNESS WAY
HOUSTON, TX  77025

BIG LEAGUE DREAMS MANSFIELD
LLC
500 HERITAGE PARKWAY SOUTH
MANSFIELD, TX  76063

BIG SPRING ISD
708 EAST 11TH PLACE
BIG SPRING, TX  79720

BIG SPRING, CITY
310 NOLAN STREET
BIG SPRING, TX  79720

BIG SPRINGS AREA COMMUNITY
FOUNDATION INC
410 AUSTIN ST STE 103
BIG SPRING, TX  79720

BIG TEX TRAILER WORLD
1258 I-30 EAST
MOUNT PLEASANT, TX  75455

BIG TEX TRAILERS
8646 N IH-35
GEORGETOWN, TX  78626

BIG TEX TRAILERS
8646 NORTH IH-35
GEORGETOWN, TX  78626

BIG TEX TRAILERS
SOUTH LOCATION
2635 SOUTH JEFFERSON
MOUNT PLEASANT, TX  75455

BIG TEX TRAILERS
TRAILERS DIRECT FACTORY OUTLET
ATTN RAWDY DOMINO
950 I 30 EAST
MOUNT PLEASANT, TX  75455

BIG THREE INDUSTRIES INC
710 FM 1845 S
LONGVIEW, TX  75603

BIG TOP MANUFACTURING
3255 US 19 NORTH
PERRY, FL  32347

BIG TOP MFG BIGTOPSHELTERS
3255 N US 19
PERRY, FL  32347

BIG WEST OIL LLC
1104 COUNTRY HILLS DRIVE, SUITE
500
OGDEN, UT  84403

BIGHAM & ASSOCIATES,LLC
12019 TROTWOOD DR
AUSTIN, TX  78753

BIGSPEAK INC
23 SOUTH HOPE AVE STE E
SANTA BARBARA, CA  93105

BILAL ZAKARIA
ADDRESS ON FILE

BILCO COMPANY
C/O B & W SALES, INC.
1701 N. GREENVILLE, ST. 809
RICHARDSON, TX  75081

BILL & CHARITY JEFFERY
ADDRESS ON FILE

BILL & LAURA FREEMAN
ADDRESS ON FILE

BILL & MONNIE M WYLIE LLP
PO BOX 697
HENDERSON, TX  75653-0697

BILL & SHERRY CABELL
ADDRESS ON FILE

BILL BLACK
ADDRESS ON FILE

BILL BOLES
ADDRESS ON FILE

BILL BRADY
ADDRESS ON FILE

BILL COKER
ADDRESS ON FILE

BILL DOSS
ADDRESS ON FILE

BILL EASTERLING
ADDRESS ON FILE

BILL FOSTER
ADDRESS ON FILE

BILL GUNTER
ADDRESS ON FILE

BILL LEE
ADDRESS ON FILE

BILL MANFORD PERRY JR
ADDRESS ON FILE

BILL MCAVOY
ADDRESS ON FILE

BILL NEUKRANZ
ADDRESS ON FILE

BILL PERRY
ADDRESS ON FILE

BILL RUSSELL
ADDRESS ON FILE

BILL SHARBINE
ADDRESS ON FILE

BILL SPITZER & ASSOCIATES
11530 BRITTMOORE PARK DR
HOUSTON, TX  77041-6915

BILL UTTER FORD
ADDRESS ON FILE

BILL WALDRIP
ADDRESS ON FILE

BILL WEAVER
ADDRESS ON FILE

BILLBOARDS ETC INC
3004 DEER RUN ROAD
HUGO, OK  74743

BILLE R. EDWARDS
ADDRESS ON FILE

BILLIE ADAMS
ADDRESS ON FILE

BILLIE BORDERS
ADDRESS ON FILE

BILLIE BURGE
ADDRESS ON FILE

BILLIE CHOATE
ADDRESS ON FILE

BILLIE CONGER
ADDRESS ON FILE

BILLIE DAVID
ADDRESS ON FILE

BILLIE DAVIS
ADDRESS ON FILE

BILLIE DEUBLER
ADDRESS ON FILE

BILLIE DUNMAN
ADDRESS ON FILE

BILLIE GENE D'ENTREMONT
ADDRESS ON FILE

BILLIE GUTHRIE
ADDRESS ON FILE

BILLIE HARRIS
ADDRESS ON FILE

BILLIE HORTON
ADDRESS ON FILE

BILLIE HUGH HARRIS
ADDRESS ON FILE

BILLIE I. WILLIAMSON
ADDRESS ON FILE

BILLIE IDA WILLIAMSON
ADDRESS ON FILE

BILLIE JOHNSON
ADDRESS ON FILE

BILLIE KENT
ADDRESS ON FILE

BILLIE KOTRANY
ADDRESS ON FILE

BILLIE MCCOY
ADDRESS ON FILE

BILLIE MUSE
ADDRESS ON FILE

BILLIE N SCHICK
ADDRESS ON FILE

BILLIE R. EDWARDS
ADDRESS ON FILE

BILLIE SHANK
ADDRESS ON FILE

BILLIE STONE
ADDRESS ON FILE

BILLIE TIDMORE
ADDRESS ON FILE

BILLIE WHALEY
ADDRESS ON FILE

BILLIE WILLIAMSON
ADDRESS ON FILE

BILLINGSLEY GRAMERCY PARK LTD
DBA GRAMERCY ON THE PARK
4755 GRAMERCY OAKS DR
DALLAS, TX  75287

BILLOR MACHINE TOOL SERVICE
6025 COMMERCE DRIVE
SUITE 510
IRVING, TX  75063

BILL'S FRIED CHICKEN
1941 E HWY 31
CORSICANA, TX  75110

BILL'S FRIED CHICKEN
1941 E MARTIN LUTHER KING
CORSICANA, TX  75110

BILLY A CALCUTT
ADDRESS ON FILE

BILLY A. CALCUTT AND RUTH H.
CALCUTT
ADDRESS ON FILE

BILLY ANN KENNEDY
ADDRESS ON FILE

BILLY ATOMANCZYK
ADDRESS ON FILE

BILLY B COKER
ADDRESS ON FILE

BILLY BADLEY
ADDRESS ON FILE

BILLY BAGGERLY
ADDRESS ON FILE

BILLY BAKER
ADDRESS ON FILE

BILLY BARNES
ADDRESS ON FILE

BILLY BARRETT
ADDRESS ON FILE

BILLY BARTON
ADDRESS ON FILE

BILLY BASSHAM
ADDRESS ON FILE

BILLY BEALL
ADDRESS ON FILE

BILLY BOB BRIXEY JR
ADDRESS ON FILE

BILLY BOWRING
ADDRESS ON FILE

BILLY BOYD JR
ADDRESS ON FILE

BILLY BRADLEY
ADDRESS ON FILE

BILLY BRADY
ADDRESS ON FILE

BILLY BRIXEY
ADDRESS ON FILE

BILLY BROWN
ADDRESS ON FILE

BILLY BUSH
ADDRESS ON FILE

BILLY CANNON
ADDRESS ON FILE

BILLY CARTER
ADDRESS ON FILE

BILLY CATES
ADDRESS ON FILE

BILLY CAUDLE
ADDRESS ON FILE

BILLY COCKERHAM
ADDRESS ON FILE

BILLY COLLINGS
ADDRESS ON FILE

BILLY COOPER
ADDRESS ON FILE

BILLY COSS
ADDRESS ON FILE

BILLY CRAIG SERVICE STATION
214 W 1ST ST
MOUNT PLEASANT, TX  75455

BILLY CRAIG WRECKER SERVICE
214 W 1ST
MOUNT PLEASANT, TX  75455

BILLY CRAIG'S SERVICE CENTER
214 W 1ST ST
MOUNT PLEASANT, TX  75455

BILLY CRAWFORD
ADDRESS ON FILE

BILLY CRUTCHER
ADDRESS ON FILE

BILLY D DEARMON
ADDRESS ON FILE

BILLY D SMITH
ADDRESS ON FILE

BILLY DAVIDSON
ADDRESS ON FILE

BILLY DAVIS
ADDRESS ON FILE

BILLY DEFRANCE
ADDRESS ON FILE

BILLY DORIS BARR
ADDRESS ON FILE

BILLY DOUGLAS
ADDRESS ON FILE

BILLY DUCKWORTH
ADDRESS ON FILE

BILLY DUKE
ADDRESS ON FILE

BILLY E GLEGHORN
ADDRESS ON FILE

BILLY EASTER
ADDRESS ON FILE

BILLY EDWARDS
ADDRESS ON FILE

BILLY ELDRIDGE
ADDRESS ON FILE

BILLY ELKINS
ADDRESS ON FILE

BILLY F CLEMENT
ADDRESS ON FILE

BILLY FEATHERSTO
ADDRESS ON FILE

BILLY FELLERS
ADDRESS ON FILE

BILLY FRANKLIN DEFRANCE
ADDRESS ON FILE

BILLY FREDENBURG
ADDRESS ON FILE

BILLY FREEMAN
ADDRESS ON FILE

BILLY G WHEELER
ADDRESS ON FILE

BILLY GASTON
ADDRESS ON FILE

BILLY GEIGER
ADDRESS ON FILE

BILLY GENE BARR
ADDRESS ON FILE

BILLY GENE WARE
ADDRESS ON FILE

BILLY GILBREATH
ADDRESS ON FILE

BILLY GLOVER
ADDRESS ON FILE

BILLY GOODMAN
ADDRESS ON FILE

BILLY GRAHAM
ADDRESS ON FILE

BILLY GRAVES
ADDRESS ON FILE

BILLY GREEN
ADDRESS ON FILE

BILLY GUNNELS
ADDRESS ON FILE

BILLY GURLEY
ADDRESS ON FILE

BILLY HALL
ADDRESS ON FILE

BILLY HAMILTON
ADDRESS ON FILE

BILLY HARRIS
ADDRESS ON FILE

BILLY HAYDON
ADDRESS ON FILE

BILLY HENDRICKS
ADDRESS ON FILE

BILLY HENSON
ADDRESS ON FILE

BILLY HILL
ADDRESS ON FILE

BILLY HOLLOWELL
ADDRESS ON FILE

BILLY HOUSE
ADDRESS ON FILE

BILLY HUDSON
ADDRESS ON FILE

BILLY HUNSUCKER
ADDRESS ON FILE

BILLY J BISHOP
ADDRESS ON FILE

BILLY J CARPENTER
ADDRESS ON FILE

BILLY J CARSON
ADDRESS ON FILE

BILLY JOE BLALOCK
ADDRESS ON FILE

BILLY JONES
ADDRESS ON FILE

BILLY KIRK
ADDRESS ON FILE

BILLY KIROKIRO
ADDRESS ON FILE

BILLY LARRY
ADDRESS ON FILE

BILLY LEE
ADDRESS ON FILE

BILLY LEE & PAULA ROSE
ADDRESS ON FILE

BILLY LYNN
ADDRESS ON FILE

BILLY MACK GIPSON
ADDRESS ON FILE

BILLY MALLORY
ADDRESS ON FILE

BILLY MARS
ADDRESS ON FILE

| | | |
|---|---|---|
| BILLY MASSEY<br>ADDRESS ON FILE | BILLY MCCAIN<br>ADDRESS ON FILE | BILLY MCCORMICK<br>ADDRESS ON FILE |
| BILLY MCMILLIAN<br>ADDRESS ON FILE | BILLY MCRAE<br>ADDRESS ON FILE | BILLY MILLER<br>ADDRESS ON FILE |
| BILLY MITCHELL<br>ADDRESS ON FILE | BILLY MOORE<br>ADDRESS ON FILE | BILLY NASH<br>ADDRESS ON FILE |
| BILLY NIETSCHE<br>ADDRESS ON FILE | BILLY NORRIS<br>ADDRESS ON FILE | BILLY NORTHCUTT<br>ADDRESS ON FILE |
| BILLY NOWLIN<br>ADDRESS ON FILE | BILLY O RAY<br>ADDRESS ON FILE | BILLY P & TOMMIE L SHRUM<br>ADDRESS ON FILE |
| BILLY PANNELL<br>ADDRESS ON FILE | BILLY PARTRIDGE<br>ADDRESS ON FILE | BILLY PYEATT<br>ADDRESS ON FILE |
| BILLY R HORNBUCKLE<br>ADDRESS ON FILE | BILLY RANTON<br>ADDRESS ON FILE | BILLY RAY ANDERSON & WIFE<br>ADDRESS ON FILE |

BILLY RAY BOWRING
ADDRESS ON FILE

BILLY RAY GILL
ADDRESS ON FILE

BILLY RAY WRIGHT DECEASED
ADDRESS ON FILE

BILLY REX & PATSY CODY
ADDRESS ON FILE

BILLY ROSE
ADDRESS ON FILE

BILLY RUTLEDGE
ADDRESS ON FILE

BILLY SANDLIN
ADDRESS ON FILE

BILLY SASSE
ADDRESS ON FILE

BILLY SCALES
ADDRESS ON FILE

BILLY SMITH
ADDRESS ON FILE

BILLY SNELLGROVE
ADDRESS ON FILE

BILLY SNIDER
ADDRESS ON FILE

BILLY SPIVEY
ADDRESS ON FILE

BILLY STEPHENS
ADDRESS ON FILE

BILLY STIGALL
ADDRESS ON FILE

BILLY STONE
ADDRESS ON FILE

BILLY STREICHER
ADDRESS ON FILE

BILLY STRELSKY
ADDRESS ON FILE

BILLY TARVER
ADDRESS ON FILE

BILLY TAYLOR
ADDRESS ON FILE

BILLY THACKERSON
ADDRESS ON FILE

BILLY THOMAS
ADDRESS ON FILE

BILLY TITUS
ADDRESS ON FILE

BILLY TURNER
ADDRESS ON FILE

BILLY TYNES
ADDRESS ON FILE

BILLY VANZANDT
ADDRESS ON FILE

BILLY W ARNOLD
ADDRESS ON FILE

BILLY WALLER
ADDRESS ON FILE

BILLY WAYNE DEATON
ADDRESS ON FILE

BILLY WAYNE FRAZIER
ADDRESS ON FILE

BILLY WAYNE IRWIN
ADDRESS ON FILE

BILLY WAYNE SECREASE
ADDRESS ON FILE

BILLY WEIR
ADDRESS ON FILE

BILLY WELLS
ADDRESS ON FILE

BILLY WHITSON
ADDRESS ON FILE

BILLY WICKER
ADDRESS ON FILE

BILLY WINDHAM
ADDRESS ON FILE

BILLY WINTERS
ADDRESS ON FILE

BILLY ZACHARY
ADDRESS ON FILE

BILLYE ORAND
ADDRESS ON FILE

BILMA PUBLIC UTILITY DISTRICT
1621 MILAM
HOUSTON, TX  77002

BINDU ALEXANDER
ADDRESS ON FILE

BINGHAM MCCUTCHEN LLP
2020 K STREET
WASHINGTON, DC  20006

BIPARTISAN POLICY CENTER
1225 EYE STREET, NW SUITE 1000
WASHINGTON, DC  20005

BIPIN PATEL
ADDRESS ON FILE

BIRCHMONT HAMPTON GREENS LLC
11766 WILSHIRE BLVD STE 1450
LOS ANGELES, CA  90025

BIRCHMONT OAK RUN LLC
11766 WILSHIRE BLVD STE 1450
LOS ANGELES, CA  90025

BIRCHMONT SPRINGHOUSE LLC
11766 WILSHIRE BLVD STE 1450
LOS ANGELES, CA  90025

BIRD AND OOMPANY, INC.
JAMES KATZ
ONE CITY PLACE
HARTFORD, CT  06103

BIRD CORPORATION
1321 LAMI ST
ST LOUIS, MO  63104

BIRD CORPORATION
CT CORPORATION SYSTEM
155 FEDERAL ST STE 700
BOSTON, MA  02110

BIRD CORPORATION
FOLEY & MANSFIELD
LAWRENCE S DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

BIRD CORPORATION
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO  63110

BIRD INC
ARMSTRONG TEASDALE
7700 FORSYTH BLVD., SUITE 1800
ST. LOUIS, MO  63105

BIRD INC
JONATHAN L. PARSHALL
MURPHY & LANDON
1011 CENTRE ROAD, SUITE 210
WILMINGTON, DE  19805

BIRD INC
LISA M. PASCARELLA
THE LAW FORM OF PASCARELLA,
DIVITA, LINDENBAUM &
TOMASZWESKI
2137 ROUTE 35 STE 290
HOLMDEL, NJ  07733

BIRD INC
ROBERT T RYLEE
1721 WILSON TOWER
CORPUS CHRISTI, TX  77001

BIRDIE LEE REECE
ADDRESS ON FILE

BIRDIE MAE STRUCK
ADDRESS ON FILE

BIRDIE PALMER
ADDRESS ON FILE

BIRDSONG PEANUTS
A DIV OF BIRDSONG CORP
PO BOX 1375
BROWNFIELD, TX  79316

BIRDVILLE ISD
6125 E BELKNAP ST
HALTOM CITY, TX  76117

BIRDVILLE ISD
6125 EAST BELKNAP ST
HALTOM CITY, TX  76117

BIRKMAN INTERNATIONAL INC
3040 POST OAK BLVD STE 1425
HOUSTON, TX  77056

BIRKMAN INTERNATIONAL INC
DEPT 192
PO BOX 4346
HOUSTON, TX  77210-4346

BIRNS INC
1720 FISKE PL
OXNARD, CA  93033

BIRNS INC
1720 FISKE PLACE
OXNARD, CA  93033-1863

BIRNS INC
PO BOX 909
OXNARD, CA  93032

BIRTHA HUDGINS
ADDRESS ON FILE

BIS TEPSCO INC
1000 POST N PADDOCK ST STE 100
GRAND PRAIRIE, TX  75050-1114

BIS TEPSCO INC
14500 TRINITY BLVD
STE 180
FORT WORTH, TX  76155

BISHNU SUBEDI
ADDRESS ON FILE

BISHOP DUNNE CATHOLIC SCHOOL
3900 RUGGED DR
DALLAS, TX  75224

BISHOP LYNCH HIGH SCHOOL
9750 FERGUSON ROAD
DALLAS, TX  75228

BISSELL INC
BILL BRENNAN, GEN COUNSEL
2345 WALKER AVE NW
PO BOX 1888
GRAND RAPIDS, MI  49501

BISSONNET VILLAGE APARTMENTS
2630 BISSONNET
HOUSTON, TX  77005

BISSONNET VILLAGE APARTMENTS
4109 GLENSHIRE ST
HOUSTON, TX  77025

BI-STATE RUBBER INC
1611 HEADLAND DR
FENTON, MO  63026

BI-STATE RUBBER INC
PO BOX 608
FENTON, MO  63026-0608

BI-STONE PEST CONTROL
153 CR 611
TEAGUE, TX  75860

BJORN NILBERG
ADDRESS ON FILE

BJS SERVICES INC
8302 PORTSMOUTH
ROWLETT, TX  75088

BKINFORMATION.COM LLC
935 ELDRIDGE NO 350
SUGAR LAND, TX  77478

BLAC INC
195 W SPANGLER
ELMHURST, IL  60126

BLACK & DECKER US INC
BRUCE BATT, GEN COUNSEL
1000 STANLEY DRIVE
NEW BRITAIN, CT  06053

BLACK & VEATCH CORPORATION
11401 LAMAR AVE
OVERLAND PARK, KS  66211

BLACK & VEATCH CORPORATION
ENGINEERING
PO BOX 8405
KANSAS CITY, MO  64114

BLACK & VEATCH CORPORATION
PO BOX 803823
KANSAS CITY, MO  64180-3823

BLACK BOX CORPORATION
PO BOX 371671
PITTSBURGH, PA  15251-7671

BLACK BOX NETWORK SERVICES
21398 NETWORK PLACE
CHICAGO, IL  60673

BLACK BOX NETWORK SERVICES
DALLAS/FORT WORTH OFFICE
1421 CHAMPION DR
SUITE 312
CARROLLTON, TX  75006

BLACK BOX NETWORK SERVICES
PO BOX 371671
PITTSBURGH, PA  15251

BLACK HILLS CORPORATION
625 NINTH STREET
RAPID CITY, SD  57701

BLACK SIVALLS & BRYSON
(CANADA)
2314-8 STREET
NISKU, AB  T9E 7Z2
CANADA

BLACKJACK VOLUNTEER FIRE DEPT
1191 FM 908 S
ROCKDALE, TX  76567

BLACKLANDS RAILROAD INC
641 CHURCH ST
SULPHUR SPRINGS, TX  75482

BLACKMAN PLUMBING SUPPLY CO
900 SYLVAN AVENUE
BAYPORT, NY  11705

BLACKMER PUMP COMPANY
1809 CENTURY AVENUE SW
CHICAGO, IL  60604

BLACKMER PUMP COMPANY
1809 CENTURY AVENUE SW
GRAND RAPIDS, MI  49503

BLACKMER PUMP COMPANY
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

BLACKMER PUMP COMPANY
FOLEY & MANSFIELD
CARLA CHRISTINE STORM
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

BLACKMER PUMP COMPANY
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

BLACKMER PUMP COMPANY
FOLEY & MANSFIELD
JOSHUA NATHAN WORTHINGTON
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

BLACKMER PUMP COMPANY
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

BLACKMER PUMP COMPANY
FOLEY & MANSFIELD
NICHOLAS BENJAMIN BUNNELL
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

BLACKMON MOORING OF
ARLINGTON
315 N GREAT SOUTHWEST PARKWAY
ARLINGTON, TX  76011

BLACKSHEAR ALUMNI
ASSOCIATION
HEARNE BACK TO SCHOOL RALLY
PO BOX 1085
HEARNE, TX  77859

BLACKSTONE ADVISORY PARTNERS
L P
345 PARK AVENUE
NEW YORK, NY  10154

BLACKSTONE GROUP INC
LITCHFIELD CAVO LLP-CHICAGO
303 WEST MADISON ST, STE 300
CHICAGO, IL  60606-3300

BLACKWELL ISD
100 HORNET DR
BLACKWELL, TX  79506

BLAINE COTE
ADDRESS ON FILE

BLAINE RICE
ADDRESS ON FILE

BLAIR SMITH
ADDRESS ON FILE

BLAKE BELYEU
ADDRESS ON FILE

BLAKE BOSWELL
ADDRESS ON FILE

BLAKE BURNETT
ADDRESS ON FILE

BLAKE D LEWIS
ADDRESS ON FILE

BLAKE H BAILEY
ADDRESS ON FILE

BLAKE HOLCOMB
ADDRESS ON FILE

BLAKE HUMBER
ADDRESS ON FILE

BLAKE KING
ADDRESS ON FILE

BLAKE LEWIS
ADDRESS ON FILE

BLAKE PHOTOGRAPHY
10660 CAYUGA DR
DALLAS, TX  75228

BLAKE WALKER
ADDRESS ON FILE

BLANCA GOMEZ
ADDRESS ON FILE

BLANCA MURILLO
ADDRESS ON FILE

BLANCO COUNTY TAX OFFICE
PO BOX 465
JOHNSON CITY, TX  78636-0465

BLAND CONSTRUCTION CO
963 N FM 908
ROCKDALE, TX  76567

BLAYLOCK INDUSTRIES INC
ATTN: AUSTIN
5600 MIDWAY RD
FORT WORTH, TX  76117

BLAZER ELECTRIC & SATELLITE INC
209 HIGHWAY 79 E STE B
HENDERSON, TX  75652

BLC CORPORATION
450 MAMARONECK AVENUE
HARRISON, NY  10528

BLENDEN ROTH LAW FIRM
PO BOX 560326
DALLAS, TX  75356

BLENDEN ROTH LAW FIRM
PO BOX 560326
ATTN MARK BLENDEN
DALLAS, TX  75356

BLERTA KOLICA
ADDRESS ON FILE

B-LINE FILTER & SUPPLY INC
PO BOX 4598
ODESSA, TX  79760

B-LINE FILTER & SUPPLY INC
PO BOX 4598
1509 W 2ND ST
ODESSA, TX  79760

BLODGETT OVEN CO A DIVISION OF
44 LAKESIDE AVE
BURLINGTON, VT  05401

BLONDELL HILL
ADDRESS ON FILE

BLOOMBERG BUSINESS WEEK
731 LEXINGTON AVE FRNT 2
NEW YORK, NY  10022-1331

BLOOMBERG FINANCE LP
PO BOX 416604
BOSTON, MA  02241-6604

BLOOMBERG LP
PO BOX 30244
HARTFORD, CT  06150-0244

BLOOMFIELD HOMES LP
807 POTOMAC PLACE
SOUTHLAKE, TX  76092

BLOSSUM HOBBS FICKLIN
ADDRESS ON FILE

BLUE & SILVER ENERGY
1021 MAIN ST STE 1575
HOUSTON, TX  77002

BLUE AND SILVER ENERGY
1021 MAIN STREET STE 1575
HOUSTON, TX  77002

BLUE BELL CREAMERIES LP
1101 S BLUE BELL ROAD
BRENHAM, TX  77833

BLUE CROSS AND BLUE SHIELD OF
FLORIDA, INC.
C/O ADVANTUS CAPITAL
MANAGEMENT INC.
ATTN: CLIENT ADMINISTRATOR
400 ROBERT STREET NORTH
ST PAUL, MN  55101

BLUE CROSS BLUE SHIELD HEALTH
CARE SERVICES CORP
300 E RANDOLPH ST
CHICAGO, IL  60601

BLUE CROSS BLUE SHIELD NATL
EMP
BEN COMMITTEE

BLUE CROSS BLUE SHIELD OF
MICHIGAN
CASHIER
PO BOX 660112
DALLAS, TX  75266-0112

BLUE M
ADDRESS ON FILE

BLUE MOON SPORTSWEAR INC
4760 HIGHWAY 377 S
AUBREY, TX  76227

BLUE PILLAR INC
9025 N RIVER ROAD STE 150
INDIANAPOLIS, IN  46240

BLUE RIBBON ASSET MANAGEMENT
LLC
7334 BLANCO ROAD, SUITE 200
SAN ANTONIO, TX  78216

BLUE RIDGE ISD
10688 COUNTY ROAD 504
BLUE RIDGE, TX  75424

BLUE RIDGE ISD
318 SCHOOL ST
BLUE RIDGE, TX  75424

BLUE SKY SALES INC
806 DALWORTH
MESQUITE, TX  75149

BLUE STONE INTERNATIONAL LLC
350 N LA SALLE DR
STE 900
CHICAGO, IL  60654

BLUE STONE INTERNATIONAL LLC
350 N LASALLE STREET SUITE 730
CHICAGO, IL  60654

BLUE TEE CORP
250 PARK AVENUE SOUTH
NEW YORK, NY  10003

BLUE VALLEY APARTMENTS INC
1661 WORTHINGTON ROAD
SUITE 100
WEST PALM BEACH, FL  33409

BLUE VALLEY PUBLIC SAFETY INC
PO BOX 363
GRAIN VALLEY, MO  64029

BLUE VOL FIRE DEPT
1059 ERDE
LEXINGTON, TX  79847

BLUEBONNET ELECTRIC COOP INC
ELIZABETH KANA
ELIZABETH KANA
155 ELECTRIC AVE
BASTROP, TX  78602

BLUEBONNET ELECTRIC COOP INC
ELIZABETH KANA
PO BOX 240
GIDDINGS, TX  78942-0240

BLUEBONNET ELECTRIC COOP INC
PO BOX 240
GIDDINGS, TX  78942-0240

BLUEBONNET WASTE CONTROL INC
PO BOX 223845
DALLAS, TX  75222-3845

BLUEGRASS BIT COMPANY INC
107 MILDRED STREET
PO BOX 427
GREENVILLE, AL  36037

BLUEGRASS CONCRETE CUTTING
INC
PO BOX 427
GREENVILLE, TX  36037

BLUEKNIGHT ENERGY PARTNERS LP
201 NW 10TH
SUITE 200
OKLAHOMA CITY, OK  73103

BLUEWATER STRATEGIES LLC
25 MASSACHUSETTS AVE NW STE
820
WASHINGTON, DC  20001

BLUEWATER STRATEGIES LLC
MCKIE CAMPBELL, MANAGING
PARTNER
400 N. CAPITOL STREET, NW, SUITE
475
WASHINGTON, DC  20001

BLUITT MCNEAL
ADDRESS ON FILE

BLUM ISD
310 S. AV 310 S. AVE. FE. F
BLUM, TX  76627

BLUTREND LLC
2221 PEACHTREE ROAD
STE D 192
ATLANTA, GA  30309

BMEF PLAZA REIT, INC
ONE BEACON STEET, SUITE 1500
BOSTON, MA  02108

BMEF STONELEIGH REIT, INC
ONE BEACON STEET, SUITE 1500
BOSTON, MA  02108

BMEF TIMBERGLEN REIT, INC
ONE BEACON STEET, SUITE 1500
BOSTON, MA  02108

BMI REFRACTORY SERIVCE INC
18035 KRAUSE
WYANDOTTE, MI  48192

BMIREFRACTORYSERVICESINC
18035 KRAUSE
WYANDOTTE, MI  48192

BMP PARTNERS INC
4923 WEST 34TH ST
HOUSTON, TX  77092-6605

BMT WBM INC
8200 SOUTH AKRON STREET UNIT 120
CENTENNIAL, CO  80112

BMW CONTRUCTORS INC
1740 W MICHIGAN ST
INDIANAPOLIS, IN  46222

BMW OF NORTH AMERICA LLC
300 CHESTNUT RIDGE ROAD
WOODCLIFF LAKE, NJ  07677

BNA
PO BOX 17009
BALTIMORE, MD  21297-1009

BNL INDUSTRIES INC
30 INDUSTRIAL PARK RD
VERNON, CT  06066-2560

BNL INDUSTRIES INC
30 INDUSTRIAL PARK RD
PO BOX 2560
VERNON, CT  06066-2560

BNSF RAILWAY COMPANY
2650 LOU MENK DRIVE
FORT WORTH, TX  76131

BNSF RAILWAY COMPANY
2650 LOU MENK DRIVE
FORT WORTH, TX  76131-2830

BNSF RAILWAY COMPANY
3110 SOLUTIONS CENTER
CHICAGO, IL  60677-3001

BNSF RAILWAY COMPANY
3115 SOLUTIONS CENTER
CHICAGO, IL  60677-3001

BNSF RAILWAY COMPANY
4200 DEEN ROAD
FORT WORTH, TX  76101

BNSF RAILWAY COMPANY
PO BOX 676152
DALLAS, TX  75267-6152

BNSF RAILWAY COMPANY
ROGER NOBER
2650 LOU MENK DRIVE
FORT WORTH, TX  76131

BNSF RAILWAY COMPANY
SPRINGFIELD LTD
1845 S NATIONAL
SPRINGFIELD, MO  65804

BNY MELLON
1 WALL ST.
NEW YORK, NY  10286

BNY MELLON
FOR BANK FEES
PO BOX 19015
NEWARK, NJ  07195-0015

BNY MELLON ASSET SERVICING
PO BOX 371791
PITTSBURGH, PA  15251-7791

BO CARROLL
ADDRESS ON FILE

BO WATER FOREST PRODUCTS INC
2001 NEEBING AVE
THUNDER BAY, ON
CANADA

BOARD VANTAGE INC
4300 BOHANNON DR STE 110
MENLO PARK, CA  94025

BOB ANN CUMBERLAND
ADDRESS ON FILE

BOB BAILEY
ADDRESS ON FILE

BOB BARTON
ADDRESS ON FILE

BOB BYNUM
ADDRESS ON FILE

BOB CASON
ADDRESS ON FILE

BOB CHILDRESS
ADDRESS ON FILE

BOB CONWAY
ADDRESS ON FILE

BOB DEAN CHILDRESS JR
ADDRESS ON FILE

BOB FLOCK
ADDRESS ON FILE

BOB HARMON
ADDRESS ON FILE

BOB HARRIS AND BONNIE HARRIS
ADDRESS ON FILE

BOB HICKS
ADDRESS ON FILE

BOB HOUSTON
ADDRESS ON FILE

BOB LILLY PROFESSIONAL
MARKETING
12850 SPURLING RD STE 100
DALLAS, TX  75230

BOB LILLY PROFESSIONAL PROMO
12850 SPURLING RD STE 100
DALLAS, TX  75230

BOB MEEKS
ADDRESS ON FILE

BOB PHELPS
ADDRESS ON FILE

BOB SHEEN
ADDRESS ON FILE

BOB SPRADLEY
ADDRESS ON FILE

BOB WILLIAMS
ADDRESS ON FILE

BOBBIE (GREEN) BARRON
ADDRESS ON FILE

BOBBIE ANN ANDERSON
ADDRESS ON FILE

BOBBIE BOWDEN
ADDRESS ON FILE

BOBBIE DARBY
ADDRESS ON FILE

BOBBIE DAUGHTREY
ADDRESS ON FILE

BOBBIE DEAR
ADDRESS ON FILE

BOBBIE E. BRADFORD
ADDRESS ON FILE

BOBBIE ELLIS
ADDRESS ON FILE

BOBBIE FULLER
ADDRESS ON FILE

BOBBIE HERVEY
ADDRESS ON FILE

BOBBIE HOLLIS
ADDRESS ON FILE

BOBBIE IVEY
ADDRESS ON FILE

BOBBIE JANE REESE ESTATE
ADDRESS ON FILE

BOBBIE JOE FULLER
ADDRESS ON FILE

BOBBIE KENNEDY
ADDRESS ON FILE

BOBBIE KING
ADDRESS ON FILE

BOBBIE L FULLER
ADDRESS ON FILE

BOBBIE MCGREGOR
ADDRESS ON FILE

BOBBIE MONAGHAN
ADDRESS ON FILE

BOBBIE NELL HART
ADDRESS ON FILE

BOBBIE PERKINS
ADDRESS ON FILE

BOBBIE RENEE JOHNSON
ADDRESS ON FILE

BOBBIE SHURBET
ADDRESS ON FILE

BOBBIE SKINNER
ADDRESS ON FILE

BOBBIE SUE TRUBEY
ADDRESS ON FILE

BOBBIE WHEELER
ADDRESS ON FILE

BOBBIE WILKINSON
ADDRESS ON FILE

BOBBY & CATHY WISINGER
ADDRESS ON FILE

BOBBY BALLARD
ADDRESS ON FILE

BOBBY BATTLE
ADDRESS ON FILE

BOBBY BONNER
ADDRESS ON FILE

BOBBY BROWN
ADDRESS ON FILE

BOBBY BROWNING
ADDRESS ON FILE

BOBBY BURGESS
ADDRESS ON FILE

BOBBY C LANKFORD & MARY M
ADDRESS ON FILE

BOBBY CANTRELL
ADDRESS ON FILE

BOBBY CARROLL
ADDRESS ON FILE

BOBBY CHARANZA
ADDRESS ON FILE

BOBBY CLAYTON
ADDRESS ON FILE

BOBBY COLDIRON
ADDRESS ON FILE

BOBBY COLLEY
ADDRESS ON FILE

BOBBY D BRAZEAL
ADDRESS ON FILE

BOBBY DAVIS
ADDRESS ON FILE

BOBBY DEHART
ADDRESS ON FILE

BOBBY DILLARD
ADDRESS ON FILE

BOBBY DOBBS
ADDRESS ON FILE

BOBBY DOUGLAS
ADDRESS ON FILE

BOBBY DWAIN MCNEELEY
ADDRESS ON FILE

BOBBY E & WANDA ELAINE JONES
ADDRESS ON FILE

BOBBY E JONES
ADDRESS ON FILE

BOBBY ELLISON
ADDRESS ON FILE

BOBBY FIELDS
ADDRESS ON FILE

BOBBY G & MARTHA DAVIS
ADDRESS ON FILE

BOBBY GENE STEWART
ADDRESS ON FILE

BOBBY GEORGE
ADDRESS ON FILE

BOBBY GRANDGEORGE
ADDRESS ON FILE

BOBBY HAHN
ADDRESS ON FILE

BOBBY HALL
ADDRESS ON FILE

BOBBY HAMMER
ADDRESS ON FILE

BOBBY HANEY
ADDRESS ON FILE

BOBBY HARGEST
ADDRESS ON FILE

BOBBY HAYNES
ADDRESS ON FILE

BOBBY HEMPEL
ADDRESS ON FILE

BOBBY HOLLIS
ADDRESS ON FILE

BOBBY HUBBARD
ADDRESS ON FILE

BOBBY HUSTEAD
ADDRESS ON FILE

BOBBY J ARRINGTON
ADDRESS ON FILE

BOBBY J. OWINGS
ADDRESS ON FILE

BOBBY J. ROHLETTER
ADDRESS ON FILE

BOBBY J. ROHLETTER AND MILLIE
ROHLETTER
ADDRESS ON FILE

BOBBY JOHNSON
ADDRESS ON FILE

BOBBY JO'S DONUT PALACE
335 W COMMERCE
FAIRFIELD, TX  75840

BOBBY JUDKINS
ADDRESS ON FILE

BOBBY LANCASTER
ADDRESS ON FILE

BOBBY LANDRUM
ADDRESS ON FILE

BOBBY LANEY
ADDRESS ON FILE

BOBBY LANGFORD
ADDRESS ON FILE

BOBBY LARUE
ADDRESS ON FILE

BOBBY LYNN GIMBLE
ADDRESS ON FILE

BOBBY MANNS
ADDRESS ON FILE

BOBBY MAYES
ADDRESS ON FILE

BOBBY MCCULLOUGH
ADDRESS ON FILE

BOBBY MCNEELEY
ADDRESS ON FILE

BOBBY MILLER
ADDRESS ON FILE

BOBBY MOON
ADDRESS ON FILE

BOBBY MOORE
ADDRESS ON FILE

BOBBY MULLINS
ADDRESS ON FILE

BOBBY MULSOW
ADDRESS ON FILE

BOBBY N CARPENTER
ADDRESS ON FILE

BOBBY NICHOLS
ADDRESS ON FILE

BOBBY O'BRIEN FRAZIER
ADDRESS ON FILE

BOBBY PARKER
ADDRESS ON FILE

BOBBY PEARSON
ADDRESS ON FILE

BOBBY PORTER
ADDRESS ON FILE

BOBBY PRIOR
ADDRESS ON FILE

BOBBY R & GAYLE FAULKNER
ADDRESS ON FILE

BOBBY RICHARDSON
ADDRESS ON FILE

BOBBY RITCHIE
ADDRESS ON FILE

BOBBY RUSSELL
ADDRESS ON FILE

BOBBY RUTHERFORD SR
ADDRESS ON FILE

BOBBY SAMPLEY
ADDRESS ON FILE

BOBBY SCOTT
ADDRESS ON FILE

BOBBY SCRUGGS
ADDRESS ON FILE

BOBBY SMITH
ADDRESS ON FILE

BOBBY SPARKS
ADDRESS ON FILE

BOBBY SUNDAY
ADDRESS ON FILE

BOBBY SWANNER
ADDRESS ON FILE

BOBBY TAYLOR
ADDRESS ON FILE

BOBBY TERRY
ADDRESS ON FILE

BOBBY THOMPSON
ADDRESS ON FILE

BOBBY TINDLE
ADDRESS ON FILE

BOBBY W. GREEN
ADDRESS ON FILE

BOBBY WALKER
ADDRESS ON FILE

BOBBY WEATHERFORD
ADDRESS ON FILE

BOBBY WEST
ADDRESS ON FILE

BOBBY WHITEHEAD
ADDRESS ON FILE

BOBBY WILLIAMS
ADDRESS ON FILE

BOBBY YOUNG
ADDRESS ON FILE

BOBBYE DORSETT
ADDRESS ON FILE

BOBBYE MARIE WARRICK
BURKHART
ADDRESS ON FILE

BOBCAT CONTRACTING LLC
PO BOX 663
HILLSBORO, TX  76645

BOBCAT OF LONGVIEW
1511 W MARSHALL
LONGVIEW, TX  75604

BOBCAT OF LONGVIEW
PO BOX 844186
DALLAS, TX  75284-4186

BOBENE BURROW
ADDRESS ON FILE

BOBKAT AG SERVICES INC
2516 HWY 271 NORTH
PITTSBURG, TX  75686

BOBKAT AGRICULTURAL SERVICES
AND CONSTRUCTION INC
2516 HWY 271 N
PITTSBURG, TX  75686

BOBO LUMBER CO INC
9921 FM 2625 W
HALLSVILLE, TX  75650

BOC GASES
8500 FREEPORT PKWY S STE 250
IRVING, TX  75063

BOC GROUP INC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

BOC GROUP INC
CSC LAWYERS INCORPORATING
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

BOC GROUP INC
RASMUSSEN WILLIS DICKEY MOORE
KURT L RASMUSSEN
9200 WARD PKWY SUITE 400
KANSAS CITY, MO  64114

BOCHITA TACK & EMBROIDERY
8505 WEST I 30
CUMBY, TX  75433

BOCHITA TACK & EMBROIDERY
RT 2 BOX 196 A-2
CUMBY, TX  75433

BODACIOUS BAR-B-Q
PO BOX 1205
TATUM, TX  75691

BODACIOUS BAR-B-Q
PO BOX 1205 - 1630 N HILL ST
TATUM, TX  75691

BODY COTE THERMAL PROCESSING
IN
304 COX ST
ROSELLE, NJ  07203

BODYCOTE THERMAL PROCESSING
INC
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

BODYCOTE THERMAL PROCESSING
INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

BODYGARD LLC
1 LINCOLN CTR
SHINNSTON, WV  26431

BOEING AEROSPACE OPERATIONS
INC
100 NORTH RIVERSIDE
CHICAGO, IL  60606

BOEING AEROSPACE OPERATIONS
INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

BOEING AEROSPACE OPERATIONS
INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JADE MARGUERITE WANDELL
233 S WACKER DRIVE
SUITE 5500
CHICAGO, IL  60606

BOEING COMPANY
100 NORTH RIVERSIDE
CHICAGO, IL  60606

BOHDAN DACKO
ADDRESS ON FILE

BOILER TUBE COMPANY OF
AMERICA
C/O PNC BANK
PO BOX 643419
PITTSBURGH, PA  15264-3419

BOISE CASCADE CORP.
1111 WEST JEFFERSON, SUITE 300
BOISE, ID  83728

BOISE CASCADE CORP.
BAKER DONELSON BEARMAN
CALDWELL & BERKOWITZ PC
EDDY DE LOS SANTOS
1301 MCKINNEY STREET, SUITE 3700
HOUSTON, TX  77010

BOISE CASCADE CORP.
BAKER DONELSON BEARMAN
CALDWELL & BERKOWITZ PC
HARRY DANIEL SPAIN
1301 MCKINNEY STREET, SUITE 3700
HOUSTON, TX  77010

BOISE CASCADE CORP.
SPAIN HASTINGS & WARD
H. DANIEL SPAIN
909 FANNIN, 39TH FLOOR
HOUSTON, TX  77010

BOISE CASCADE LLC
BEASON WILLINGHAM
R. MARK WILLINGHAM, DENISE
MITCHELL
808 TRAVIS, SUITE 1608
HOUSTON, TX  77002

BOISE CASCADE LLC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

BOISE CASCADE LLC
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

BOISE PAPER HOLDINGS LLC
1111 WEST JEFFERSON, SUITE 200
VOISE, ID  83702

BOKF, NA DBA BANK OF ARIZONA
CYNDI WILKINSON
SENIOR VICE PRESIDENT
3001 EAST CAMELBACK ROAD,
SUITE 100
PHOENIX, AZ  85016

BOKF, NA DBA BANK OF ARIZONA
KEN HOFFMAN
VICE PRESIDENT
3001 EAST CAMELBACK ROAD,
SUITE 100
PHOENIX, AZ  85016

BOLDT COMPANY
PO BOX 419
APPLETON, WI  54912

BOLIN CONSTRUCTION INC
PO BOX 91
COLORADO CITY, TX  79512

BOLL FILTER CORPORATION
22635 VENTURE DRIVE
NOVI, MI  48375

BOLLVAR SQUARE ASSOCIATES LP
901 WATERFALL WAY STE 555
RICHARDSON, TX  75080

BOLTTECH MANNINGS
PO BOX L-3556
COLUMBUS, OH  43260-0001

BOMANI MINTZ
ADDRESS ON FILE

BOMBARDIER RECREATIONAL
PRODUCT
726 SAINT-JOSEPH STREET
VALCOURT, QC  JOE2LO
CANADA

BONDED INSPECTIONS INC
10817 SANDEN DR
DALLAS, TX  75238

BONDED INSPECTIONS INC
3840 MARQUIS
GARLAND, TX  75042

BONDED LIGHTNING PROTECTION
SYSTEMS LTD
122 LEESLEY LANE
ARGYLE, TX  76226

BONDED SERVICES INCORPORATED
3840 MARQUIS DR
GARLAND, TX  75042

BONDEX INTERNATIONAL INC
9 DALE ROAD
CAMIRA, QUEENSLAND  4300
AUSTRALIA

BONDEX INTERNATIONAL INC
9 DALE ROAD
CAMIRA
QUEENSLAND  4300
AUSTRALIA

BONDEX INTERNATIONAL INC
9 DALE ROAD
CAMIRA
QUEENSLAND
4300
AUSTRALIA

BONDEX INTERNATIONAL INC
JENKINS & MARTIN LLP
DAVID REYNARD
2615 CALDER, SUITE 500
BEAUMONT, TX  77702

BONDEX INTERNATIONAL INC
PRENTICE-HALL CORP. SYSTEM
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

BONDEX INTERNATIONAL INC
WALDEN REYNARD PLLC
DAVID D. REYNARD, JR.
2615 CALDER, SUITE 220
BEAUMONT, TX  77702

BONDEX INTERNATIONAL INC
WALDEN REYNARD PLLC
DAVID REYNARD
2615 CALDER, SUITE 220
BEAUMONT, TX  77702

BONDEX INTERNATIONAL INC
WALDEN REYNARD PLLC
LYNN T. WALDEN
2615 CALDER, SUITE 220
BEAUMONT, TX  77702

BONDEX INTERNATIONAL INC
WALDEN REYNARD, PLLC
T. LYNN WALDEN AND DAVID,
REYNARD
2615 CALDER ST STE 220
BEAUMONT, TX  77702-1996

BONHAM AREA CHAMBER OF
COMMERCE
327 N MAIN ST
BONHAM, TX  75418

BONHAM ISD
1005 CHESTNUT
BONHAM, TX  75418

BONHAM, CITY
514 CHESTNUT ST.
BONHAM, TX  75418-3738

BONITA GARDENS LLC
BONITA GARDENS
3410 FORDHAM ROAD
DALLAS, TX  75216

BONITA ROBERTS
ADDRESS ON FILE

BONNEY FORGE CORPORATION
14496 CROGHAN PIKE
MOUNT UNION, PA  17066

BONNIE AULD KERR
ADDRESS ON FILE

BONNIE BRADLEY
ADDRESS ON FILE

BONNIE CAWTHORN
ADDRESS ON FILE

BONNIE CRISWELL
ADDRESS ON FILE

BONNIE DAVIS
ADDRESS ON FILE

BONNIE GILL
ADDRESS ON FILE

BONNIE HATCHER
ADDRESS ON FILE

BONNIE INMAN
ADDRESS ON FILE

BONNIE L CLUTTER
ADDRESS ON FILE

BONNIE LEE PETKOVSEK AND
DAVID PETKOVSEK
ADDRESS ON FILE

BONNIE LEGGAT
ADDRESS ON FILE

BONNIE MATTHEWS
ADDRESS ON FILE

BONNIE MILLER
ADDRESS ON FILE

BONNIE ROACH
ADDRESS ON FILE

BONNIE ROBINSON
ADDRESS ON FILE

BONNIE VAUGHAN
ADDRESS ON FILE

BONNIE WHEELER
ADDRESS ON FILE

BONNIE WILBER
ADDRESS ON FILE

BONNIE WOODALL ESTATE
ADDRESS ON FILE

BONNIE YORK
ADDRESS ON FILE

BONSAL AMERICAN HURST
PACKAGE
8201 ARROWRIDGE BLVD
ATTN: VICKI BACHO
CHARLOTTE, NC  28273

BOOKER T HILL
ADDRESS ON FILE

BOOKER T HILL & LOUISE FAMILY
TRUST
ADDRESS ON FILE

BOOMI INC
801 CASSATT ROAD, SUITE 120
BERWYN, PA  19312

BOOMI INC
PO BOX 842848
BOSTON, MA  02284-2848

BORAL MATERIAL TECHNOLOGIES
INC
45 N E LOOP 410
SUITE 700
SAN ANTONIO, TX  78216

BORAL MATERIAL TECHNOLOGIES
INC
PO BOX 101715
ATLANTA, GA  30392-1715

BORAL MATERIAL TECHNOLOGIES
INC
PO BOX 731146
DALLAS, TX  75373-1146

BORDEN CHEMICAL INC.
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
JOHN R. HENDERSON
BANK OF AMERICA PLAZA
901 MAIN STREET
DALLAS, TX  75202

BORDEN COUNTY TAX OFFICE
PO BOX 115
GAIL, TX  79738-0115

BORDER STATES ELECTRIC SUPPLY
PO BOX 201889
DALLAS, TX  75320-1889

BORDER TEXAN OF THE YEAR
COMMITTEE C/O GLEN E RONEY
PO BOX 5910
MCALLEN, TX  78502-5910

BOREN ENTERPRISES,INC
601 S GARLAND
OVERTON, TX  75684

BORG WARNER CORPORATION
14TH FLOOR
DONALD W. WARD
14TH FLOOR
100 NORTH BROADWAY
ST LOUIS, MO  63102

BORG WARNER CORPORATION
3725 WYOMING ST
ST LOUIS, MO  63116

BORG WARNER CORPORATION
3850 W HAMLIN RD
AUBURN HILLS, MI  48326

BORG WARNER CORPORATION
HERZOG CREBS LLP
DONALD W. WARD
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORG WARNER CORPORATION
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORG WARNER CORPORATION
HERZOG CREBS LLP
JACQUELINE ANN FANNING
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORG WARNER CORPORATION
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORG WARNER CORPORATION
HERZOG CREBS LLP
TRACY A BECKHAM
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORG WARNER CORPORATION
SUZANNE MARQUARDT
3850 HAMLIN ROAD
AUBURN HILLS, MI  48326

BORG WARNER MORSE TEC INC
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORG WARNER MORSE TEC INC
3850 W HAMLIN RD
AUBURN HILLS, MI  48326

BORG WARNER MORSE TEC INC
888 VETERANS MEMORIAL
HIGHWAY
HAUPPAUGE, NY  11787

BORG WARNER MORSE TEC INC
HERZOG CREBS LLP
DONALD W. WARD
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORG WARNER MORSE TEC INC
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORG WARNER MORSE TEC INC
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORG WARNER MORSE TEC INC
HERZOG CREBS LLP
TRACY A BECKHAM
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORG WARNER MORSE TEC INC
HERZOG CREBS LLP
TRACY A  BECKHAM
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORG WARNER MORSE TEC INC
HOAGLAND LONGO MORAN DUNST
MARC GAFFREY
40 PATERSON  ST
PO BOX  480
NEW  BRUNSWICK, NJ  08903

BORG WARNER MORSE TEC INC
MARSHALL DENNEHY WARNER
COLEMAN & GOGGIN
888 VETERANS MEMORIAL
HIGHWAY
HAUPPAUGE, NY  11787

BORG WARNER MORSE TEC INC
SUZANNE MARQUARDT
3850 HAMLIN ROAD
AUBURN HILLS, MI  48326

BORG WARNER SECURITY CORP
3850 W HAMLIN RD
AUBURN HILLS, MI  48326

BORGWANER MORSE TEC, INC
BORGWARNER CORP
3850 HAMLIN ROAD
AUBURN HILLS, MI  48326

BORGWARNER TORQ TRANSFER
SYSTEMS
11230 FM 349
ATTN: MELODY RUTHERFORD
LONGVIEW, TX  75603

BORGWARNERCORPORATION
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

BORON PRODUCTS LLC
62069 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0620

BORON PRODUCTS LLC
PO BOX 798
798 HIGHWAY 69A
QUAPAW, OK  74363

BOSC MUTUAL FUND ACCOUNT
201 ROBERT SOUTH KERR AVENUE
4TH FLOOR
OKLAHOMA CITY, OK  73102

BOSCH BRAKE COMPONENTS LLC
4130 S MORGAN ST
CHICAGO, IL  60609

BOSCH REXROTH CORPORATION
14001 SOUTH LAKES DRIVE
CHARLOTTE, NC  28273

BOSCH REXROTH CORPORATION
5150 PRAIRIE STONE PARKWAY
HOFFMAN ESTATES, IL  60192

BOSCH SECURITY SYSTEMS INC
33902 TREASURY CENTER
CHICAGO, IL  60694-3900

BOSCH SECURITY SYSTEMS INC
COMMUNICATIONS SYSTEMS
12000 PORTLAND AVENUE SOUTH
BURNSVILLE, MN  55337

BOSQUE COUNTY
PO BOX 346
MERIDIAN, TX  76665-0346

BOSQUE COUNTY
PO BOX 647
MERIDIAN, TX  76665

BOSSDEV INC
ATTN: ACCOUNTS RECEIVABLE
700 TOWER DR
STE#500
TROY, MI  48098

BOSTON CAMPBELL
ADDRESS ON FILE

BOSTON CONSULTING GROUP INC
500 NORTH AKARD
SUITE 2600
DALLAS, TX  75201

BOSTON MEDICAL CENTER
840 HARRISON AVE
BOSTON, MA  00211

BOSTON MUTUAL LIFE W
PO BOX 55153
BOSTON, MA  02205-5153

BOSWORTH BROKERS LLC
TWO GREENWAY PLAZA STE 430
HOUSTON, TX  77046

BOTANICAL MANAGEMENT,LLC
PO BOX 148
KILLEEN, TX  76540

BOTAO ZHAO
ADDRESS ON FILE

BOTTS TITLE COMPANY
200 SOUTH GRIMES
GIDDINGS, TX  78942

BOULDER COUNTY
1750 33RD STREET
BOULDER, CO  80301

BOULDER COUNTY TREASURER
DEPT 5547
DENVER, CO  80263-5547

BOULDER COUNTY TREASURER
PO BOX 471
BOULDER, CO  80306-0471

BOUMATIC LLC
1919 S. STOUGHTON RD
MADISON, WI  53716

BOUNDARY EQUIPMENT CO LTD
10740 181 ST
EDMONTON, AB  T5S 1K8
CANADA

BOUNDLESS NETWORK
200 E 6TH STREET STE 300
AUSTIN, TX  78701

BOWDENS GUARANTEED
HYDROMULCH INC
6516 COLLEYVILLE BLVD.
COLLEYVILLE, TX  76034

BOWIE COUNTY TAX OFFICE
710 JAMES BOWIE DR
NEW BOSTON, TX  75570

BOWIE-CASS ELECTRIC
COOPERATIVE
117 NORTH ST
DOUGLASSVILLE, TX  75560

BOWIE-CASS ELECTRIC
COOPERATIVE
PO BOX 47
DOUGLASSVILLE, TX  75560

BOX INC
4440 EL CAMINO REAL
LOS ALTOS, CA  94022

BOX INC
DEPT 34666 PO BOX 39000
SAN FRANCISCO, CA  94139

BOY SCOUTS OF AMERICA
C/O MR RANDALL L KOPSA
PO BOX 152079
IRVING, TX  75105-2079

BOY SCOUTS OF AMERICA
CIRCLE TEN COUNCIL
8605 HARRY HINES BLVD
DALLAS, TX  75235-3014

BOY SCOUTS OF AMERICA
NETSEO TRAILS COUNCIL
PO BOX 995
PARIS, TX  75461

BOY SCOUTS OF AMERICA
TROOP 620
WINTERFIELD UNITED METHODIST
2616 TRYON RD
LONGVIEW, TX  75605

BOY SCOUTS OF AMERICA
TROOP 725
PO BOX 426
GLEN ROSE, TX  76043

BOY SCOUTS OF AMERICA COUNCIL
# 585
HANK GOOGE
1331 E 5TH ST
TYLER, TX  75701

BOY SCOUTS OF AMERICA PACK#790
ATTN: JESSE SMITH
PO BOX 1111
ROCKDALE, TX  76567

BOY SCOUTS TROOP 620
2616 TRYON RD
LONGVIEW, TX  75605

BOYCE COWAN
ADDRESS ON FILE

BOYD R & LOIS FERGUSON
ADDRESS ON FILE

BOYS & GIRLS CLUB OF
GEORGETOWN
DR JANET MORMON
210 W 18TH ST
GEORGETOWN, TX  78626

BOYS & GIRLS CLUB OF HOOD CO
PO BOX 9
GRANBURY, TX  76048

BOYS & GIRLS CLUB OF PARIS
1530 NE FIRST ST
PARIS, TX  75460

BOYS & GIRLS CLUB OF ROBERTSON
COUNTY
PO BOX 825
HEARNE, TX  77859

BOYS & GIRLS CLUB OF RUSK
COUNTY
710 ROBERTSON BLVD
HENDERSON, TX  75652

BOYS & GIRLS CLUBS OF AMERICA
2107 N COLLINS BLVD
RICHARDSON, TX  75080-2638

BOYS & GIRLS CLUBS OF COLLIN CO
701 S CHURCH ST
MCKINNEY, TX  75069

BOYS & GIRLS CLUBS OF EAST
TEXAS
504 W 32ND STREET
TYLER, TX  75702

BP AMERICA INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

BP AMERICA PRODUCTION CO
150 WEST WARRENVILLE RD
NAPERVILLE, IL  60563

BP AMERICA PRODUCTION CO
ANDREWS KURTH LLP
THOMAS W. TAYLOR
600 TRAVIS, SUITE 4200
HOUSTON, TX  77002

BP AMERICA PRODUCTION CO
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

BP AMERICA PRODUCTION CO
PO BOX 848155
DALLAS, TX  75284-8155

BP AMOCO CHEMICAL COMPANY
150 WEST WARRENVILLE RD
NAPERVILLE, IL  60563

BP AMOCO CHEMICAL COMPANY
ANDREWS KURTH LLP
JOSEPH BLIZZARD
1717 MAIN STREET, SUITE 3700
DALLAS, TX  75201

BP AMOCO CHEMICAL COMPANY
ANDREWS KURTH LLP
THOMAS W. TAYLOR
600 TRAVIS, SUITE 4200
HOUSTON, TX  77002

BP CORPORATION NORTH AMERICA
INC
150 WEST WARRENVILLE RD
NAPERVILLE, IL  60563

BP CORPORATION NORTH AMERICA
INC
GREENSFELDER, HEMKER & GALE
PC
DAVID MICHAEL HARRIS
10 SOUTH BROADWAY
SUITE 1800
ST LOUIS, MO  63102

BP CORPORATION NORTH AMERICA
INC
GREENSFELDER, HEMKER & GALE
PC
LIZABETH MARIE CONRAN
10 SOUTH BROADWAY
SUITE 2000
ST LOUIS, MO  63102

BP CORPORATION NORTH AMERICA
INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

BP CORPORATION NORTH AMERICA
INC
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

BP ENERGY COMPANY
201 HELIOS WAY, SUITE 4.24A.
HOUSTON, TX  77079

BP ENERGY COMPANY
501 WESTLAKE PARK BLVD
HOUSTON, TX  77079

BP ENERGY COMPANY
BETSY CARR, SENIOR COUNSEL
201 HELIOS WAY
HOUSTON, TX  77079

BP ENERGY COMPANY
C/O BP NORTH AMERICA GAS &
POWER
201 HELIOS WAY 5.142D
ATTN: CORPORATE CREDIT
SERVICES- GUARANTEES
HOUSTON, TX  77079-2678

BP ENERGY COMPANY
PO BOX 848119
DALLAS, TX  75284-8119

BP LUBRICANTS USA INC
1500 VALLEY RD
WAYNE, NJ  07470

BP PRODUCTS NORTH AMERICA INC
167 US 46
FORT LEE, NJ  07024

BP PRODUCTS NORTH AMERICA INC
28100 TORCH PARKWAY
WARRENVILLE, IL  60555

BP PRODUCTS NORTH AMERICA INC
ANDREWS KURTH LLP
THOMAS W. TAYLOR
600 TRAVIS, SUITE 4200
HOUSTON, TX  77002

BP PRODUCTS NORTH AMERICA INC
CORPORATION SERVICE COMPANY
211 E. 7TH STREET, SUITE 620
AUSTIN, TX  78701

BPPRODUCTSNORTHAMERICAINC
28100 TORCH PARKWAY
WARRENVILLE, IL  60555

BRACEWELL & GIULIANI LLP
2000 K STREET NW STE 500
WASHINGTON, DC  20006

BRACEWELL & GIULIANI LLP
BROCK BAILEY, MANAGING
PARTNER
1445 ROSS AVENUE, SUITE 3800
DALLAS, TX  75202-2724

BRACEWELL & GIULIANI LLP
PO BOX 848566
DALLAS, TX  75284-8566

BRACEWELL & PATTERSON
RICHARD C. DANYSH
106 S. ST. MARY'S ST.
800 ONE ALAMO CENTER
SAN ANTONIO, TX  78205-3603

BRAD BARKSDALE
ADDRESS ON FILE

BRAD BARTSCH
ADDRESS ON FILE

BRAD BLAIR
ADDRESS ON FILE

BRAD GRIFFIN
ADDRESS ON FILE

BRAD HAWKINS
ADDRESS ON FILE

BRAD HIDALGO
ADDRESS ON FILE

BRAD JOHNSON
ADDRESS ON FILE

BRAD LOWRY
ADDRESS ON FILE

BRAD MASEK
ADDRESS ON FILE

BRAD PIERCE
ADDRESS ON FILE

BRAD ROBERT LEWIS
ADDRESS ON FILE

BRAD SMITH
ADDRESS ON FILE

BRAD SPENCER
ADDRESS ON FILE

BRAD SPLAWN
ADDRESS ON FILE

BRAD TERWILLIGER
ADDRESS ON FILE

BRAD WARDRUP
ADDRESS ON FILE

BRADCO SUPPLY CORP
23 VREELAND ROAD, SUITE 220
FLORHAM PARK, NJ  07932

BRADDOCK ALAN AUTO TINT PLUS
1229 N JEFFERSON
MOUNT PLEASANT, TX  75455

BRADDOCK'S AUTO TRIM & TINT
1221 N JEFFERSON
MOUNT PLEASANT, TX  75455

BRADDOCK'S AUTO TRIM & TINT
1227 N JEFFERSON
MOUNT PLEASANT, TX  75455

BRADFORD GADT
ADDRESS ON FILE

BRADFORD HANCOCK
ADDRESS ON FILE

BRADLEY ADAMS
ADDRESS ON FILE

BRADLEY ALLEN
ADDRESS ON FILE

BRADLEY ARANT BOULT
CUMMINGS LLP
DOUGLAS L. PATIN, MANAGING
PARTNER
1615 L STREET, N.W.
WASHINGTON, DC  20036

BRADLEY ARANT BOULT
CUMMINGS LLP
POST OFFICE BOX 830709
BIRMINGHAM, AL  35283-0709

BRADLEY BAILEY
ADDRESS ON FILE

BRADLEY BROWN
ADDRESS ON FILE

BRADLEY CORPORATION
5556 ONTARIO MILLS PKWY
ONTARIO, CA  91764

BRADLEY COTTON
ADDRESS ON FILE

BRADLEY DAME
ADDRESS ON FILE

BRADLEY DIETER
ADDRESS ON FILE

BRADLEY DOVE
ADDRESS ON FILE

BRADLEY H HUNTER ESTATE
ADDRESS ON FILE

BRADLEY HENDERSON
ADDRESS ON FILE

BRADLEY HONEA
ADDRESS ON FILE

BRADLEY JOHNSON
ADDRESS ON FILE

BRADLEY JONES
ADDRESS ON FILE

BRADLEY JUSTICE
ADDRESS ON FILE

BRADLEY KUSS
ADDRESS ON FILE

BRADLEY PAYNE
ADDRESS ON FILE

BRADLEY PHILLIPS
ADDRESS ON FILE

BRADLEY ROBERTS
ADDRESS ON FILE

BRADLEY SANUNDERS
ADDRESS ON FILE

BRADLEY SNYDER
ADDRESS ON FILE

BRADLEY STANUSH
ADDRESS ON FILE

BRADLEY STEWART
ADDRESS ON FILE

BRADLEY SUTTON
ADDRESS ON FILE

BRADLEY SWEARNGIN
ADDRESS ON FILE

BRADLEY TILBURY
ADDRESS ON FILE

BRADLEY WATSON
ADDRESS ON FILE

BRADLY WALKER
ADDRESS ON FILE

BRADY FERGUSON
ADDRESS ON FILE

BRADY GAGE AND SHANNON GAGE
ADDRESS ON FILE

BRADY HUNNICUT
ADDRESS ON FILE

BRADY KENNEDY
ADDRESS ON FILE

BRADY LEE THORNTON
ADDRESS ON FILE

BRADY LEE THORNTON TRUST
ADDRESS ON FILE

BRADY MARTIN
ADDRESS ON FILE

BRADY MEDIA GROUP LLC
909 LAKE CAROLYN PARKWAY,
SUITE 300
IRVING, TX  75039

BRADY MEDIA GROUP LLC
909 LAKE CAROLYN PKY STE 300
IRVING, TX  75039

BRADY MORRISON
ADDRESS ON FILE

BRADY POTTS
ADDRESS ON FILE

BRADY USA INC
6555 W GOOD HOPE RD
MILWAUKEE, WI  53223

BRADY WORLDWIDE INC
PO BOX 71995
CHICAGO, IL  60694-1995

BRAEDEN BUIE
ADDRESS ON FILE

BRAHMTEX INC
5756 EASTERLING DR
BRYAN, TX  77808

BRAHMTEX INC
5756 EASTERLING DRIVE
BRYAN, TX  77808

BRAKE SUPPLY - SOUTHWEST INC
2101 HWY 1187
MANSFIELD, TX  76063

BRAKE SUPPLY CO INC
4280 PAYSPHERE CIRCLE
CHICAGO, IL  60674

BRAKE SUPPLY CO INC
DAVID KOCH
5501 FOUNDATION BLVD
EVANSVILLE, IN  47725

BRAKE SUPPLY COMPANY
2101 HWY 1187
MANSFIELD, TX  76063

BRAMBLES INDUSTRIES LTD
LEVEL 40, GATEWAY BUILDING
1 MACQUARIE PLACE
SYDNEY, NSW  2000
AUSTRALIA

BRAMLETT IMPLEMENT INC
3098 W WASHINGTON ST
STEPHENVILLE, TX  76401

BRAMLETT IMPLEMENT INC
PO BOX 1197
STEPHENVILLE, TX  76401

BRANCE-KRACHY
4411 NAVIGATION BLVD
HOUSTON, TX  77011

BRANCE-KRACHY CO INC
DEPT 53
PO BOX 4346
HOUSTON, TX  77210-4346

BRAND INDUSTRIAL SERVICES INC
HOPE CREEK GENERATING STATION
HANCOCKS BRIDGE, NJ  08038

BRAND INSULATION COMPANY
WILLIAMS VENKER & SANDERS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FL
ST. LOUIS, MO  63102

BRAND INSULATION INC
4500 CHESSWOOD DRIVE
DOWNSVIEW, ON  M3J 2B9
CANADA

BRAND INSULATION INC
4500 CHESSWOOD DRIVE
DOWNSVIEW, ON  M3J2B9
CANADA

BRAND INSULATION INC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

BRAND INSULATION INC
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  36102

BRAND INSULATIONS COMPANY
9226 MERRITT AVE
ST LOUIS, MO  63144

BRAND INSULATIONS COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

BRAND INSULATIONS COMPANY
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

BRAND INSULATIONS COMPANY
HERZOG CREBS LLP
ROSS STEPHEN TITZER
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

BRAND INSULATIONS COMPANY
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

BRAND INSULATIONS INC
9226 MERRITT AVE
ST LOUIS, MO  63144

BRAND INSULATIONS INC
BANK OF AMERICA TOWER
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

BRAND INSULATIONS INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

BRAND INSULATIONS INC
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

BRAND INSULATIONS INC
HERZOG CREBS LLP
ROSS STEPHEN TITZER
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

BRAND INSULATIONS INC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

BRAND INSULATIONS INC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

BRAND INSULATIONS, INC
CT CORPORATION SYSTEM
1635 MARKET STREET
PHILADELPHIA, PA  19103

BRAND INSULATIONS, INC.
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

BRAND INSULATIONS, INC.
SCHOEN & SMITH, LTD.
LEE J. SCHOEN; THOMAS PATRICK
MANGAN
200 WEST ADAMS STREET, SUITE
1005
CHICAGO, IL  60606

BRANDALYN CAPPS
ADDRESS ON FILE

BRANDEDITEMS INC
3002 DOW AVENUE 222
TUSTIN, CA  92780

BRANDEN LANE
ADDRESS ON FILE

BRANDI BORING
ADDRESS ON FILE

BRANDI HARMON
ADDRESS ON FILE

BRANDI O'NEAL
ADDRESS ON FILE

BRANDI STONE
ADDRESS ON FILE

BRANDINSULATIONSCOMPANY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

BRANDINSULATIONSCOMPANY
4500 CHESSWOOD DRIVE
DOWNSVIEW, ON  M3J2B9
CANADA

BRANDON ANTLEY
ADDRESS ON FILE

BRANDON ARTHUR
ADDRESS ON FILE

BRANDON BELL
ADDRESS ON FILE

BRANDON BOMER
ADDRESS ON FILE

BRANDON BOYD
ADDRESS ON FILE

BRANDON BROWN
ADDRESS ON FILE

BRANDON C JAGGERS
ADDRESS ON FILE

BRANDON CADE YARBROUGH
ADDRESS ON FILE

BRANDON CAMERON
ADDRESS ON FILE

BRANDON CHARLES CHRISTIAN
ADDRESS ON FILE

BRANDON DENTON
ADDRESS ON FILE

BRANDON DEVALE BROWN
ADDRESS ON FILE

BRANDON EARL SISNEROZ
ADDRESS ON FILE

BRANDON FINCHER
ADDRESS ON FILE

BRANDON FLEMING
ADDRESS ON FILE

BRANDON FREDRICKSON
ADDRESS ON FILE

BRANDON FREIMAN
ADDRESS ON FILE

BRANDON GRAHAM
ADDRESS ON FILE

BRANDON GUIDRY
ADDRESS ON FILE

BRANDON JABLONOWSKI
ADDRESS ON FILE

BRANDON JARROD FULCHER
ADDRESS ON FILE

BRANDON K LARGENT
ADDRESS ON FILE

BRANDON KENNEDY
ADDRESS ON FILE

BRANDON LANDRY
ADDRESS ON FILE

BRANDON LARGENT
ADDRESS ON FILE

BRANDON LINN
ADDRESS ON FILE

BRANDON LOFTIS
ADDRESS ON FILE

BRANDON M LINN
ADDRESS ON FILE

BRANDON MAYS
ADDRESS ON FILE

BRANDON MUSTON
ADDRESS ON FILE

BRANDON PEYREFITTE
ADDRESS ON FILE

BRANDON PHILLIPS
ADDRESS ON FILE

BRANDON PIERCE
ADDRESS ON FILE

BRANDON RICHMOND
ADDRESS ON FILE

BRANDON SEAY
ADDRESS ON FILE

BRANDON SISNEROZ
ADDRESS ON FILE

BRANDON SMITH
ADDRESS ON FILE

BRANDON STEWART
ADDRESS ON FILE

BRANDON STIFFLEMIRE
ADDRESS ON FILE

BRANDON SYMA
ADDRESS ON FILE

BRANDON TATUM
ADDRESS ON FILE

BRANDON VEGA
ADDRESS ON FILE

BRANDON W & TAMMIE J ROLF
ADDRESS ON FILE

BRANDON WOODS
ADDRESS ON FILE

BRANDON YARBROUGH
ADDRESS ON FILE

BRANDPOINT
850 5TH ST S
HOPKINS, MN  55343

BRANDPOINT
A DIVISION OF ARANET INC
850 FIFTH STREET SOUTH
HOPKINS, MN  55343

BRANDWIZARD TECHNOLOGIES INC
130 FIFTH AVENUE
4TH FLOOR
NEW YORK, NY  10011

BRANDY HILL
ADDRESS ON FILE

BRANDY PATTERSON
ADDRESS ON FILE

BRANDY PONDS
ADDRESS ON FILE

BRANDYN KELLY
ADDRESS ON FILE

BRANNDON THOMAS
ADDRESS ON FILE

BRANT BURKHART
ADDRESS ON FILE

BRANT L SHRELL
ADDRESS ON FILE

BRANT LAIRD
ADDRESS ON FILE

BRANT ROCK GP LLC
11766 WILSHIRE BLVD STE 1450
LOS ANGELES, CA  90025

BRANTON INSULATIONS INC
1101 EDWARDS AVE
HARAHAN, LA  70170

BRAODMOOR VILLA INC
5015 COURTSIDE DR
IRVING, TX  75038

BRASCH MANUFACTURING CO INC
2310 MILLPARK DR
MARYLAND HEIGHTS, MO  63043

BRATTLE GROUP
44 BRATTLE ST
CAMBRIDGE, MA  02138

BRAUER SUPPLY COMPANY
1218 SO VANDEVENTER AVE
ST LOUIS, MO  63110

BRAY SALES
4544 SOUTH PINEMONT
SUITE 210
HOUSTON, TX  77041

BRAY SALES TEXAS
PO BOX 840143
DALLAS, TX  75284-0143

BRAZAVIAN JOHNSON
ADDRESS ON FILE

BRAZO GARDENS ASSOCIATES,LLC
BRAZO APARTMENTS
4341 HORIZON PARKWAY
DALLAS, TX  75287

BRAZORIA COUNTY TAX OFFICE
111 E LOCUST ST
ANGLETON, TX  77515-4682

BRAZORIA MANOR
PO BOX 1446
ANGLETON, TX  77515

BRAZOS COUNTY
300 E WM J BRYAN PKWY
BRYAN, TX  77803

BRAZOS COUNTY
300 E. 26TH ST.
BRYAN, TX  77803

BRAZOS DOOR & HARDWARE
3701 BRAZOS
ODESSA, TX  79764

BRAZOS ELECTRIC POWER
COOPERATIVE
DENNIS MCWHORTER, PRESIDENT
2404 LA SALLE AVE
WACO, TX  76702-2585

BRAZOS ELECTRIC POWER
COOPERATIVE
PO BOX 2585
WACO, TX  76702-2585

BRAZOS ELECTRIC POWER
COOPERATIVE, INC.
2404 LA SALLE AVE
WACO, TX  76702-2585

BRAZOS MAG LLC
15504 POST OAK BEND
COLLEGE STATION, TX  77845

BRAZOS RIVER AUTHORITY
ATTN: PHIL FORD - GENERAL
MANAGER/CEO
4600 COBBS DR.
WACO, TX  76710

BRAZOS RIVER AUTHORITY
PO BOX 7555
WACO, TX  76714-7555

BRAZOS VALLEY ANTIQUE
TRACTOR CLUB
PO BOX 626
BREMOND, TX  76629

BRAZOS VALLEY COMMUNITY
ACTION AGENCY
1500 UNIVERSITY DR EAST
COLLEGE STATION, TX  77840

BRAZOS VALLEY GROUNDWATER
CONSERVATION DISTRICT
PO BOX 528
HEARNE, TX  77859

BRAZOS VALLEY GROUNDWATER
CONSERVATION DISTRICT
ATTN: ALAN M. DAY - GENERAL
MANAGER
112 WEST 3RD STREET
HEARNE, TX  77859

BRAZOS VALLEY PARTS CO
DBA FRANKLIN AUTO SUPPLY
105 W HWY 79
FRANKLIN, TX  77856

BRAZOS VALLEY PATH ASSOC SJ
PO BOX 163567
AUSTIN, TX  78716-3567

BRAZOS VALLEY RECYCLING
BCS STOP & GO POTTIES
PO BOX 5449
BRYAN, TX  77805-5449

BRAZOS VALLEY TELEPHONE
SYSTEMS
2402 BROADMOOR STE B 201
BRYAN, TX  77802

BRAZOS VILLAGE PARTNERS LP
6919 PORTWEST DR STE 150
HOUSTON, TX  77024

BRAZOS WIND LP
150-C NORTH DAIRY ASHFORD
ATTN: ALAN R. FOSTER
HOUSTON, TX  77079

BRAZOS WIND LP
910 LOUISIANA STREET, SUITE 586A
ATTN: JV MANAGER
HOUSTON, TX  77002-4916

BRAZOS WIND LP
968 MAIN ST
SNYDER, TX  79549

BRAZOSPORT COLLEGE
FOUNDATION
500 COLLEGE DRIVE
LAKE JACKSON, TX  77566

BRAZOSPORT MEMORIAL HOSPITAL
BRAZOSPORT REGIONAL HEALTH
SERV
ATTN KATHY DAVIS M S
100 MEDICAL DR
LAKE JACKSON, TX  77566

BRE-1, INC
6000 LEGACY DRIVE
PLANO, TX  75024

BREAKTIME SOLUTIONS
PO BOX 1081
MEXIA, TX  76667

BREANNA HATCH
ADDRESS ON FILE

BREANNE HUGHES
ADDRESS ON FILE

BRECKENRIDGE ISD
208 NORTH MILLER STREET
BRECKENRIDGE, TX  76424

BRECKENRIDGE PETROLEUM INC
250 OLD OAKS
WACO, TX  76710

BRECKENRIDGE, CITY
100 EAST ELM
PO BOX 1466
BRECKENRIDGE, TX  76424

BREDA TRANSPORTATION INC
4061 LOVERIDGE RD
PITTSBURG, CA  94565

BREEDING INSULATION COMPANY
INC
2505 N ORCHARD KNOB AVE
PO BOX 5187
CHATTANOOGA, TN  37406

BREEN ENERGY SOLUTIONS INC
104 BROADWAY STREET
CARNEGIE, PA  15106-2421

BREEN ENERGY SOLUTIONS INC
ATTN: ACCOUNTING DEPT
104 BROADWAY STREET
CARNEGIE, PA  15106-2421

BREMOND BACK TO SCHOOL RALLY
PO BOX 343
BREMOND, TX  76629

BREMOND CADETTE GIRL SCOUT
TROOP
9404
604 E COLLIN ST
BREMOND, TX  76629

BREMOND CHAMBER OF COMMERCE
CHRISTMAS IN BREMOND FUND
ATTN: JANEL GRYCH
302 N AUSTIN ST
BREMOND, TX  76629

BREMOND CHAMBER OF COMMERCE
PO BOX 487
BREMOND, TX  76629-0487

BREMOND ELEMENTARY PTO
601 W COLLINS ST
BREMOND, TX  76629

BREMOND ELEMENTARY PTO
PO BOX 190
BREMOND, TX  76629

BREMOND HIGH SCHOOL
601 W COLLINS ST
BREMOND, TX  76629

BREMOND HIGH SCHOOL
PO BOX 190
BREMOND, TX  76629

BREMOND HISTORICAL SOCIETY
PO BOX 550
BREMOND, TX  76629

BREMOND INDEPENDENT SCHOOL
DISTRICT
DISTRICT
HOME OF FIGHTING TIGERS
601 W COLLINS ST
BREMOND, TX  76629

BREMOND ISD
601 W COLLINS ST
BREMOND, TX  76629

BREMOND ISD
601 W COLLINS ST
PO BOX 190
BREMOND, TX  76629

BREMOND LITTLE DRIBBLERS
PO BOX 677
BREMOND, TX  76629

BREMOND LITTLE LEAGUE
PO BOX 539
BREMOND, TX  76629

BREMOND MIDDLE SCHOOL
601 W COLLINS ST
BREMOND, TX  76629

BREMOND MIDDLE SCHOOL
CHEERLEADERS
PO BOX 190
BREMOND, TX  76629

BREMOND PRESS
301 S MAIN ST
BREMOND, TX  76629

BREMOND PRESS
PO BOX 490
BREMOND, TX  76629

BREMOND PUBLIC LIBRARY
PO BOX 132
BREMOND, TX  76629

BREMOND SCOUTS TROOP & PACK
1702
216 S GALVESTON ST
BREMOND, TX  76629

BREMOND SCOUTS TROOP 1702
216 S GALVESTON
BREMOND, TX  76629

BREMOND YOUTH FOOTBALL
LEAGUE
418 W COLLIN
BREMOND, TX  76629

BRENDA & JEFFERY FLOOD
1477 CR 309
COLORADO CITY, TX  79512

BRENDA ADAIR
ADDRESS ON FILE

BRENDA BARRIOS
ADDRESS ON FILE

BRENDA BRANSFORD MILLS
ADDRESS ON FILE

BRENDA CARTER
ADDRESS ON FILE

BRENDA COCHRANE
ADDRESS ON FILE

BRENDA CRAIG CANTU
ADDRESS ON FILE

BRENDA DAMECKI
ADDRESS ON FILE

BRENDA DARTEZ
ADDRESS ON FILE

BRENDA DEEGE
ADDRESS ON FILE

BRENDA G BAUM
ADDRESS ON FILE

BRENDA GARMON
ADDRESS ON FILE

BRENDA GAYLE RICHARDSON
ADDRESS ON FILE

BRENDA HAMPTON
ADDRESS ON FILE

BRENDA HARTLEY
ADDRESS ON FILE

BRENDA HEDGPETH
ADDRESS ON FILE

BRENDA HUDDLESTON
ADDRESS ON FILE

BRENDA HUGHES
ADDRESS ON FILE

BRENDA JEFFERSON
ADDRESS ON FILE

BRENDA JOHNSON
ADDRESS ON FILE

BRENDA JOYCE CHUMLEY AS HER
SOLE AND SEPARATE PROPERTY
ADDRESS ON FILE

BRENDA MABRY
ADDRESS ON FILE

BRENDA MATTHEWS
ADDRESS ON FILE

BRENDA MAYNARD
ADDRESS ON FILE

BRENDA MCDANIEL
ADDRESS ON FILE

BRENDA N CULPEPPER
ADDRESS ON FILE

BRENDA NELL BIEZENSKI
ADDRESS ON FILE

BRENDA NELL MITCHELL
ADDRESS ON FILE

BRENDA ORR
ADDRESS ON FILE

BRENDA PEINADO
ADDRESS ON FILE

BRENDA RAE
ADDRESS ON FILE

BRENDA ROGERS
ADDRESS ON FILE

BRENDA S STEWART TRUST
ADDRESS ON FILE

BRENDA SIMS
ADDRESS ON FILE

BRENDA STEWART
ADDRESS ON FILE

BRENDA SUE MOORE
ADDRESS ON FILE

BRENDA TYLER
ADDRESS ON FILE

BRENDA WACHEL
ADDRESS ON FILE

BRENDA WATSON
ADDRESS ON FILE

BRENDA WERNER
ADDRESS ON FILE

BRENNA PONTARELLI
ADDRESS ON FILE

BRENNAN HOPPER
ADDRESS ON FILE

BRENNAN SMARTIS
ADDRESS ON FILE

BRENNTAG SOUTHWEST INC
108 E 67TH ST
ODESSA, TX  79762-2998

BRENNTAG SOUTHWEST INC
14826 HOOPER RD
HOUSTON, TX  77047

BRENNTAG SOUTHWEST INC
610 FISHER ROAD
LONGVIEW, TX  75604

BRENNTAG SOUTHWEST INC
704 E WINTERGREEN RD
LANCASTER, TX  75134

BRENNTAG SOUTHWEST INC
8246 S LOOP 1604 E
ELMENDORF, TX  78112

BRENNTAG SOUTHWEST INC
PO BOX 970230
DALLAS, TX  75397-0230

BRENNTAG SPECIALTIES INC
1000 COOLIDGE ST
SOUTH PLAINFIELD, NJ  07080-3805

BRENNTAG WEST INC.
STINNES-PLATZ 1
45472 MÜLHEIM AN DER RUHR
GERMANY

BRENT BAILEY
ADDRESS ON FILE

BRENT CHANEY
ADDRESS ON FILE

BRENT DAVIS
ADDRESS ON FILE

BRENT DAY
ADDRESS ON FILE

BRENT DOVE
ADDRESS ON FILE

BRENT HARGRAVE
ADDRESS ON FILE

BRENT INDUSTRIES INC
340 NE WASHINGTON BLVD
BARTLESVILLE, OK  74006

BRENT INDUSTRIES INC
PO BOX 635251
CINCINNATI, OH  45263-5251

BRENT LACY AND ROBERT POULTER
ADDRESS ON FILE

BRENT LAVERDE
ADDRESS ON FILE

BRENT RAY MORRIS
ADDRESS ON FILE

BRENT SONNTAG
ADDRESS ON FILE

BRENT STUTTS
ADDRESS ON FILE

BRENT WARNER
ADDRESS ON FILE

BRENTON PICKENS
ADDRESS ON FILE

BRENTON RUTLEDGE
ADDRESS ON FILE

BRENTWOOD TIMBERLANE
APARTMENTS
29800 AGOURA RD STE 106
AGOURA HILLS, CA  91302

BREOF BNK TEXAS LP
PO BOX 730568
DALLAS, TX  75373

BRET ALLAN
ADDRESS ON FILE

BRET BOURLAND
ADDRESS ON FILE

BRET DUKE
ADDRESS ON FILE

BRET LATHWELL
ADDRESS ON FILE

BRET M ALLAN
ADDRESS ON FILE

BRET MCCLEARY
ADDRESS ON FILE

BRET QUINN
ADDRESS ON FILE

BRET ROPER
ADDRESS ON FILE

BRETSYN JONES
ADDRESS ON FILE

BRETT AMHEISER
ADDRESS ON FILE

BRETT BIRKES
ADDRESS ON FILE

BRETT COLSTON
ADDRESS ON FILE

BRETT DAVID RICHTER
ADDRESS ON FILE

BRETT DERVELOY
ADDRESS ON FILE

BRETT HARBERS
ADDRESS ON FILE

BRETT HARDY
ADDRESS ON FILE

BRETT HELBERT
ADDRESS ON FILE

BRETT RICHTER
ADDRESS ON FILE

BRETT WADE POWELL
ADDRESS ON FILE

BRETT WEBSTER CRUMP
ADDRESS ON FILE

BRETT WIGGS
ADDRESS ON FILE

BRETT WILLIAM HARDY
ADDRESS ON FILE

BREWSTER COUNTY TAX OFFICE
107 WEST AVE E, #1
ALPINE, TX  79830-4618

BRIAN & NATALIE CUMMINGS
ADDRESS ON FILE

BRIAN & ROBIN M LOWRIE
ADDRESS ON FILE

BRIAN ADKISON
ADDRESS ON FILE

BRIAN ALLYN CRAWFORD
ADDRESS ON FILE

BRIAN ALTON BARNES
ADDRESS ON FILE

BRIAN AND SABRINA VASELECK
ADDRESS ON FILE

BRIAN AND VELDA BETTS
ADDRESS ON FILE

BRIAN ARCENEAUX
ADDRESS ON FILE

BRIAN ARDIZZONI
ADDRESS ON FILE

BRIAN BARNETT
ADDRESS ON FILE

BRIAN BOSECKER
ADDRESS ON FILE

BRIAN BROWNING
ADDRESS ON FILE

BRIAN BUNGE
ADDRESS ON FILE

BRIAN BUTCHER
ADDRESS ON FILE

BRIAN CALDRONIA
ADDRESS ON FILE

BRIAN CARSON
ADDRESS ON FILE

BRIAN CAVE
ADDRESS ON FILE

BRIAN CODY GUEST
ADDRESS ON FILE

BRIAN COOPER
ADDRESS ON FILE

BRIAN CRAWFORD
ADDRESS ON FILE

BRIAN CURTIS
ADDRESS ON FILE

BRIAN DAVID GILLINGHAM
ADDRESS ON FILE

BRIAN DICKIE
ADDRESS ON FILE

BRIAN EDWARDS
ADDRESS ON FILE

BRIAN FERRELL
ADDRESS ON FILE

BRIAN FISHEL
ADDRESS ON FILE

BRIAN FRANKLIN
ADDRESS ON FILE

BRIAN FREEMAN
ADDRESS ON FILE

BRIAN GENE GRACE
ADDRESS ON FILE

BRIAN GILLINGHAM
ADDRESS ON FILE

BRIAN GLEITZ
ADDRESS ON FILE

BRIAN GLOWSKI
ADDRESS ON FILE

BRIAN GUTHRIE
ADDRESS ON FILE

BRIAN HARRIS
ADDRESS ON FILE

BRIAN HECKLER
ADDRESS ON FILE

BRIAN HINTON
ADDRESS ON FILE

BRIAN IDELL
ADDRESS ON FILE

BRIAN JORDAN
ADDRESS ON FILE

BRIAN K EMERINE
ADDRESS ON FILE

BRIAN K PLEMONS
ADDRESS ON FILE

BRIAN KEITH CLEMENT
ADDRESS ON FILE

BRIAN KELLY GLASS & MIRROR CO
INC
PO BOX 373
SEAGOVILLE, TX  75159

BRIAN KELLY STICKROD
ADDRESS ON FILE

BRIAN KIRBY
ADDRESS ON FILE

BRIAN LEE
ADDRESS ON FILE

BRIAN LEGG
ADDRESS ON FILE

BRIAN LETZKUS
ADDRESS ON FILE

BRIAN LOOSE
ADDRESS ON FILE

BRIAN MANNING
ADDRESS ON FILE

BRIAN MARTIN
ADDRESS ON FILE

BRIAN MCCORMICK
ADDRESS ON FILE

BRIAN MCFARLIN
ADDRESS ON FILE

BRIAN MICHAEL GILLESPIE
ADDRESS ON FILE

BRIAN MITCHELL
ADDRESS ON FILE

BRIAN MONTEIRO
ADDRESS ON FILE

BRIAN MOORE
ADDRESS ON FILE

BRIAN MOSBY
ADDRESS ON FILE

BRIAN NELSON WEST
ADDRESS ON FILE

BRIAN OKONSKI
ADDRESS ON FILE

BRIAN PATRICK
ADDRESS ON FILE

BRIAN PHILIP GLEITZ
ADDRESS ON FILE

BRIAN PIPER
ADDRESS ON FILE

BRIAN R HUDSPETH
ADDRESS ON FILE

BRIAN R SEALE
ADDRESS ON FILE

BRIAN RASH
ADDRESS ON FILE

BRIAN RAY MARTIN
ADDRESS ON FILE

BRIAN RISKEY
ADDRESS ON FILE

BRIAN ROGERS
ADDRESS ON FILE

BRIAN S. CLARY & ASSOCIATES
402 STAITTI
HUMBLE, TX  77338

BRIAN SCHWARTZ
ADDRESS ON FILE

BRIAN SEILER
ADDRESS ON FILE

BRIAN SIMPSON
ADDRESS ON FILE

BRIAN ST LOUIS
ADDRESS ON FILE

BRIAN THIGPEN
ADDRESS ON FILE

BRIAN TINDELL
ADDRESS ON FILE

BRIAN TULLOH
ADDRESS ON FILE

BRIAN VALENTINE
ADDRESS ON FILE

BRIAN VASQUEZ
ADDRESS ON FILE

BRIAN WENNING
ADDRESS ON FILE

BRIAN WEST
ADDRESS ON FILE

BRIAN WILLIAM CRAWFORD
ADDRESS ON FILE

BRIAN-KELLY GLASS AND MIRROR
PO BOX 373
SEAGOVILLE, TX  75159

BRIANNA CHAMPION
ADDRESS ON FILE

BRICE CO BARCLAY WHOLESALE
4301 GREENBRIAR DR.
STAFFORS, TX  77477

BRICE COMPANY
701 EAST PLANO PARKWAY
SUITE 502
PLANO, TX  75074

BRIDGELINE DIGITAL INC
4975 PRESTON PARK BLVD
STE 550
PLANO, TX  75093

BRIDGELINE DIGITAL INC
5360 LEGACY DR STE 175
PLANO, TX  75024

BRIDGELINE DIGITAL INC
DEPT 2339
PO BOX 122339
DALLAS, TX  75312-2339

BRIDGEMOOR AT DESOTO
431 W WINTERGREEN RD
DESOTO, TX  75115

BRIDGEPORT MILLING COMPANY
ONE HARDINGE DRIVE
ELMIRA, NY  14902

BRIDGESTONE AMERICAS INC
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

BRIDGESTONE AMERICAS INC
NATIONAL REGISTERED AGENTS INC
300 B EAST HIGH ST
JEFFERSON CITY, MO  65101

BRIDGESTONE AMERICAS TIRE
OPERATIONS DBA GCR TRUCT TIRE
CENTERS INC
409 N EASTMAN RD
LONGVIEW, TX  75601

BRIDGESTONE AMERICAS TIRE
OPERATIONS LLC
NATIONAL REGISTERED AGENTS INC
300 B EAST HIGH ST
JEFFERSON CITY, MO  65101

BRIDGESTONE FIRESTONE
AMERICA'S HOLDING INC
HEPLER BROOM LLC
AGOTA PETERFY
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

BRIDGESTONE FIRESTONE
AMERICA'S HOLDING INC
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

BRIDGESTONE FIRESTONE
AMERICA'S HOLDING INC
NATIONAL REGISTERED AGENTS INC
120 S CENTRAL AVE
CLAYTON, MO  63105

BRIDGESTONE FIRESTONE
AMERICA'S HOLDING INC
NATIONAL REGISTERED AGENTS INC
AGENTS INC 300-B EAST HIGH
STREET
JEFFERSON CITY, MO  65101

BRIDGESTONE FIRESTONE CO
535 MARRIOT DRIVE
PO BOX 140990
NASHVILLE, TN  37214

BRIDGESTONEFIRESTONEAMERICA
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

BRIDGESTONEFIRESTONEAMERICA
NATIONAL REGISTERED AGENTS INC
120 S CENTRAL AVE
CLAYTON, MO  63105

BRIDGET COPELAND
ADDRESS ON FILE

BRIDGET HOAGLAND
ADDRESS ON FILE

BRIDGET MCCLENDON
ADDRESS ON FILE

BRIDGET R HOAGLAND
ADDRESS ON FILE

BRIDGETTE C MCNEILL
ADDRESS ON FILE

BRIDGETTE LANGLEY
ADDRESS ON FILE

BRIDGEWAY SOFTWARE INC
6575 W LOOP S FL 3
BELLAIRE, TX  77401-3521

BRIEN WATER WELLS
5214 S HWY 6
HEARNE, TX  77859

BRIGADE ELECTRONICS INC
202 DELAWARE AVE STE#1
PALMERTON, PA  18071

BRIGADE ELECTRONICS INC
202 DELAWARE AVENUE, STE1
PALMERTON, PA  18071

BRIGGS & STRATTON CORPORATION
CORPORATE HEADQUARTERS
12301 W. WIRTH STREET
WAUWATOSA, WI  53222

BRIGGS & STRATTON CORPORATION
HEYL ROYSTER VOELKER & ALLEN
MELANIE E. RILEY
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

BRIGGS & STRATTON CORPORATION
PO BOX 702
MILWAUKEE, WI  53201

BRIGGS & STRATTON CORPORATION
SANDBERG PHOENIX
MARK ANTHONY PROST
600 WASHINGTON AVENUE
15TH FLOOR
ST LOUIS, MO  63101-1313

BRIGGS & STRATTON CORPORATION
SANDBERG PHOENIX
STEPHEN MICHAEL STRUM
600 WASHINGTON AVENUE
15TH FLOOR
ST LOUIS, MO  63101-1313

BRIGGS EQUIPMENT
PO BOX 841272
DALLAS, TX  75284-1272

BRIGGS EQUIPMENT TRUST
ADDRESS ON FILE

BRIGGS MFG
2286 COUNTY ROAD N
PO BOX 45
WILLOWS, CA  95988

BRIGHAM JOFFS
ADDRESS ON FILE

BRIGHT GUY INC
38205 STEVENS BLVD UNIT 8
WILLOUGHBY, OH  44094

BRIGHT GUY INC
38205 STEVENS BLVD UNIT B
WILLOUGHBY, OH  44094

BRIGHTCOVE INC
290 CONGRESS STREET
BOSTON, MA  02110

BRIGHTCOVE INC
BOX 83318
WOBURN, MA  01813

BRIGHTEN ENERGY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

BRIGHTEN HOLDINGS LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

BRIGHTER TOMORROWS INC
PO BOX 532151
GRAND PRAIRIE, TX  75053

BRIGITTA BAYLOR
ADDRESS ON FILE

BRIGITTE DAVIS
ADDRESS ON FILE

BRINKER WSC
PO BOX 127
PICKTON, TX  75471

BRINK'S DOCUMENT DESTRUCTION
14894 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BRINKS LOCKING SYSTEMS INC
500 EARL ROAD
SHOREWOOD, IL  60431-9402

BRISBEN HICKORY LP
DBA GREENS OF HICKORY TRAIL
8613 OLD HICKORY TRAIL
DALLAS, TX  75237

BRISBEN MERIDIAN LP
DBA THE MERIDIAN
4450 MARINE CREEK PARKWAY
FORT WORTH, TX  76106

BRISCOE COUNTY TAX OFFICE
PO BOX 315
SILVERTON, TX  79257-0315

BRISTOL COMPRESSORS
INTERNATIONAL
15185 COUNTY ROAD 1717
BRISTOL, VA  24202

BRITANI WILLIAMS
ADDRESS ON FILE

BRITISH BANKERS' ASSOCIATION
LATHAM & WATKINS LLP
JEFF G HAMMEL, JENNIFER
GREENBERG
885 THIRD A VENUE
NEW YORK, NY  10022

BRITISH BANKERS' ASSOCIATION
LATHAM & WATKINS LLP
RICHARD DAVID OWENS
885 THIRD A VENUE
NEW YORK, NY  10022

BRITJON COMPANY LLC
1210 LESLEY LN
LONGVIEW, TX  75604

BRITJON COMPANY LLC
PO BOX 2043
LONGVIEW, TX  75606

BRITTANI JEFFERSON
ADDRESS ON FILE

BRITTANY BANE
ADDRESS ON FILE

BRITTANY BOCKSTANZ
ADDRESS ON FILE

BRITTANY CEPAK
ADDRESS ON FILE

BRITTANY COOKS
ADDRESS ON FILE

BRITTANY FARLEY
ADDRESS ON FILE

BRITTANY GRIFFIN
ADDRESS ON FILE

BRITTANY LOVELACE
ADDRESS ON FILE

BRITTANY LUSK
ADDRESS ON FILE

BRITTANY REYES
ADDRESS ON FILE

BRITTANY SLAFKA
ADDRESS ON FILE

BRITTANY THOMAS
ADDRESS ON FILE

BRITTANY WELCH
ADDRESS ON FILE

BRITTNEE GUY
ADDRESS ON FILE

BRITTNEY LARRY
ADDRESS ON FILE

BRITTNEY PALEY
ADDRESS ON FILE

BRITTNY HERNANDEZ
ADDRESS ON FILE

BRITTON COX
ADDRESS ON FILE

BROADLEY-JAMES CORP
19 THOMAS
IRVINE, CA  92618

BROADRIDGE
PO BOX 23487
NEWARK, NJ  07189

BROADRIDGE FINANCIAL
SOLUTIONS
2 JOURNAL SQUARE
JERSEY CITY, NJ  07306

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA  02241

BROADSPIRE SERVICES INC
A CRAWFORD COMPANY
PO BOX 814610
DALLAS, TX  75381

BROADSPIRE SERVICES INC
PO BOX 404325
ATLANTA, GA  30384-4325

BROC KILMAN
ADDRESS ON FILE

BROCADE
130 HOLGER WAY
SAN JOSE, CA  95134

BROCADE COMMUNICATIONS
SYSTEMS INC
PO BOX 49026
SAN JOSE, CA  95161-9026

BROCK DEGEYTER
ADDRESS ON FILE

BROCK M DEGEYTER
ADDRESS ON FILE

BROCK REALTORS LLC
4701 ALTAMESA BLVD STE 1B
FORT WORTH, TX  76133

BROD DUGAN COMPANY
5721 SUEMANDY ROAD
SAINT PETERS, MO  63376

BRODIE CAMPBELL
ADDRESS ON FILE

BRODRICK MILLER
ADDRESS ON FILE

BRODY HADDOCK
ADDRESS ON FILE

BRODY RAY HADDOCK
ADDRESS ON FILE

BRODY WALLEY
ADDRESS ON FILE

BRON TAPES OF TEXAS
3510 DALWORTH
ARLINGTON, TX  76011

BRON TAPES OF TEXAS INC
3510 DALWORTH STREET
ARLINGTON, TX  76011

BRONDERICK GREENWOOD
ADDRESS ON FILE

BRONICE BARRON WILLIAMS
ADDRESS ON FILE

BRONSON AUSTIN
ADDRESS ON FILE

BRONSON BLACKSON
ADDRESS ON FILE

BROOK ANCO CORPORATION
7536 WEST MURRAY DRIVE
CICERO, NY  13039

BROOK THOMAS
ADDRESS ON FILE

BROOKE COPLEY
ADDRESS ON FILE

BROOKE PICKARD
ADDRESS ON FILE

BROOKHOLLOW ASSOCIATES LP
901 WATERFALL WAY STE 555
RICHARDSON, TX  75080

BROOKRUNNER LLC
DBA RUNNINGBROOK APARTMENTS
1519 RUNNING BROOK DR
ARLINGTON, TX  76010

BROOKS ANTHONY
ADDRESS ON FILE

BROOKS BENT TREE LLC
4820 WESTGROVE DR
ADDISON, TX  75001

BROOKS COUNTY TAX OFFICE
PO BOX 558
FALFURRIAS, TX  78355-0558

BROOKS KETCHUP
PINNACLE FOODS
KELLEY MAGGS, EVP, SECRETARY &
GEN. COUN.
399 JEFFERSON RD
PARSIPPANY, NJ  07054

BROOKS TECH INC
56 BLONDELL COURT
TIMONIUM, MD  21093

BROOKSHIRE - KATY DRAINAGE
DIST.
1111 KENNEY ST
BROOKSHIRE, TX  77423

BROOKSHIRE BROTHERS LTD
PO BOX 2058
LUFKIN, TX  75902-2058

BROOKSHIRE GROCERY COMPANY
PO BOX 910288
DALLAS, TX  75391-0288

BROOKSON BUILDERS
PO BOX 122614
FORT WORTH, TX  76121

BROOMFIELD COUNTY
ONE DESCOMBES DRIVE
BROOMFIELD, CO  80020

BROUSSARD LOGISTICS LLC
5151 KATY FREEWAY STE 310
HOUSTON, TX  77007

BROWN & JAMES
1010 MARKET ST 20TH FL
ST LOUIS, MO  63101-2000

BROWN & JAMES
T. MICHAEL WARD, MANAGING
PARTNER
800 MARKET STREET, SUITE 1100
ST LOUIS, MO  63101

BROWN & ROOT HOLDINGS, INC
GODWIN GRUBER, PC
MICHAEL J RAMIREZ
1700 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TX  75270

BROWN & ROOT USA INC
440 N EASTMAN RD
LONGVIEW, TX  75601

BROWN & ROOT, INC
GODWIN GRUBER, PC
MICHAEL J RAMIREZ
1700 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TX  75270

BROWN & SILVER INC
813 WESTCHESTER AVENUE
BRONX, NY  10455

BROWN AND ROOT KELLOGG
ADDRESS ON FILE

BROWN CAD
403 FISK
BROWNWOOD, TX  76801

BROWN COUNTY
ATTN: CHRISTINE PENTECOST,
COUNTY TAX ASSESSOR-
COLLECTOR
200 SOUTH BROADWAY, ROOM 105
BROWNWOOD, TX  76801

BROWN COUNTY PROPERTIES LTD
DBA RAINFOREST APARTMENTS
2300 MAGNOLIA
BROWNWOOD, TX  76801

BROWN COUNTY TAX OFFICE
200 S BROADWAY ST
BROWNWOOD, TX  76801-3136

BROWN INTEGRITY
PO BOX 13587
OKLAHOMA CITY, OK  73113

BROWN INTEGRITY
PO BOX 902
1743 US 77 SOUTH
GIDDINGS, TX 78942

BROWN MCCARROLL LLP
111 CONGRESS AVE STE 1400
AUSTIN, TX 78701-4043

BROWN MCCARROLL, LLP
BRIAN T. SWIFT
1111 BAGBY
47TH FLOOR
HOUSTON, TX 77002

BROWN MCCARROLL, LLP
TODD N. WADE
ASBESTOS DEPARTMENT
111 CONGRESS AVE, SUITE 1215
AUSTIN, TX 78701

BROWN RUDNICK LLP
JEREMY B. COFFEY
ONE FINANCIAL CENTER
BOSTON, MA 02111

BROWN RUDNICK LLP
JEREMY B. COFFEY
SEVEN TIMES SQUARE
NEW YORK, NY 10036

BROWN SHOE COMPANY, INC
KILPATRICK , JOSEPH AARON
190 CARONDOLET PLAZA
SUITE 600
ST LOUIS, MO 63105

BROWN SHOE COMPANY, INC
8300 MARYLAND AVE
ST LOUIS, MO 63105

BROWN SHOE COMPANY, INC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO 65101

BROWN SHOE COMPANY, INC
HUSCH BLACKWELL
STEVEN BERT BELSHORE
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO 63105

BROWN-CAMPBELL CO
11800 INVESTMENT DR
SHELBY TOWNSHIP, MI 48315

BROWN-CAMPBELL DALLAS
2825 W KINGSLEY RD
GARLAND, TX 75041

BROWNHOLTZ & ASSOCIATES LLC
3734 MARSHALL AVE
CARMICHAEL, CA 95608

BROWNHOLTZ & ASSOCIATES LLC
5713 MARCONI AVENUE, SUITE D
CARMICHAEL, CA 95608

BROWN'S DISCOUNT WINDOW
& DOOR SALES
105 OASIS ST
GILMER, TX 75644

BROWNS DISCOUNT WINDOW &
DOOR SALES
105 OASIS ST
GILMER, TX 75644

BROWN'S GLASS & MIRROR
1001 CR 4420
MOUNT PLEASANT, TX 75455

BROWNSBORO ISD
PO BOX 465
14134 STATE HWY 31E
BROWNSBORO, TX 75756

BROWNSVILLE AFFORDABLE
HOMEOWNERSHIP CORP
600 SPRINGMART BLVD STE 7
BROWNSVILLE, TX 78526

BROWNWOOD CHAMBER OF
COMMERCE
PO BOX 880
BROWNWOOD, TX 76804

BROWNWOOD ISD
2707 SOUTHSIDE DRIVE
BROWNWOOD, TX 76801

BROWNWOOD, CITY
BROWNWOOD CITY HALL
501 CENTER AVE, PO BOX 1389
BROWNWOOD, TX  76804

BROWZ LLC
13997 S MINUTEMAN DR
STE 350
DRAPER, UT  84020

BROWZ LLC
13997 SOUTH MINUTEMAN DRIVE
SUITE 110
DRAPER, UT  84020

BROWZ LLC
JACKSON RENOUF
13997 SOUTH MINUTEMAN DRIVE
SUITE 350
DRAPER, UT  84020

BRUCE A LARSON
ADDRESS ON FILE

BRUCE A LUMPKINS
ADDRESS ON FILE

BRUCE ALLEN
ADDRESS ON FILE

BRUCE BOMMARITO
ADDRESS ON FILE

BRUCE CARPENTER MD
409 GLENWOOD STE 500
GLEN ROSE, TX  76043

BRUCE CARPENTER MD
GLEN ROSE HEALTHCARE INC
PO BOX 3129
GLEN ROSE, TX  76043

BRUCE CHRISTOPHER SEMINARS INC
11124 ABBOTT LN
MINNETONKA, MN  55343

BRUCE COMBS
ADDRESS ON FILE

BRUCE DEWKETT
ADDRESS ON FILE

BRUCE DOWDEN
ADDRESS ON FILE

BRUCE EMANUEL
ADDRESS ON FILE

BRUCE EWING
ADDRESS ON FILE

BRUCE FREEMAN
ADDRESS ON FILE

BRUCE G TURNER
ADDRESS ON FILE

BRUCE GASAWAY
DBA AA SALES AND SERVICE
PO BOX 465
HENDERSON, TX  75653

BRUCE HARWELL
ADDRESS ON FILE

BRUCE HENLEY
ADDRESS ON FILE

BRUCE HITCHCOCK
ADDRESS ON FILE

BRUCE HOLLAND
ADDRESS ON FILE

BRUCE L MOORE RESIDUARY TRUST
ADDRESS ON FILE

BRUCE MOORE
ADDRESS ON FILE

BRUCE MOTLEY
ADDRESS ON FILE

BRUCE NED
ADDRESS ON FILE

BRUCE PIKE
ADDRESS ON FILE

BRUCE REED
ADDRESS ON FILE

BRUCE SUTER
ADDRESS ON FILE

BRUCE TURNER
ADDRESS ON FILE

BRUCE WHITE
ADDRESS ON FILE

BRUCE WILLIAMS
ADDRESS ON FILE

BRUEL & KJAER NORTH AMERICA
22501 NETWORK PLACE
CHICAGO, IL  60673-1225

BRUEL & KJAER NORTH AMERICA
INC
2815-A COLONNADES COURT
NOCROSS, GA  30071

BRUNEL CORP
1304 TWIN OAKS ST.
WICHITA FALLS, TX  76302

BRUNEL CORPORATION
1304 TWIN OAKS ST
WICHITA FALLS, TX  76302

BRUNO BONACCI
ADDRESS ON FILE

BRUNSWICK CORP
1 NORTH FIELD COURT
LAKE FOREST, IL  60045-4811

BRUNSWICK CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

BRUSHWORKS PAINTING COMPANY
701 E GRAND AVE
MARSHALL, TX  75670

BRYAN & BRYAN ASPHALT
ROAD OIL COMPANY
HWY 64 WEST
HENDERSON, TX  75652

BRYAN & BRYAN ASPHALT ROAD
OIL
PO BOX 625
HENDERSON, TX  75653

BRYAN AKERS
ADDRESS ON FILE

BRYAN AYERS
ADDRESS ON FILE

BRYAN BARNETT
ADDRESS ON FILE

BRYAN BLAKEY
ADDRESS ON FILE

BRYAN BOWERS
ADDRESS ON FILE

BRYAN BOYETT
ADDRESS ON FILE

BRYAN CARPENTER
ADDRESS ON FILE

BRYAN CAVE LLP
1290 AVENUE OF THE AMERICAS
33RD FLOOR
NEW YORK, NY  10104-3300

BRYAN CAVE LLP
ROBERT E. PEDERSEN
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104-3300

BRYAN CONSTRUCTION CO
PO BOX 4087
BRYAN, TX  77805-4087

BRYAN CONSTRUCTION COMPANY
1007 N. EARL RUDDER FWY
BRYAN, TX  77805

BRYAN DARNELL
ADDRESS ON FILE

BRYAN DELOACH
ADDRESS ON FILE

BRYAN EDWARDS
ADDRESS ON FILE

BRYAN GOLF CARTS
6594 FM 974
BRYAN, TX  77808

BRYAN GRAHAM
ADDRESS ON FILE

BRYAN HARRIS
ADDRESS ON FILE

BRYAN HICKS
ADDRESS ON FILE

BRYAN HOSE & GASKET INC
1800 QUALITY PARK LANE
BRYAN, TX  77803

BRYAN HOSE & GASKET INC
PO BOX 2320
BRYAN, TX  77806

BRYAN HOSE AND GASKET
ROCKDALE
113 S MAIN ST
ROCKDALE, TX  76567

BRYAN HUDSON
ADDRESS ON FILE

BRYAN ISD
101 NORTH TEXAS AVENUE
BRYAN, TX  77803

BRYAN JONES
ADDRESS ON FILE

BRYAN KELLY FOY
ADDRESS ON FILE

BRYAN L EASDON
ADDRESS ON FILE

BRYAN L SKELTON
ADDRESS ON FILE

BRYAN LEE DAFFRON
ADDRESS ON FILE

BRYAN LIONS CLUB
PO BOX 3424
BRYAN, TX  77805

BRYAN LUNDELL
ADDRESS ON FILE

BRYAN MARSHALL
ADDRESS ON FILE

BRYAN MAST
ADDRESS ON FILE

BRYAN MONROE
ADDRESS ON FILE

BRYAN PAGE
ADDRESS ON FILE

BRYAN PENDLETON SWATS &
MCALLISTER LLC
A WELLS FARGO CO
HIGHLAND VILLAGE STE 266
4500 I-55 N
JACKSON, MS  39211

BRYAN RADIOLOGY ASSOCIATES
INC
PO BOX 5306
BRYAN, TX  77805-5306

BRYAN ROSS
ADDRESS ON FILE

BRYAN SELLS
ADDRESS ON FILE

BRYAN STEAM CORP
783 NORTH CHILI AVENUE
PERU, IN  46970

BRYAN STEAM LLC
783 NORTH CHILI AVENUE
PERU, IN  46970

BRYAN STEAM LLC
MEHAFFY WEBER
BARBARA J. BARRON
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

BRYAN STEWART
ADDRESS ON FILE

BRYAN STONE
ADDRESS ON FILE

BRYAN TATUM
ADDRESS ON FILE

BRYAN TECHNICAL SERVICES INC
PO BOX 1371
TAYLOR, TX  76574

BRYAN TEXAS UTILITIES
PO BOX 1000
BRYAN, TX  77805

BRYAN THOMAS
ADDRESS ON FILE

BRYAN TWITTY
ADDRESS ON FILE

BRYAN V. HOLMAN
ADDRESS ON FILE

BRYAN, CITY
300 S. TEXAS AVE
BRYAN, TX  77803

BRYANT HEATING & COOLING
SYSTEM
4531 BISHOP LANE
LOUISVILLE, KY  40218

BRYCE GURGANUS
ADDRESS ON FILE

BRYCE MILLER
ADDRESS ON FILE

BRYCE SCHNEIDER
ADDRESS ON FILE

BRYNDA CLAY
ADDRESS ON FILE

BRYSON ADKISON
ADDRESS ON FILE

BRYSON DIXON
ADDRESS ON FILE

BRYSON ISD
300 N. MCCLOUD ST.
JACKSBORO, TX  76457

BS & B SAFETY SYSTEMS LLC
PO BOX 973042
DALLAS, TX  75397-3042

BSG TPV LLC
D/B/A VOICELOG
7901 H BEECHCRAFT AVENUE
GAITHERSBURG, MD  20879

BSG TPV LLC
DBA VOICELOG
PO BOX 1897
SAN ANTONIO, TX  78297-1897

BT CYPRESS HOLDINGS LLC
DBA CYPRESS BEND APARTMENTS
ATTN: MIKE BISHOP
3400 SHADY HILL DR
BAYTOWN, TX  77521

BTA DRAYTON
PO BOX 849
LYMAN, SC  29365

BTI (BULK TANK INC)
400 PARKWAY DRIVE
PARK HILLS, MO  63601

BTI PRODUCTS LP
40105 INDUSTRIAL PARK CIR
GEORGETOWN, TX  78626

BUBBA'S AND BABE'S CATERING
1006 WEST MAIN ST
CARROLLTON, TX  75006

BUCK CONSULTANTS
14911 QUORUM DRIVE
SUITE 200
DALLAS, TX  75254

BUCK CONSULTANTS INC
PO BOX 93341
CHICAGO, IL  60673-3341

BUCK CONSULTANTS LLC
123 NORTH WACKER DRIVE
SUITE 1000
CHICAGO, IL  60606

BUCK CONSULTANTS LLC
DEPT CH 14061
PALATINE, IL  60055-4061

BUCKEYE BREWING COMPANY
9985 WALFORD AVENUE
CLEVELAND, OH  44102

BUCKMAN LABORATORIES INC
1256 N MCLEAN
MEMPHIS, TN  38108

BUCKMAN LABORATORIES INC
PO BOX 845676
DALLAS, TX  75284-5676

BUCKSKIN MINING COMPANY
ATTN: TODD FREYER
1000 KIEWIT PLAZA
OMAHA, NE  68131

BUCKSKIN MINING COMPANY
DAVID HECKER, GENERAL COUNSEL
1000 KIEWIT PLAZA
OMAHA, NE  68131

BUCYRUS AMERICA INC
3871 PAYSPHERE CIRCLE
CHICAGO, IL  60674

BUCYRUS FIELD SERVICES INC
MB UNIT 9465
MILWAUKEE, WI  53268

BUCYRUS FIELD SERVICES INC
PO BOX 689465
CHICAGO, IL  60695-9465

BUCYRUS INTERNATIONAL INC
1100 MILWAUKEE AVE
PO BOX 500
SOUTH MILWAUKEE, WI  53172

BUCYRUS INTERNATIONAL INC
CATERPILLAR GLOBAL MINING, LLC
6744 S HOWELL AVE
OAK CREEK, WI  53154

BUCYRUS INTERNATIONAL INC
PO BOX 689464
CHICAGO, IL  60695-9464

BUCYRUS INTERNATIONAL INC
PO DRAWER 970314
DALLAS, TX  75397-0314

BUD CHARLES MITCHELL
ADDRESS ON FILE

BUD W BARRETT
ADDRESS ON FILE

BUDD COMPANY
MARTINREA INTERNATIONAL INC
3210 LANGSTAFF ROAD
VAUGHAN, ON  L4K 5B2
CANADA

BUDDY BECK & LASCA BECK
ADDRESS ON FILE

BUDDY PRITCHARD
ADDRESS ON FILE

BUDDY SULLIVAN
ADDRESS ON FILE

BUDDY THOMPSON
ADDRESS ON FILE

BUELL INC
4514 TRAVIS STREET
STE 240
DALLAS, TX  75206

BUENA VISTA TEXAS INC
4542 VISTA RD
PASADENA, TX  77504

BUFFALO AIR HANDLING COMPANY
467 ZANE SNEAD DRIVE
AMHERST, VA  24521

BUFFALO AIR HANDLING COMPANY
CT CORPORATION SYSTEM
4701 COX RD, STE. 301
GLEN ALLEN, VA  23060

BUFFALO AIR HANDLING COMPANY
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

BUFFALO AIR HANDLING COMPANY
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19802

BUFFALO ALTERNATOR & STARTER
CO
PO BOX 547
BUFFALO, TX  75831

BUFFALO EXPRESS
PO BOX H
BUFFALO, TX  75831

BUFFALO INDUSTRIAL SUPPLY INC
2333 HWY 79S
BUFFALO, TX  75831

BUFFALO INDUSTRIAL SUPPLY INC
PO BOX N
HWY 79 S
BUFFALO, TX  75831

BUFFALO ISD
708 CEDAR CREEK RD
BUFFALO, TX  75831

BUFFALO ISD
PO BOX 157
BUFFALO, TX  75831

BUFFALO MACHINE & FABRICATING
PO BOX 21
HWY 79
BUFFALO, TX  75831

BUFFALO MACHINE & FABRICATION
PO BOX 21
BUFFALO, TX  75831

BUFFALO PRESS
PO DRAWER B
BUFFALO, TX  75831

BUFFALO PUMPS INC
5001 CONGER
ST LOUIS, MO  63128-1806

BUFFALO PUMPS INC
874 OLIVER ST
NORTH TONAWANDA, NY  14120

BUFFALO PUMPS INC
874 OLIVER ST
NORTH TONAWONDA, NY  14120

BUFFALO PUMPS INC
874 OLIVER STREET
N. TONAWANDA, NY  14120

BUFFALO PUMPS INC
DAVID GOLDMAN
GOVERNO LAW FIRM LLC
2 INTERNATIONAL PL # 15
BOSTON, MA  02110

BUFFALO PUMPS INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

BUFFALO PUMPS INC
POWERS & FROST, LLP
JAMES H POWERS, LORI WIESE
1221 MCKINNEY ST, SUITE 2400
HOUSTON, TX  77010-2007

BUFFALO PUMPS INC
WILENTZ GOLDMAN & SPITZER P.C.
AIR & LIQUID SERVICES, INC
1818 MARKET STREET, SUITE 3100
PHILADELPHIA, PA  19103-3631

BUFFALO PUMPS INC
WILENTZ GOLDMAN & SPITZER P.C.
AIR & LIQUID SYSTEMS CORP
140 BROADWAY, 46TH FLOOR
NEW YORK, NY  10005

BUFFALO PUMPS INC
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
JAMES H. POWERS
5847 SAN FELIPE STREET, SUITE 2300
HOUSTON, TX  77057

BUFFALO PUMPS INC
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
JAMES H. POWERS
909 FANNIN STREET
SUITE 3300
HOUSTON, TX  77010

BUFFALO, CITY
144 AVANT ST.
BUFFALO, TX  75831

BUFFALOAIRHANDLING
467 ZANE SNEAD DRIVE
AMHERST, VA  24521

BUFFALOPUMPSINC
874 OLIVER ST
TONAWANDA, NY  14120

BUFFI DEHART
ADDRESS ON FILE

BUFFI RENEE DEHART
ADDRESS ON FILE

BUFLOVAK LLC IND
750 E FERRY ST
BUFFALO, NY  14211

BUFORD LARUE
ADDRESS ON FILE

BUFORD MCKEEVER
ADDRESS ON FILE

BUFORD PARRISH
ADDRESS ON FILE

BUFORD-REDFEARN INSURANCE
AGENCY
PO BOX 1235
MOUNT PLEASANT, TX  75456-1235

BUGMASTER EXTERMINATING
SERVICES LTD
8411 NORTH IH 35
AUSTIN, TX  78753

BUGSY LLC
DBA EASTGATE RIDGE APARTMENTS
905 N GILMER ST
KILLEEN, TX  76541

BUILD COMPUTER PRODUCTS
1323 TRUMAN STREET
SAN FERNANDO, CA  91340

BUILD COMPUTER PRODUCTS
2205 N HOLLYWOOD WAY
BURBANK, CA  91505

BUILD COMPUTER PRODUCTS
BUILD REHAB INDUSTRIES
2205 N HOLLYWOOD WAY
BURBANK, CA  91505

BUILDER HOMESITE
11900 RANCH ROAD 620 N
AUSTIN, TX  78750-1345

BUILDERS ASSOCIATION CORPUS
CHRISTI AREA
5325 YORKTOWN BLVD
CORPUS CHRISTI, TX  78413

BUILDERS ASSOCIATION OF
VICTORIA
ATTN: PAM BORCHERT
PO BOX 3423
VICTORIA, TX  77903

BUILDERS GENERAL SUPPLY CO
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

BUILDERS LAND AND REALTY
GROUP
DBA KILLEEN HOPM PROS SALES
AND RENTALS
1801 A4 TRIMMIER
KILLEEN, TX  76541

BUILDERS STEEL COMPANY
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

BUILDERS STEEL COMPANY
RONALD L BRUCE
601 EAST 12TH STREET
NO KANSAS CITY, MO  64116

BUILDING SERVICES INDUSTRIAL
SUPPLY INC
1710 S 106TH ST
MILWAUKEE, WI  53214

BUILDING SERVICES INDUSTRIAL
SUPPLY INC
THOMAS E POPALISKY
1710 S 106TH STREET
WEST ALLIS, WI  53214

BUILDING SERVICES INDUSTRIALS
1710 S 106TH ST
MILWAUKEE, WI  53214

BUILDING SPECIALTIES
1401 MEACHEM BLVD
FORT WORTH, TX  76106

BUILDING SPECIALTIES
PO BOX 202753
DALLAS, TX  75320-2753

BUKOWSKI BROTHERS PLUMBING
633 ESTHER
WACO, TX  76710

BULENT SERBES
ADDRESS ON FILE

BULLARD INC
DBA DEPEND-A-CAN CO
106 BULLARD DR
PALESTINE, TX  75801

BULLARD INC
DBA DEPEND-A-CAN CO
PO BOX 1518
PALESTINE, TX  75802

BULLARD INC
RICHARD BULLARD
DBA DEPEND-A-CAN CO
PO BOX 1518
PALESTINE, TX  75802

BULLARD INC
RICHARD BULLARD
RICHARD BULLARD
2000 W OAK ST
PALESTINE, TX  75801

BULLEN PUMP INC
A PUFFER SWEIVEN COMPANY
PO BOX 301124
DALLAS, TX  75303-1124

BULLEN PUMP INC
INTERNATIONAL FLOW SERVICES,
LP
4230 GREENBRIAR
STAFFORD, TX  77477

BULLOCK BENNETT
ADDRESS ON FILE

BULLOUGH INSULATION AND
SUPPLY
50 S 800 W
SALT LAKE CITY, UT  84104-1118

BUNA G HART
ADDRESS ON FILE

BUNGE MILLING INC
DAVID G KABBES, SVP, CORP &
LEGAL AFFAIRS
11720 BORMAN DRIVE
PO BOX 28500
ST LOUIS, MO  63146-1000

BUNGE NORTH AMERICA EAST LLC
DAVID G KABBES, SVP, CORP &
LEGAL AFFAIRS
11720 BORMAN DRIVE
PO BOX 28500
ST LOUIS, MO  63146-1000

BUNGE NORTH AMERICA INC
DAVID G KABBES, SVP, CORP &
LEGAL AFFAIRS
11720 BORMAN DRIVE
PO BOX 28500
ST LOUIS, MO  63146-1000

BUNGE OILS INC
11720 BORMAN DRIVE
ST LOUIS, MO  63145

BUNN-O-MATIC CORP
1400 STEVENSON DRIVE
SPRINGFIELD, IL  62703

BUNTING BEARINGS
1001 HOLLAND PARK BLVD
HOLLAND, OH  43528

BURCO INC
2936 SOUTH WILSON COURT
GRAND RAPIDS, MI  49544

BURDEAN SMOTHERMAN
ADDRESS ON FILE

BURDIN MEDIATIONS
4514 COLE AVE STE 1450
DALLAS, TX  75205-4181

BUREAU OF NATIONAL AFFAIRS INC
ACCOUNTS RECEIVABLE
PO BOX 17009
BALTIMORE, MD  21297-1009

BURFORD & RYBURN LLP
500 N AKARD  STE 3100
DALLAS, TX  75201

BURFORD & RYBURN LLP
BOB BEGERT, MANAGING PARTNER
500 N. AKARD ST., SUITE 3100
DALLAS, TX  75201

BURGOON COMPANY
PO BOX 1168
GALVESTON, TX  77553-1168

BURKE WELDING SUPPLY & TOOL
CO
PO BOX 1587
MONAHANS, TX  79756

BURL WHITAKER
ADDRESS ON FILE

BURLEIGH ARNECKE
ADDRESS ON FILE

BURLESON COUNTY TAX OFFICE
100 W BUCK ST, STE 202
CALDWELL, TX  77836-1762

BURLESON SEVENTH DAY
ADVENTIST CHURCH
ATTN: JOANNA
601 S BURLESON BLVD
BURLESON, TX  76028

BURLING INSTRUMENTS INC
16 RIVER RD
CHATHAM, NJ  07928

BURLING INSTRUMENTS INC
PO BOX 298
CHATHAM, NJ  07928-0298

BURLINGTON INDUSTRIES INC
804 GREEN VALLEY ROAD
SUITE 300
GREENSBORO, NC  27317

BURLS COLLISION CENTER INC
1207 N FRISCO
HENDERSON, TX  75652

BURNACE GLENN JR.
ADDRESS ON FILE

BURNESTINE WALLACE
ADDRESS ON FILE

BURNET COUNTY TAX OFFICE
1701 E POLK, STE 96
BURNET, TX  78611-2756

BURNETT LEIBER
ADDRESS ON FILE

BURNETT SAFE & LOCK INC
3717 TROUP HIGHWAY
TYLER, TX  75703

BURNETT SAFE & LOCK INC
5620 OLD BULLARD RD
STE 105
TYLER, TX  75703

BURNEY B. MULLENS
ADDRESS ON FILE

BURNHAM CORP
1038 DILLERVILLE RD
LANCASTER, PA  17603

BURNHAM CORP
1241 HARRISBMG PIKE
LANCASTER, PA  17603

BURNHAM HOLDINGS INC
PO BOX 3245
JOHN A RODA, VP, GEN COUN &
SECRETARY
1241 HARRISBURG PIKE
LANCASTER, PA  17604

BURNHAM LLC
TIMOTHY JAMES FLANAGAN
31 SADDLE RIDGE RD
100 QUENTIN ROOSEVELT BL
WILTON, CT  06897-3821

BURNHAM LLC
1239 HARRISBURG AVENUE
LANCASTER, PA  17604-3939

BURNHAM LLC
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
PO BOX 509
BELLEVILLE, IL  62222

BURNHAM LLC
PO BOX 3245
1241 HARRISBURG PIKE
LANCASTER, PA  17604

BURNS & MCDONNELL
PO BOX 411883
KANSAS CITY, MO  64141-1883

BURNS & MCDONNELL
PO BOX 5823
DENVER, CO  80217-5823

BURNS & MCDONNELL
ENGINEERING COM, INC.
9400 WARD PARKWAY
KANSAS CITY, MO  64114

BURNS & ROE ENTERPRISES INC
800 KINDERKAMACK RD
ORADELL, NJ  07649

BURNS & ROE SYNTHETIC FUELS
700 KINDERKAMACK RD
ORADELL, NJ  07649

BURNS CONTROLS CO
13735 BETA ROAD
DALLAS, TX  75244-4513

BURNS CONTROLS COMPANY
13735 BETA RD
DALLAS, TX  75244

BURNS CONTROLS COMPANY
PO BOX 593
ADDISON, TX  75001

BURNS ENGINEERING SERVICES
113 CASTLEWOOD DR
CARY, NC  27511

BURNS ENGINEERING SERVICES INC
PO BOX 272
TOPSFIELD, MA  01983-0272

BURNS INTERNATIONAL SERVICES
CORP
14TH FLOOR
DONALD W. WARD
14TH FLOOR
100 NORTH BROADWAY
ST LOUIS, MO  63102

BURNS INTERNATIONAL SERVICES
CORP
200 SOUTH MICHIGAN AVENUE
CHICAGO, IL  60604

BURNS INTERNATIONAL SERVICES
CORP
NATIONAL REGISTERED AGENTS INC
160 GREENTREE DR STE 101
DOVER, DE  19904

BURNS INTERNATIONAL SERVICES
CORP
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JOHN ANDREW LABOON
100 CONGRESS AVE, SUITE 800
AUSTIN, TX  78701

BURNS PHILLIPS
ADDRESS ON FILE

BURROUS PRESSURE WASHING
SERVICE
895 EUGENE WALKER ROAD
HUNTINGTON, TX  75949

BURT ALLEN KING
ADDRESS ON FILE

BURTON HILLS LIMITED, LP
(YOUNGBLOOD IS LP MEMBER)
ADDRESS ON FILE

BURVIN SMITH
ADDRESS ON FILE

BUSINESS CIVIC LEADERSHIP
CENTER
US CHAMBER OF COMMERCE
ATTN: BCLC
PO BOX 1200
WASHINGTON, DC  20013

BUSINESS IMAGING SYSTEMS
JW MATLOCK
13900 N. HARVEY
EDMOND, OK 73013

BUSINESS IMAGING SYSTEMS INC
PO BOX 20007
OKLAHOMA CITY, OK 73156

BUSINESS INSURANCE
SUBSCRIBER SERVICES
1155 GRATIOL
DETROIT, MI 48207-2912

BUSINESS INSURANCE
SUBSCRIBER SERVICES
PO BOX 7917
DETROIT, MI 48279

BUSINESS INTERIORS
1111 VALLEY VIEW LANE
IRVING, TX 75015-2121

BUSINESS INTERIORS
1111 VALLEY VIEW LANE
IRVING, TX 75061-6008

BUSINESS INTERIORS
PO BOX 911836
DALLAS, TX 75391-1836

BUSINESS JET CENTER LTD
8611 LEMMON AVE
DALLAS, TX 75209

BUSINESS RESOURCE GROUP
10440 N CENTRAL EXPY
STE 1150
DALLAS, TX 75231

BUSINESS RESOURCE GROUP
8080 PARK LANE SUITE 770
DALLAS, TX 75231

BUSINESS RESOURCE GROUP
PO BOX 641417
SAN JOSE, CA 95164-1417

BUSINESS WEEK
PO BOX 8426
RED OAK, IA 51591-1426

BUSINESS WIRE
DEPARTMENT 34182
PO BOX 39000
SAN FRANCISCO, CA 94139

BUSTER BRADLEY
ADDRESS ON FILE

BUSTER L BRADLEY
ADDRESS ON FILE

BUSTER PENDLETON
ADDRESS ON FILE

BUTLER & LAND INC
10823 SANDEN DR
DALLAS, TX 75238

BUTLER & LAND INC
PO BOX 550399
DALLAS, TX 75355-0399

BUTLER BURGHER GROUP
5901 B PEACHTREE DUNWOODY RD
STE 405
ATLANTA, GA 30328

BUTLER MATERIALS
PO BOX 1969
LIBERTY HILL, TX 78642

BUTLER SUPPLY INC
965 HORAN DRIVE
FENTON, MO 63026

BUTLER VOLUNTEER FIRE DEPT
1354 US HWY 84 EAST
OAKWOOD, TX  75855

BUYPRINTERS.COM
140 STOCKTON ST
JACKSONVILLE, FL  32204

BVA SCIENTIFIC INCORPORATED
11910 RADIUM
SAN ANTONIO, TX  78216

BVA SCIENTIFIC INCORPORATED
231 E NAKOMA ST
# 300
SAN ANTONIO, TX  78216

BVCASA
BRAZOS VALLEY COUNCIL ON
ALCOHOL
& SUBSTANCE ABUSE
4001 E 29TH ST STE 90
BRYAN, TX  77802

BVF-II KIRBY LIMITED PARTNERSHIP
ONE BEACON STREET, SUITE 1500
BOSTON, MA  02108

BW (BEN) MARGUGLIO LLC
PO BOX 8
COLD SPRING, NY  10516

BW IP INC
200 OCEANGATE BOULEVARD SUITE
900
LONG BEACH, CA  90802

BW IP INC
FLOWSERVE WORLD
HEADQUARTERS
CAREY A O'CONNOR, SVP,
SECRETARY & GEN COUN
5215 N O'CONNOR BLVD
SUITE 2300
IRVING, TX  75039

BW IP INC
KUROWSKI SHULTZ LLC
LANDSAY A DIBLER
228 WEST POINTE DR
SWANSEA, IL  62226

BW IP INC
SHEEHY WARE & PAPPAS PC
JAMES L WARE, WESLEY T SPRAGUE
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

BW/IP INTERNATIONAL COMPANY
200 OCEANGATE BOULEVARD SUITE
900
LONG BEACH, CA  90802

BW/IP INTERNATIONAL COMPANY
222 W LAS COLINAS BLVD SUITE
1500
IRVING, TX  75039

BW/IP INTERNATIONAL COMPANY
850 THIRD AVENUE - SUITE 1100
NEW YORK, NY  10022

BW/IP INTERNATIONAL COMPANY
850 THIRD AVENUE SUITE 1100
NEW YORK, NY  10022

BW/IP INTERNATIONAL COMPANY
ARLENE GHARABEIGIE, ESQ.
SEGAL, MCCAMBRIDGE, SINGER &
MAHONEY, LTD
850 THIRD AVE SUITE 1100
NEW YORK, NY  10022

BW/IP INTERNATIONAL INC
FLOWSERVE WORLD
HEADQUARTERS
CAREY A O'CONNOR, SVP,
SECRETARY & GEN COUN
5215 N O'CONNOR BLVD
SUITE 2300
IRVING, TX  75039

BW/IP INTERNATIONAL INC
SHEEHY WARE & PAPPAS PC
JAMES L WARE
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

BW/IP INTERNATIONAL INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

BWDAC INC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

BWDAC INC
HEPLER BROOM LLC
ERIC PRESTON HALL
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

BWDAC INC
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

BWDAC INC
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

BWDAC INC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

BWDAC INC
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

BWDAC INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

BWF AMERICA INC
1800 WORLDWIDE BLVD
HEBRON, KY  41048

BWF AMERICA INC
7453 EMPIRE DR #340
FLORENCE, KY  41042

BWI COMPANIES INC
1000 NORTH MAIN
SCHULENBURG, TX  78956

BWI COMPANIES INC
PO BOX 459
SCHULENBURG, TX  78956-0459

BWM SERVICES
PO BOX 176
CALDWELL, TX  77836

BYERS & ANDERSON COURT
REPORTERS
& VIDEO
2208 N 30TH ST STE 202
TACOMA, WA  98403-3360

BYRON BERNARD YORK
ADDRESS ON FILE

BYRON BRUMMETT
ADDRESS ON FILE

BYRON CAHEE
ADDRESS ON FILE

BYRON DUNCAN
ADDRESS ON FILE

BYRON E FULLER
ADDRESS ON FILE

BYRON HANEY
ADDRESS ON FILE

BYRON JACKSON PUMPS
5215 N. O'CONNOR BLVD., SUITE 2300
IRVING, TX  75039

BYRON JACKSON PUMPS
BURNS INTERNATIONAL SERVICES
200 SOUTH MICHIGAN AVE
CHICAGO, IL  60604

BYRON LENOX
ADDRESS ON FILE

BYRON MCDANIEL
ADDRESS ON FILE

BYRON MOAKE
ADDRESS ON FILE

BYRON P YORK JR & CINDY MARIE
EUBANKS
ADDRESS ON FILE

BYRON SWANK
ADDRESS ON FILE

BYRON WILLIAM BURKE
ADDRESS ON FILE

C & D TECHNOLOGIES
1400 UNION MEETING ROAD
PO BOX 3053
BLUE BELL, PA  19422-0858

C & E AIR CONDITIONING SERVICE
INC
11338 COMAL DRIVE
ALLEN, TX  75013

C & E AIR CONDITIONING SERVICE
INC
PO BOX 796098
DALLAS, TX  75379-6098

C & H DISTRIBUTORS LLC
770 S 70TH ST
MILWAUKEE, WI  53214

C & H LABEL COMPANY INC
6928 SOUTH RL THORNTON FRWY
DALLAS, TX  75232

C & K TIRE
1133 BUFORD LANE
HENDERSON, TX  75652

C & P PUMP SERVICES INC
PO BOX 530644
GRAND PRAIRIE, TX  75053

C A R E WAXAHACHIE
PO BOX 371
WAXAHACHIE, TX  75168-0371

C AKE
ADDRESS ON FILE

C AKIN
ADDRESS ON FILE

C AUSTIN
ADDRESS ON FILE

C B HOPKINS JR
ADDRESS ON FILE

C BARNETT CORDRAY
ADDRESS ON FILE

C BARR
ADDRESS ON FILE

C BLACKBURN
ADDRESS ON FILE

C BRILEY
ADDRESS ON FILE

C BURNETT
ADDRESS ON FILE

C C CREATIONS LTD
1800 SHILOH AVE
BRYAN, TX  77803

C C YOUNG
ADDRESS ON FILE

C CHURCHILL
ADDRESS ON FILE

C CRAWFORD
ADDRESS ON FILE

C D KILPATRICK & LILLIE B HOUSER
ADDRESS ON FILE

C DON HICKS
ADDRESS ON FILE

C E THURSTON & SONS INC
3335 CROFT ST
NORFOLK, VA  23513

C EAKEN
ADDRESS ON FILE

C EDWARDS
ADDRESS ON FILE

C ELMORE
ADDRESS ON FILE

C F BRAUN & CO
MORGAN LEWIS & BOCKIUS, LLP
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET, SUITE 4000
HOUSTON, TX  77002-5006

C F BRAUN & CO INC
1000 SOUTH FREMONT AVENUE
ALHAMBRA, CA  91802

C FOSTER
ADDRESS ON FILE

C FOWLER & ASSOCIATES INC
10604 CHRISTOPHER DRIVE
CONIFER, CO  80433

C FREUDIGER
ADDRESS ON FILE

C G ROACH
ADDRESS ON FILE

C GARRARD
ADDRESS ON FILE

C GARRETT
ADDRESS ON FILE

C GRAMMER
ADDRESS ON FILE

C H MEYER
ADDRESS ON FILE

C H PENNEY
ADDRESS ON FILE

C HILBURN
ADDRESS ON FILE

C HOLSTER
ADDRESS ON FILE

C HUFFMAN
ADDRESS ON FILE

C I ACTUATION
PO BOX 842348
DALLAS, TX  75284-2348

C J WRIGHT
ADDRESS ON FILE

C JONES
ADDRESS ON FILE

C KELLEY GABBARD
ADDRESS ON FILE

C KUHLMANN
ADDRESS ON FILE

C L JENKINS
ADDRESS ON FILE

C L M EQUIPMENT
3135 US HWY 90 EAST
BROUSSARD, LA  70518

C L SMITH INDUSTRIAL CO
2972 ARNOLD TENBROOK RD
ARNOLD, MO  63010

C L SMITH INDUSTRIAL COMPANY
PO BOX 841155
KANSAS CITY, MO  64184-1155

C LAMBETH
ADDRESS ON FILE

C LARRY SMITH
ADDRESS ON FILE

C LENAMOND
ADDRESS ON FILE

C MARSHALL
ADDRESS ON FILE

C MCCALL
ADDRESS ON FILE

C MCMENAMY
ADDRESS ON FILE

C METTLER
ADDRESS ON FILE

C MOORE
ADDRESS ON FILE

C MORROW
ADDRESS ON FILE

C NELSON PERRY JR
ADDRESS ON FILE

C O CHRISTIAN JR
ADDRESS ON FILE

C P FT WORTH LIMITED
PARTNERSHIP
HUNT REALTY ACCOUNTING
1445 ROSS AVE STE 2100
DALLAS, TX  75202

C PEARSON
ADDRESS ON FILE

C PERRY
ADDRESS ON FILE

C PETTIGREW
ADDRESS ON FILE

C R BOATWRIGHT TRUST
ADDRESS ON FILE

C R GUEST
ADDRESS ON FILE

C RAWLEY
ADDRESS ON FILE

C ROGERS
ADDRESS ON FILE

C ROPER
ADDRESS ON FILE

C S CASE
ADDRESS ON FILE

C SERVANTEZ
ADDRESS ON FILE

C SHIPLETT
ADDRESS ON FILE

C SIMMONS EST
ADDRESS ON FILE

C SMITH
ADDRESS ON FILE

C SULAK
ADDRESS ON FILE

C SUMMERS
ADDRESS ON FILE

C T CORPORATION SYSTEM
100 SOUTH FIFTH STREET
SUITE 1075
MINNEAPOLIS, MN  55402-0000

C T CORPORATION SYSTEM
1015 15TH STREET, NW
SUITE 1000
WASHINGTON, DC  20005-0000

C T CORPORATION SYSTEM
1108 E. SOUTH UNION AVENUE
MIDVALE, UT  84047-0000

C T CORPORATION SYSTEM
111 EIGHTH AVENUE
NEW YORK, NY  10011-0000

C T CORPORATION SYSTEM
116 PINE STREET
3RD FLOOR, SUITE 320
HARRISBURG, PA  17101-0000

C T CORPORATION SYSTEM
120 SOUTH CENTRAL AVENUE
CLAYTON, MO  63105-0000

C T CORPORATION SYSTEM
1200 SOUTH PINE ISLAND ROAD
PLANTATION, FL  33324-0000

C T CORPORATION SYSTEM
1201 PEACHTREE STREET
N.E.
ATLANTA, GA  30361-0000

C T CORPORATION SYSTEM
123 EAST MARCY STREET
SANTA FE, NM  87501-0000

C T CORPORATION SYSTEM
1300 EAST 9TH STREET
CLEVELAND, OH  44114-0000

C T CORPORATION SYSTEM
150 FAYETTEVILLE STREET
BOX 1011
RALEIGH, NC  27601-0000

C T CORPORATION SYSTEM
150 WEST MARKET STREET
SUITE 800
INDIANAPOLIS, IN  46204-0000

C T CORPORATION SYSTEM
1536 MAIN STREET
READFIELD, ME  04355-0000

C T CORPORATION SYSTEM
155 FEDERAL STREET
SUITE 700
BOSTON, MA  02110-0000

C T CORPORATION SYSTEM
1712 PIONEER AVENUE
#120
CHEYENNE, WY  82001-0000

C T CORPORATION SYSTEM
1999 BRYAN STREET
SUITE 900
DALLAS, TX  75201-0000

C T CORPORATION SYSTEM
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104-0000

C T CORPORATION SYSTEM
2 OFFICE PARK COURT
SUITE 103
COLUMBIA, SC  29223-0000

C T CORPORATION SYSTEM
208 NORTH BROADWAY
SUITE 313
BILLINGS, MT  59101-0000

C T CORPORATION SYSTEM
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604-0000

C T CORPORATION SYSTEM
2390 EAST CAMELBACK ROAD
PHOENIX, AZ  85016-0000

C T CORPORATION SYSTEM
306 W. MAIN STREET
SUITE 512
FRANKFORT, KY  40601-0000

C T CORPORATION SYSTEM
314 EAST THAYER AVENUE
BISMARCK, ND  58501-0000

C T CORPORATION SYSTEM
319 SOUTH COTEAU STREET
C/O C T CORPORATION SYSTEM
PIERRE, SD  57501-0000

C T CORPORATION SYSTEM
388 STATE STREET
SUITE 420
SALEM, OR  97301-0000

C T CORPORATION SYSTEM
400 CORNERSTONE DRIVE
SUITE 240
WILLISTON, VT  05495-0000

C T CORPORATION SYSTEM
400 EAST COURT AVENUE
DES MOINES, IA  50309-0000

C T CORPORATION SYSTEM
450 VETERANS MEMORIAL
HIGHWAY
SUITE 7A
EAST PROVIDENCE, RI  02914-0000

C T CORPORATION SYSTEM
4701 COX ROAD
SUITE 285
GLEN ALLEN, VA  23060-6802

C T CORPORATION SYSTEM
505 UNION AVENUE SE
SUITE 120
OLYMPIA, WA  98501-0000

C T CORPORATION SYSTEM
5400 D BIG TYLER ROAD
CHARLESTON, WV  25313-0000

C T CORPORATION SYSTEM
5601 SOUTH 59TH STREET
LINCOLN, NE  68516-0000

C T CORPORATION SYSTEM
5615 CORPORATE BLVD
SUITE 400 B
BATON ROUGE, LA  70808-0000

C T CORPORATION SYSTEM
645 LAKELAND EAST DRIVE
SUITE 101
FLOWOOD, MS  39232-0000

C T CORPORATION SYSTEM
800 S. GAY STREET
SUITE 2021
KNOXVILLE, TN  37929-9710

C T CORPORATION SYSTEM
8040 EXCELSIOR DRIVE
SUITE 200
MADISON, WI  53717-0000

C T CORPORATION SYSTEM
818 WEST 7TH STREET
LOS ANGELES, CA  90017-0000

C T CORPORATION SYSTEM
9 CAPITOL STREET
CONCORD, NH  03301-0000

C T CORPORATION SYSTEM
921 S ORCHARD STREET
SUITE G
BOISE, ID  83705-0000

C T CORPORATION SYSTEM
9360 GLACIER HIGHWAY
SUITE 202
JUNEAU, AK  99801-0000

C T CORPORATION SYSTEM
ONE CORPORATE CENTER
HARTFORD, CT  06103-3220

C T R
101 WEST AVE D
ENNIS, TX  75119

C THATCHER
ADDRESS ON FILE

C TRAVIS
ADDRESS ON FILE

C URBAN
ADDRESS ON FILE

C W BAKER
ADDRESS ON FILE

C W CLEMENTS
ADDRESS ON FILE

C W SMITH JR
ADDRESS ON FILE

C WEAVER
ADDRESS ON FILE

C WILDER
ADDRESS ON FILE

C WILKERSON
ADDRESS ON FILE

C WILLIAMS
ADDRESS ON FILE

C WRY
ADDRESS ON FILE

C WYLIE
ADDRESS ON FILE

C Y AND L K COCHRAN LIVING
TRUST
ADDRESS ON FILE

C YOUNG
ADDRESS ON FILE

C YOUNT
ADDRESS ON FILE

C&D TECHNOLOGIES INC
75 REMITTANCE DRIVE
SUITE 3188
CHICAGO, IL  60675-3188

C&H DISTRIBUTORS LLC
22133 NETWORK PLACE
CHICAGO, IL  60673-1133

C&I ENERGY PARTNERS
12740 HOMESTRETCH DR
FORT WORTH, TX  76244

C&R TECHNOLOGIES
2501 BRIARWOOD DR
BOULDER, CO  80305-6703

C&S FILTER COMPANY INC
PO BOX 870425
MESQUITE, TX  75187

C.J. HARCROW
ADDRESS ON FILE

C.S.R. LIMITED D/B/A COLONIAL
SUGAR
SHIRLEY L RUDOFSKI
2031 HEARTH CIRCLE
LANSING, IL  60438

C.V. MOSBY CO
11830 WESTLINE INDUSTRIAL DRIVE
ST LOUIS, MO  63146

CA INC
PO BOX 933316
ATLANTA, GA  31193-3316

CABALLO COAL COMPANY
701 MARKET STREET
ATTN: CREDIT MANAGER
ST LOUIS, MO  63101

CABALLO COAL COMPANY
701 MARKET STREET
ATTN: RISK MANAGEMENT
ST LOUIS, MO  63101

CABAT INC
5501 21ST STREET
RACINE, WI  53401

CABAT INC
ECKMANN CUSTOM PRODUCTS
PO BOX 9
KENOSHA, WI  53141

CABLE TECHNOLOGY
625 JERSEY AVE
NEW BRUNSWICK, NJ  08901

CABLE TECHNOLOGY
LABORATORIES INC
PO BOX 707
NEW BRUNSWICK, NJ  08903

CABOT CORPORATION
TWO SEAPORT LANE
BRIAN A. BERUBE, SVP, GEN. COUN.
SUITE 1300
BOSTON, MA  02110

CABS-ROPS & ATTACHMENTS INC
8725 S GRAVEL PIT ROAD
IRON RIVER, WI  54847

CABS-ROPS & ATTACHMENTS INC
PO BOX 158
8725 SOUTH GRAVEL PIT ROAD
IRON RIVER, WI  54847

CACTUS ENVIRONMENTAL
SERVICES
4960 SINGLETON BLVD
DALLAS, TX  75212

CAD SUPPLIES SPECIALTY INC
13734 N IH 35
AUSTIN, TX  78728

CADWALADER WICKERSHAM &
TAFT LLP
PO BOX 5929
NEW YORK, NY  10087-5929

CAF FBC SPE LLC
4080 GLENHURST LN
FRISCO, TX  75034

CAFCO REDEMPTION ACCOUNT
4815 PARA DRIVE
CINCINNATI, OH  45237

CAHILL GORDON & REINDEL LLP
EIGHTY PINE STREET
NEW YORK, NY  10005-1702

CAIN ELECTRIC
2001 S MORGAN ST SUITE 101
GRANBURY, TX  76048

CAIN ELECTRICAL SUPPLY CORP
2001 MORGAN ST STE 101
GRANBURY, TX  76048

CAIN FENCE COMPANY
5127 CASTROVILLE ROAD
SAN ANTONIO, TX  78227

CAIN RENTALS
PO BOX 367
GLENDORA, CA  91740-0367

CAITLIN WILSON
ADDRESS ON FILE

CAL BROWN
ADDRESS ON FILE

CAL CHECK
11600 BLACK HORSE RUN
RALEIGH, NC  27613

CALAVERAS NATURAL RESOURCES
INC
10670 CAMPO SECO RD
JAMESTOWN, CA  95327

CALDER TESTER INC
9000 MONROE
HOUSTON, TX  77061

CALDER TESTERS INC
9000 MONROE
HOUSTON, TX  77061

CALDWELL COUNTY TAX OFFICE
100 E MARKET ST
LOCKHART, TX  78644-2747

CALDWELL MACHINE & GEAR INC
PO BOX 1869
MOUNT PLEASANT, TX  75456-1869

CALEB LENNIE
ADDRESS ON FILE

CALEB PETERSON
ADDRESS ON FILE

CALEB ROUNTREE
ADDRESS ON FILE

CALEB TACKETT
ADDRESS ON FILE

CALGON CARBON CORP IND AND AS
400 CALGON CARBON DRIVE
PITTSBURGH, PA  15205

CALGON CARBONC ORPORATION
400 CALGON CARBON DRIVE
PITTSBURGH, PA  15205

CALHOUN COUNTY TAX OFFICE
PO DRAWER 6
PORT LAVACA, TX  77979-0006

CALIFORNIA AIR RESOURCES
BOARD
PO BOX 2815
SACRAMENTO, CA  95812

CALIFORNIA ANALYTICAL
INSTRUMENTS INC
1312 W GROVE AVE
ORANGE, CA  92865

CALIFORNIA ANALYTICAL
INSTRUMNENTS INC
1312 W GROVE AVE
ORANGE, CA  92865-4134

CALIFORNIA BOARD OF
EQUALIZATION
450 N STREET
PO BOX 942879
SACRAMENTO, CA  95814

CALIFORNIA DEPARTMENT
CONSUMER AFFAIRS
CONSUMER INFORMATION DIVISION
1625 N MARKET BLVD STE N 112
SACRAMENTO, CA  95834

CALIFORNIA DEPARTMENT OF
CONSERVATION
801 K STREET, MS 24-01
SACRAMENTO, CA  95814

CALIFORNIA DEPARTMENT OF
TOXIC
SUBSTANCES CONTROL
PO BOX 806
SACRAMENTO, CA  95812-0806

CALIFORNIA DEPT OF TOXIC
SUBSTANCES
CONTROL
700 HEINZ AVE SUITE 100
BERKELEY, CA  94710-2721

CALIFORNIA ENVIRONMENTAL
PROTECTION AGENCY
1001 I STREET
PO BOX 2815
SACRAMENTO, CA  95812-2815

CALIFORNIA ENVIRONMENTAL
PROTECTION
AGENCY
1001 I STREET
PO BOX 942836
SACRAMENTO, CA  95812-2815

CALIFORNIA FRANCHISE TAX
BOARD
121 SPEAR ST
STE 400
SAN FRANCISCO, CA  94105-1584

CALIFORNIA FRANCHISE TAX
BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX
BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX
BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX
BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX
BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX
BOARD
FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA  94240-0040

CALIFORNIA FRANCHISE TAX
BOARD
PO BOX 1468
SACRAMENTO, CA  95812-1468

CALIFORNIA FRANCHISE TAX
BOARD
PO BOX 2952
SACRAMENTO, CA  95812-2952

CALIFORNIA INTEGRATED WASTE
MANAGEMENT
BOARD F/K/A DPET. OF RESOURCES
RECYCLING AND RECOVERY
1001 I STREET
PO BOX 4025
SACRAMENTO, CA  95812-4025

CALIFORNIA OFFICE OF ATTORNEY
GENERAL
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO, CA  94244-2550

CALIFORNIA STATE TEACHERS'
RETIREMENT SYSTEM
C/O TRANSWESTERN MANAGEMENT
SERVICES
500 N. AKARD, SUITE 3150
ATTN: CONNIE PRUETT, CPM, RPA
SENIOR PROPERTY MANAGER
DALLAS, TX  75201

CALIFORNIA UNCLAIMED
PROPERTY UNIT
777 SOUTH FIGUEROA ST.
SUITE 4800
LOS ANGELES, CA  90017

CALIFORNIA UNCLAIMED
PROPERTY UNIT
PO BOX 942850
SACRAMENTO, CA  94250-5872

CALIFORNIA UNEMPLOYMENT
INSURANCE
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 8268800
UIPCD, MIC 40
SACRAMENTO, CA  94280-0001

CAL-JUNE INC
5238 VINELAND AVE
NORTH HOLLYWOOD, CA  91601

CAL-JUNE INC
PO BOX 9551
NORTH HOLLYWOOD, CA  91609-1551

CALL CENTER CONCEPTS INC
10700 NW FREEWAY STE 107
HOUSTON, TX  77092

CALL COMMUNICATIONS INC
PO BOX 1149
ROCKDALE, TX  76567

CALL COMMUNICATIONS INC
PO BOX 627
CALDWELL, TX  77836

CALL COMMUNICATIONS INC
RADIO SHACK DEALER
PO BOX 1149
ROCKDALE, TX  76567

CALL ONE INC
PO BOX 9002
CAPE CANAVERAL, FL  32920

CALLAHAN COUNTY TAX OFFICE
100 WEST 4TH ST. STE 101
BAIRD, TX  79504-5300

CALLAWAY GOLF COMPANY
180 RUTHERFORD ROAD
CARLSBAD, CA  92008

CALLIGRAPHIC ARTS INC
5025 N CENTRAL EXPY STE 2006
DALLAS, TX  75205

CALON INSULATION CORP
HARDIN, KUNDLA, MCKEON &
POLETTO, PA
673 MORRIS AVENUE
PO BOX 730
SPRINGFIELD, NJ  07081-0730

CALPINE CORPORATION
BALLARD SPAHR, LLP
BRENDAN K COLLINS
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA  19103-7599

CALPINE CORPORATION
BALLARD SPAHR, LLP
ROBERT BRUCE MCKINSTRY, JR
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA  19103-7599

CALPINE CORPORATION
DENTONS US LP
JAMES W. RUBIN
1301 K STREET, NW
SUITE 600, EAST TOWER
WASHINGTON, DC  20005-3364

CALPINE ENERGY SERVICES, L.P.
717 TEXAS AVE, STE 1000
ATTN: CREDIT DEPARTMENT
HOUSTON, TX  77002-2743

CALPINE ENERGY SERVICES, L.P.
C/O CALPINE CORPORATION
717 TEXAS AVE, STE 1000
ATTN: CREDIT DEPARTMENT
HOUSTON, TX  77002-2743

CALPORTLAND COMPANY
2025 EAST FINANCIAL WAY
GLENDORA, CA  91741

CALTEX PACKAGING INC.
DBA:CUSTOM
PACKAGING PRODUCTS
40 CYPRESS CREEK PARKWAY # 437
HOUSTON, TX  77090

CALUPH ALLISON
ADDRESS ON FILE

CALVARY  CHAPEL OF FORT WORTH
9009 SIROCKA DR
BENBROOK, TX  76116

CALVARY CATHEDRAL INC
1701 OAKHURST SCENIC DR
FORT WORTH, TX  76111

CALVARY WORSHIP CENTER
1364 N BEATON ST
CORSICANA, TX  75110-3187

CALVERT CHAMBER OF COMMERCE
PO BOX 132
300 MAIN ST HWY 6
CALVERT, TX  77837

CALVERT CLIFFS NUCLEAR POWER
PLANT
ATTN TREASURY DEPARTMENT
100 CONSTELLATION WAY SUITE
600C
BALTIMORE, MD  21202

CALVERT CLIFFS NUCLEAR POWER
PLANT
750 E PRATT ST
BALTIMORE, MD  21202

CALVERT COMPANY INC
PO BOX 843771
DALLAS, TX  75284-3771

CALVERT HIGH SCHOOL STUDENT
COUNCIL
PO BOX 7
CALVERT, TX  77837

CALVERT ISD
PO BOX 7
CALVERT, TX  77837

CALVERT ISD
PO BOX 7
310 HICKORY ST.
CALVERT, TX  77837

CALVERT KOETHER
ADDRESS ON FILE

CALVERT LIONS CLUB
PO BOX 346
CALVERT, TX  77837

CALVERT LITTLE DRIBBLERS
PO BOX 608
CALVERT, TX  77837

CALVERT W D SPIGNER ALUMNI
PO BOX 62
CALVERT, TX  77837

CALVIN DOUCET
ADDRESS ON FILE

CALVIN JONES
ADDRESS ON FILE

CALVIN LAGRONE
ADDRESS ON FILE

CALVIN MILLER AND BETTY MILLER
ADDRESS ON FILE

CALVIN RALEY
ADDRESS ON FILE

CALVIN SWAN
ADDRESS ON FILE

CALVIN TAYLOR
ADDRESS ON FILE

CALVIN WOODS
ADDRESS ON FILE

CALVIN WORKMAN
ADDRESS ON FILE

CAM AIR LLC
23210 US HWY 98
FAIRHOPE, AL  36532

CAMARIA WILSON
ADDRESS ON FILE

CAMBRIDGE ENERGY SOLUTIONS
50 CHURCH STREET, 3TH FLOOR
CAMBRIDGE, MA  02138

CAMBRIDGE ENERGY SOLUTIONS,
LLC
50 CHURCH STREET
CAMBRIDGE, MA  02138

CAMBRIDGE HOMES INC
5601 DEMOCRACY DR
STE 190
PLANO, TX  75024

CAMBRIDGE HOMES INC
5601 DEMOCRACY DRIVE
SUITE 190
PLANO, TX  75024

CAMCORP INC
9732 PFLUMM RD
LENEXA, KS  66215

CAMECO CORPORATION
2121 11TH STREET WEST
SASKATONN, SK  S7M1J3
CANADA

CAMECO INC
GARY M. S. CHAD, GENERAL
COUNSEL
11095 VIKING DRIVE STE 210
ONE SOUTHWEST CROSSING
EDEN PRAIRIE, MN  55344

CAMECO INC
SUITE 210 ONE SOUTHWEST
CROSSING
11095 VIKING DRIVE
EDEN PRAIRIE, MN  55344

CAMELLA HUNTER
ADDRESS ON FILE

CAMELOT COMMUNICATIONS LTD
8140 WALNUT HILL LN STE 700
DALLAS, TX  75231

CAMELOT STRATEGIC MARKETING
& MEDIA
8140 WALNUT HILL LANE SUITE 700
DALLAS, TX  75231

CAMERON & WILLACY COUNTIES
1144 PROFESSIONAL DR
BROWNSVILLE, TX  78520

CAMERON & WILLACY COUNTIES
COMMUNITY PROJECTS INC
3302 BOCA CHICA STE 209
BROWNSVILLE, TX  78521-5705

CAMERON CHAMBER OF COMMERCE
102 EAST 1ST ST
PO DRAWER 432
CAMERON, TX  76520

CAMERON COMPRESSION SYSTEMS
16250 PORT NORTHWEST DR
HOUSTON, TX  77041

CAMERON COMPRESSION SYSTEMS
3101 BROADWAY
PO BOX 209
BUFFALO, NY  14225

CAMERON CONSTRUCTION &
EQUIPMENT
1406 INDUSTRIAL ROAD
MOUNT PLEASANT, TX  75455

CAMERON COUNTY TAX OFFICE
PO BOX 952
BROWNSVILLE, TX  78552-0952

CAMERON HENDERSON
ADDRESS ON FILE

CAMERON INDIVID AND AS SUCC/IN
1333 WEST LOOP SOUTH
SUITE 1700
HOUSTON, TX  77027

CAMERON INTERNATIONAL CORP
PO BOX 731412
DALLAS, TX  75373-1412

CAMERON INTERNATIONAL
CORPORATION
1333 WEST LOOP SOUTH
SUITE 1700
HOUSTON, TX  77002

CAMERON INTERNATIONAL
CORPORATION
1333 WEST LOOP SOUTH
SUITE 1700
HOUSTON, TX  77027

CAMERON ISD
303 E 12TH ST
CAMERON, TX  76520

CAMERON ISD
PERFORMING ARTS CENTER
PO BOX 712
CAMERON, TX  76520

CAMERON MEASUREMENT SYSTEMS
4040 CAPITOL AVE
CITY OF INDUSTRY, CA  90601

CAMERON MEASUREMENT SYSTEMS
PO BOX 730172
DALLAS, TX  75373-0172

CAMERON SINGLETON
ADDRESS ON FILE

CAMERON SOLUTIONS INC
11210 EQUITY DR
SUITE 100
HOUSTON, TX  77041

CAMERON SPENCER
ADDRESS ON FILE

CAMERON TIRE STORE
1407 B TRAVIS
CAMERON, TX  76520

CAMERON TUCKER
ADDRESS ON FILE

CAMERON VOLUNTEER FIRE DEPT
1505 NORTH TRAVIS
CAMERON, TX  76520

CAMERON, CITY
100S. HOUSTON AVENUE
CAMERON, TX  76520

CAMERONINTERNATIONALCORP
1333 WEST LOOP SOUTH
SUITE 1700
HOUSTON, TX  77027

CAMESHA LATIMORE
ADDRESS ON FILE

CAMEX EQUIPMENT SALES AND
RENTALS INC
1511 SPARROW DRIVE NISKU
NISKU, AB  T9E 8H9
CANADA

CAMFIL FARR INC
TURABO INDUSTRIAL PARK BLD 2A
BORINCON CARR
KM 189 KM 3.3
GURABO, PR  00778

CAMILLE CAIAZZA
ADDRESS ON FILE

CAMMIE ALLEN
ADDRESS ON FILE

CAMMOCKS INC
173 CALLE PRIVADO
SEDONA, AZ  86336

CAMMY PORIER MCELHANEY
ADDRESS ON FILE

CAMP CAD
143 QUITMAN
PITTSBURG, TX  75686

CAMP COUNTY
126 CHURCH STREET
PITTSBURG, TX  75686

CAMP COUNTY CENTRAL
APPRAISAL DISTRICT
143 QULTMAN ST
PITTSBURG, TX  75686

CAMP COUNTY CHAMBER OF
COMMERCE
202 JEFFERSON STREET
PITTSBURG, TX  75686

CAMP COUNTY CLERK
126 CHURCH ST RM 102
PITTSBURG, TX  75686

CAMP COUNTY LAND & TITLE
COMPANY
103 NORTH AVE
PITTSBURG, TX  75686

CAMP COUNTY LAND ABSTRACT &
TITLE COMPANY
103 NORTH AVENUE
PITTSBURG, TX  75686

CAMP COUNTY SPORTS
ASSOCIATION
PO BOX 902
ATTN ANN SMITH WALDREP
PITTSBURG, TX  75686

CAMP COUNTY TAX OFFICE
115 NORTH AVE, STE B
PITTSBURG, TX  75686-1319

CAMP COUNTY YOUTH PROJECT
SHOW
ATTN: SANDY HICKS
PO BOX 464
PITTSBURG, TX  75686

CAMP FIRE BOYS & GIRLS
10000 N CENTRAL EXPRESSWAY
STE 400
DALLAS, TX  75231

CAMP SOL INC
PO BOX 140589
DALLAS, TX  75359

CAMPBELL SOUP COMPANY
1 CAMPBELL PLACE
CAMDEN, NJ  08103-1701

CAMPBELL SOUP COMPANY
ELLEN ORAN KADEN , SVP, CHIEF
LEGAL AND PUBLIC AFFAIRS
OFFICER
1 CAMPBELL PLACE
CAMDEN, NJ  08103-1701

CAN CLAY CORP
402 WASHINGTON ST
CANNELTON, IN  47520

CANAC INC
PO BOX 57908
SALT LAKE CITY, UT  84157-0908

CANADA REVENUE AGENCY
INTERNATIONAL TAX SERVICES
OFFICES
PO BOX 9769, STATION T
OTTAWA, ON  K1G 3Y4
CANADA

CANADA RIBER OAKS LTD
DBA RIVER OAKS APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

CANADA TOWN CREEK LTD
DBA WYNDHAM ON THE CREEK
APTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

CANADA WIDE PARTS
ADMINISTRATION
14713-116 AVENUE
EDMONTON, AB  T5M 3E8
CANADA

CANADA WIDE PARTS
DISTRIBUTORS LTD.
15745-118 AVE
EDMONTON, AB  T5V1B7
CANADA

CANBERRA INDUSTRIES INC
800 RESEARSH PKWY
MERIDEN, CT  06450

CANBERRA INDUSTRIES INC
GENERAL POST OFFICE
PO BOX 27746
NEW YORK, NY  10087-7746

CANDACE ADESANYA
ADDRESS ON FILE

CANDACE BARBER
ADDRESS ON FILE

CANDACE DRY
ADDRESS ON FILE

CANDACE ELIZABETH WALL
ADDRESS ON FILE

CANDACE JOHNSON
ADDRESS ON FILE

CANDACE WARNER
ADDRESS ON FILE

CANDACE WILLIAMS
ADDRESS ON FILE

CANDE DIAZ
ADDRESS ON FILE

CANDIS EUBANKS
ADDRESS ON FILE

CANFIELD & JOSEPH CO
566 N BEACH
FORT WORTH, TX  76111

CANFIELD & JOSEPH INC
PO BOX 471285
TULSA, OK  74147

CANICE MCGILL
ADDRESS ON FILE

CANNON DAVID BOLING
ADDRESS ON FILE

CANTEBRIA CROSSING DALLAS LLC
1411 5TH ST #406
SANTA MONICA, CA  90401

CANTEY & HANGER, L.L.P.
J. FRANK KINSEL, JR.
2100 BURNETT PLAZA
801 CHERRY STREET
FORT WORTH, TX  76102-6899

CANTON CALHOUN
ADDRESS ON FILE

CANTON CHAMBER OF COMMERCE
119 N BUFFALO ST
CANTON, TX  75103

CANTON CHAMBER OF COMMERCE
720 N TRADE DAYS BLVD #2
CANTON, TX  75103

CANTRICE PIKES
ADDRESS ON FILE

CANTU FOODS & MARKETING CORP
PO BOX 542902
DALLAS, TX  75220

CANTU FOODS & SUPPLY
1601 BRYAN STREET #210
DALLAS, TX  75201-3480

CANYON TXU, L.P.
ATTN: JONATHAN KAPLAN
9665 WILSHIRE BLVD
SUITE 200
BEVERLY HILLS, CA  90212

CANYON TXU, L.P.
C/O SIDLEY AUSTIN LLP
ATTN: GARY COHEN
555 W. FIFTH STREET
SUITE 4000
LOS ANGELES, CA  90013

CAPAX DISCOVERY LLC
PO BOX 490
BUFFALO, NY  14231-0490

CAPCO CONTRACTORS INC
3120 PRESTON ROAD
HWY 259 N
HENDERSON, TX  75652

CAPCO CONTRACTORS INC
3323 HWY 259 NORTH
HENDERSON, TX  75652

CAPCO FABRICATORS INC
2800 CR 205 N
HENDERSON, TX  75652

CAPCO FABRICATORS INC
2800 CR 205N
HENDERSON, TX  75652

CAPCO INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
DOUG LACKEY
1717 WEST 6TH STREET, SUITE 250
AUSTIN, TX  78703-4777

CAPCO PIPE COMPANY INC
1250 NE LOOP 410, SUITE 700
SAN ANTONIO, TX  78209

CAPCO PIPE COMPANY INC
180 MAIDEN LANE
NEW YORK, NY  10038

CAPCO SUPPLY  DBA ODESSA
PUMPS & EQUIPMENT INC
3146 FM 2276 N.
HENDERSON, TX  75652

CAPCO SUPPLY INC
3146 FM 2276 N
HENDERSON, TX  75652

CAPCORP
10500 STEMMONS FRWY
DALLAS, TX  75220

CAPCORP
PO BOX 540757
DALLAS, TX  75354-0757

CAPCORP INC CONVEYOR
AGGREGATE PRODUCTS
PO BOX 540757
DALLAS, TX  75354

CAPGEMINI AMERICA INC
623 FIFTH AVE 33RD FLOOR
NEW YORK, NY  10022

CAPGEMINI AMERICA, INC C/O
CAPGEMINI US, LLC
201 E. JOHN CARPENTER FREEWAY,
SUITE 700
IRVING, TX  75062

CAPGEMINI NORTH AMERICA INC
ISABELLE ROUX-CHENU
623 FIFTH AVE 33RD FLOOR
NEW YORK, NY  10022

CAPITAL CARING HOSPICE
4715 15TH STREET
ARLINGTON, VA  22205

CAPITAL CITY AFRICAN AMERICAN
912 E 11TH ST
STE A
AUSTIN, TX  78702

CAPITAL CITY AFRICAN AMERICAN
CHAMBER OF COMMERCE
5407 NORTH IH 35
STE#304
AUSTIN, TX  78723

CAPITAL CITY JANITORIAL INC
2420 PATTERSON INDUSTRIAL DR
PFLUGERVILLE, TX  78660

CAPITAL CITY TOOLS INC
219 HAHN DRIVE
FRANKFORT, KY  40601

CAPITAL ELECTRIC CONSTRUCTION
COMPANY INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CAPITAL ELECTRIC CONSTRUCTION
COMPANY INC
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

CAPITAL ELECTRIC CONSTRUCTION
COMPANY INC
HERZOG CREBS LLP
JACQUELINE ANN FANNING
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

CAPITAL ELECTRIC CONSTRUCTION
COMPANY INC
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

CAPITAL ONE BANK
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

CAPITAL ONE BANK (USA) NA
JACKSON WALKER LLP
BRIAN ALLEN KILPATRICK
901 MAIN STREET, SUITE 6000
DALLAS, TX  75202

CAPITAL PROCESS EQUIPMENT
3433 N SAM HOUSTON PKWY W
SUITE 400
HOUSTON, TX  77086

CAPITAL PROCESS MANAGEMENT
INC
3433 N SAM HOUSTON PKWY W
SUITE 400
HOUSTON, TX  77086

CAPITAL SERVICES INC
PO BOX 1831
AUSTIN, TX  78767

CAPITOL BEARING SERVICE
764 AIRPORT BLVD
AUSTIN, TX  78702

CAPITOL BEARING SERVICE
PO BOX 190
ROUND ROCK, TX  78680-0190

CAPITOL CITY JANITORIAL INC
2420 B PATTERSON INDUSTRIAL DR
PFLUGERVILLE, TX  78660

CAPITOL COMMISSION TEXAS
PO BOX 302703
AUSTIN, TX  78703

CAPITOL CONNECTION
4400 UNIVERSITY DRIVE
MS 1D2
FAIRFAX, VA  22030

CAPITOL INSIDE
PO BOX 684811
AUSTIN, TX  78768-4811

CAPITOL INSIDE
PO BOX 684811
700 S 1ST STE 102
AUSTIN, TX  78704

CAPITOL SERVICES INC
PO BOX 1831
AUSTIN, TX  78767

CAPPS TRUE VALUE HARDWARE &
AG CENTER
512 W HWY 84
FAIRFIELD, TX  75840

CAPSTAR COMMERCIAL REAL
ESTATE SERVICES LTD AS
MANAGING AGENT
FOR 6555 SIERRA DRIVE
6555 SIERRA DRIVE
IRVING, TX  75039

CAPSTONE ADVISORY GROUP LLC
PARK 80 WEST
250 PEHLE AVE STE 105
SADDLE BROOK, NJ  07663

CAPUTECH INC
1809 LAKE LANDING DR
LEAGUE CITY, TX  77573

CARBOLINE CO
2150 SCHUETZ RD
ST LOUIS, MO  63146

CARBOLINE COMPANY
105 MUELLER LANE
WATERLOO, IL  62298

CARBOLINE COMPANY
2150 SCHUETZ ROAD
ST LOUIS, MO  63146

CARBOLINE COMPANY
5001 CONGER
ST LOUIS, MO  63128-1806

CARBOLINE COMPANY
6 HAROLDS CIRCLE
RICHARDSON, TX  75081

CARBOLINE COMPANY
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
JAMES L SMITH
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

CARBOLINE COMPANY
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

CARBOLINE COMPANY
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

CARBOLINE COMPANY
PO BOX 931942
CLEVELAND, OH  44193-0004

CARBOLINE COMPANY
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MI  48326

CARBOLINE COMPANY
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CARBOLINECOMPANY
2150 SCHUETZ ROAD
ST LOUIS, MO  63146

CARBONE OF AMERICA
496 EVANS AVENUE
TORONTO, ON  M8W 2T7
CANADA

CARBONE OF AMERICA
496 EVANS AVENUE
TORONTO, ON  M8W2217
CANADA

CARBORUNDUM CO
1625 BUFFALO AVENUE
NIAGARA FALLS, NY  14303

CARBORUNDUM CO
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
BRYAN TOWER, SUITE 1300
2001 BRYAN STREET
DALLAS, TX  75201-3008

CARBORUNDUM CO
KRUTZ & TARDY
THOMAS W TARDY III TARDY
4900 WOODWAY DRIVE
SUITE 940
HOUSTON, TX  77056-1800

CARDELL GUNN
ADDRESS ON FILE

CARDINAL HOMES INC
2500 SANTA MONICA AVE OFC
ODESSA, TX  79763

CARDINAL INDUSTRIAL INSULATION
1300 W MAIN ST
LOUISVILLE, KY 40203

CARDINAL INDUSTRIAL
INSULATION COMPANY INC
MARK WILLIAM DINSMORE II
6100 CENTER GROVE RD
PO BOX 446
EDWARDSVILLE, IL 62025

CARDINAL INDUSTRIAL
INSULATION COMPANY INC
WILLIAM J KNAPP
PO BOX 446
EDWARDSVILLE, IL 62025

CARDINAL INDUSTRIAL
INSULATION COMPANY INC
THOMAS W MUELLER
1300 WEST MAIN STREET
LOUISVILLE, KY 40203

CARDINAL INDUSTRIAL SUPPLY INC
KNAPP OHL & GREEN
6100 CENTER GROVE RD.
EDWARDSVILLE, IL 62025

CARDINAL PUMPS & EXCHANGERS
INC
A DIVISION OF YOUNG TOUCHSTONE
COMPANY
7941 RAVENNA ROAD/SUITE 202
HUDSON, OH 44236

CARDINAL PUMPS & EXCHANGERS
INC
PO BOX 88136
CHICAGO, IL 60695-1136

CARDINAL ROOFING INC
2501 114TH ST
GRAND PRAIRIE, TX 75050

CARE FOR ELDERS
PO BOX 3247
HOUSTON, TX 77253-3247

CAREER MANAGEMENT PARTNERS
2425 N CENTRAL EXPRESSWAY
SUITE 400
ATTN KATHY JOHNSON
RICHARDSON, TX 75080

CAREMARK
PO BOX 6590
LEE'S SUMMIT, MO 64064-6590

CARENOW CORPORATE
PO BOX 9101
COPPELL, TX 75019-9494

CAREY CANADA INC
95 RG 3 N TRING-JONCTION
QC G0N 1X0
CANADA

CAREY DON HARRIS
ADDRESS ON FILE

CAREY HARRIS
ADDRESS ON FILE

CARGILL INC
132 CORBIN ST
ELIZABETH, NJ 07201

CARGILL INC
9350 EXCELSIOR BLVD, #150
ATTN: MARC MORTL, CREDIT
MANAGER
HOPKINS, MN 55343

CARGILL INC
PO BOX 841674
DALLAS, TX 75284-1674

CARGILL INC
PO BOX 843973
DALLAS, TX 75284-3973

CARGILL INC FKA GARDINIER INC
PO BOX 9300
MINNEAPOLIS, MN 55440-9300

CARGILL INCORPORATED
PO BOX 9300
MINNEAPOLIS, MN 55440-9300

CARGILL POWER MARKETS, LLC
9350 EXCELSIOR BLVD, MS150
HOPKINS, MN  55343

CARGILL POWER MARKETS, LLC
MICHAEL SKOGLUND, SENIOR
LAWYER
MAILSTOP #150  9350 EXCELSIOR BL
HOPKINS, MN  55343

CARGILL SALT
1224-A SALT MINE HIGHWAY
BREAUX BRIDGE, LA  70517

CARGILL, INCORPORATED
DAVID WOOD MACLENNAN,
PRESIDENT
12700 WHITEWATER DRIVE
MINNETONKA, MN  55343-9439

CARI LEWIS
ADDRESS ON FILE

CARIBBEAN ENVIRONMENTAL
PROTECTION DIV
CENTRO EUROPA BLDG, STE 417
1492 PONCE DE LEON AVENUE
SAN JUAN, PR  00907-4127

CARILIONE THOMAS
ADDRESS ON FILE

CARINA RAMIREZ
ADDRESS ON FILE

CARING FOR CHILDREN
FOUNDATION
PO BOX 660583
DALLAS, TX  75266-0583

CARITAS OF AUSTIN
PO BOX 1947
AUSTIN, TX  78767-1947

CARL A. PAYNE
ADDRESS ON FILE

CARL ALEXANDER
ADDRESS ON FILE

CARL AUSTIN BOLAND
ADDRESS ON FILE

CARL B SADLER
ADDRESS ON FILE

CARL BATES
ADDRESS ON FILE

CARL BEARD
ADDRESS ON FILE

CARL BLAKE
ADDRESS ON FILE

CARL BRACY
ADDRESS ON FILE

CARL BROWN
ADDRESS ON FILE

CARL BRYAN WIGGINS
ADDRESS ON FILE

CARL CONGER
ADDRESS ON FILE

CARL CORBIN
ADDRESS ON FILE

CARL D AND JANENE K FREEL
ADDRESS ON FILE

CARL E ORR
ADDRESS ON FILE

CARL EASON
ADDRESS ON FILE

CARL ECHOLS
ADDRESS ON FILE

CARL EDWIN NEWSOME
ADDRESS ON FILE

CARL FREEMAN
ADDRESS ON FILE

CARL G SPENCER
ADDRESS ON FILE

CARL GRISSETT
ADDRESS ON FILE

CARL HAYWORTH
ADDRESS ON FILE

CARL HEARD
ADDRESS ON FILE

CARL HENDERSON
ADDRESS ON FILE

CARL HENISEY
ADDRESS ON FILE

CARL HOLLEY
ADDRESS ON FILE

CARL IVY
ADDRESS ON FILE

CARL L WYLIE
ADDRESS ON FILE

CARL LONGER
ADDRESS ON FILE

CARL LOYD HOLLEY JR
ADDRESS ON FILE

CARL MARK HAYWORTH
ADDRESS ON FILE

CARL MARTIN
ADDRESS ON FILE

CARL MATTHEWS
ADDRESS ON FILE

CARL MEGOW
ADDRESS ON FILE

CARL MENEFEE
ADDRESS ON FILE

CARL NORRIS
ADDRESS ON FILE

CARL OWENS PAINT & BODY SHOP
INC
2415 E ERWIN
TYLER, TX  75702

CARL OWENS TRUCK & RV
COLLISION
CENTER
2415 EAST ERWIN
TYLER, TX  75702

CARL PAYNE
ADDRESS ON FILE

CARL PETTRY
ADDRESS ON FILE

CARL POWELL
ADDRESS ON FILE

CARL PROPES
ADDRESS ON FILE

CARL R JONES
ADDRESS ON FILE

CARL RICHARDSON
ADDRESS ON FILE

CARL RICHIE
ADDRESS ON FILE

CARL RUBAC
ADDRESS ON FILE

CARL S RICHIE JR ATTORNEY AT
LAW
11208 SACAHUISTA CT
AUSTIN, TX  78750-3416

CARL S RICHIE JR ATTORNEY AT
LAW
CARL RICHIE
1122 COLORADO STREET
AUSTIN, TX  78701

CARL SCOTT
ADDRESS ON FILE

CARL SMALL
ADDRESS ON FILE

CARL SMITH
ADDRESS ON FILE

CARL THORNTON
ADDRESS ON FILE

CARL WADE WARREN
ADDRESS ON FILE

CARL WALKER
ADDRESS ON FILE

CARL WARREN
ADDRESS ON FILE

CARL WEST
ADDRESS ON FILE

CARL WHITE CHEVROLET
HIGHWAY 31 AT I-45
CORSICANA, TX  75151

CARL WHITEHEAD
ADDRESS ON FILE

CARL WHITE'S AUTOPLEX
PO BOX 1773
CORSICANA, TX  75151

CARL WIGGINS
ADDRESS ON FILE

CARL WILLIAMS
ADDRESS ON FILE

CARL YOHO
ADDRESS ON FILE

CARL YOUNG
ADDRESS ON FILE

CARLA ANN WEAVER KROUT BELL
ADDRESS ON FILE

CARLA DRAFFEN
ADDRESS ON FILE

CARLA HOWARD
ADDRESS ON FILE

CARLA IVORY
ADDRESS ON FILE

CARLA MENDEZ
ADDRESS ON FILE

CARLA MESSEC
ADDRESS ON FILE

CARLA PHILPOT
ADDRESS ON FILE

CARLA STRICKLAND
ADDRESS ON FILE

CARLA WHITE
ADDRESS ON FILE

CARLEEN GEORGE
ADDRESS ON FILE

CARLETON CEDAR RIDGE LTD
ATTN: LISA MALONE-ROHR
5485 BELTLINE RD STE 300
DALLAS, TX  75254

CARLETON CITY PLACE II LTD
DBA CARLETON CITY PLACE
ATTN: LISA MALONE-ROHR
5485 BELTLINE RD STE 300
DALLAS, TX  75254

CARLETON COURT LTD
ATTN: LISA MALONE-ROHR
5485 BELTLINE RD STE 300
DALLAS, TX  75254

CARLETON IN-TOWN HOUSING
PARTNERS LTD
ATTN: LISA MALONE-ROHR
5485 BELTLINE RD STE 300
DALLAS, TX  75254

CARLETON MCKINNEY LTD
ATTN: LISA MALONE-ROHR
5485 BELTLINE RD STE 300
DALLAS, TX  75254

CARLETON NORTH CENTRAL LTD
ATTN: LISA MALONE-ROHR
5485 BELTLINE RD STE 300
DALLAS, TX  75254

CARL-EVERT SWANSON
ADDRESS ON FILE

CARLIE DAVIS
ADDRESS ON FILE

CARLILE LAW FIRM ESCROW
ACCOUNT
400 S ALAMO
MARSHALL, TX  75670

CARLIN COMBUSTION
TECHNOLOGY, INC
70 MAPLE STREET
EAST LONGMEADOW, MA  01028

CARLISLE COMPANIES INC
11605 N. COMMUNICTY HOUSE RD.
SUITE 600
CHARLOTTE, NC  28277

CARLISLE COMPANIES INC
13925 BALLANTYNE CORPORATE
PLACE STE 400
CHARLOTTE, NC  28277

CARLISLE COMPANIES INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

CARLISLE INDUSTRIAL BRAKE &
FRICTION
6180 COCHRAN ROAD
SOLON, OH  44139

CARLISLE POWER SYSTEMS INC
4435 MINT WAY
DALLAS, TX  75236

CARLOS ACOSTA
ADDRESS ON FILE

CARLOS AGUIRRE
ADDRESS ON FILE

CARLOS ARREDONDO
ADDRESS ON FILE

CARLOS BONILLA
ADDRESS ON FILE

CARLOS BRADFIELD
ADDRESS ON FILE

CARLOS DAWKINS
ADDRESS ON FILE

CARLOS GARZA
ADDRESS ON FILE

CARLOS JIMENEZ
ADDRESS ON FILE

CARLOS LANIER
ADDRESS ON FILE

CARLOS LEONARD ACOSTA
ADDRESS ON FILE

CARLOS LORDUY
ADDRESS ON FILE

CARLOS MUNOZ
ADDRESS ON FILE

CARLOS NAVAS
ADDRESS ON FILE

CARLOS OLIVO
ADDRESS ON FILE

CARLOS ORTEGA
ADDRESS ON FILE

CARLOS PETREE
ADDRESS ON FILE

CARLOS ROJAS
ADDRESS ON FILE

CARLOUS QUINN MOORE
ADDRESS ON FILE

CARLSON SOFTWARE
102 W 2ND ST STE 200
MAYSVILLE, KY  41056

CARLSON SOFTWARE
102 WEST SECOND ST STE 200
MAYSVILLE, KY  41056

CARLTON D BROWN
ADDRESS ON FILE

CARLTON FISHER
ADDRESS ON FILE

CARLTON GREER
ADDRESS ON FILE

CARLTON HOMAN
ADDRESS ON FILE

CARLTON HUDMAN
ADDRESS ON FILE

CARLTON INDUSTRIES INC
PO BOX 280
LA GRANGE, TX  78945

CARLTON INDUSTRIES LP
4225 WEST STATE HWY 71
PO BOX 280
LA GRANGE, TX  78945-0280

CARLTON MURRY
ADDRESS ON FILE

CARLTON STEPHENS
ADDRESS ON FILE

CARLTON-BATES CO
1362 W N CARRIER PKWY
GRAND PRAIRIE, TX  75050

CARLTON-BATES COMPANY
PO BOX 676182
DALLAS, TX  75267-6182

CARLYNN BRIMAGE
ADDRESS ON FILE

CARMEN ARMIJO
ADDRESS ON FILE

CARMEN CANO
ADDRESS ON FILE

CARMEN CASTRO
ADDRESS ON FILE

CARMEN JANECEK
ADDRESS ON FILE

CARMEN LONDON
ADDRESS ON FILE

CARMEN OSTERHELD
ADDRESS ON FILE

CARMEN SPARKS
ADDRESS ON FILE

CARMEUSE LIME & STONE INC IND
11 STANWIX STREET
PITTSBURGH, PA  15222

CARMINE CERONE
ADDRESS ON FILE

CARNELL & ANNIE I WALLER
ADDRESS ON FILE

CARNELL WALLER
ADDRESS ON FILE

CARNES CO
C/O PRECISION AIR PRODUCTS INC
11341 HILLCREST RD
DALLAS, TX  75230

CARNES COMPANY INC
PO BOX 689861
CHICAGO, IL  60695-9861

CARNISHA IRVIN
ADDRESS ON FILE

CAROL A REED
ADDRESS ON FILE

CAROL BIEDRZYCKI
ADDRESS ON FILE

CAROL BLANTON
ADDRESS ON FILE

CAROL BREMER
ADDRESS ON FILE

CAROL CALVERT
ADDRESS ON FILE

CAROL CRAWFORD
ADDRESS ON FILE

CAROL FINN
ADDRESS ON FILE

CAROL FITZGERALD
ADDRESS ON FILE

CAROL H MILLER
ADDRESS ON FILE

CAROL HAIRGROVE
ADDRESS ON FILE

CAROL HOWARD
ADDRESS ON FILE

CAROL JEAN DILLARD
ADDRESS ON FILE

CAROL JONES
ADDRESS ON FILE

CAROL KAUTZ
ADDRESS ON FILE

CAROL MERIWETHER
ADDRESS ON FILE

CAROL MILLER
ADDRESS ON FILE

CAROL MOORE
ADDRESS ON FILE

CAROL NEAVES
ADDRESS ON FILE

CAROL OLIVER
ADDRESS ON FILE

CAROL PALMER
ADDRESS ON FILE

CAROL PENDLEY
ADDRESS ON FILE

CAROL PEREZ
ADDRESS ON FILE

CAROL RIGGALL
ADDRESS ON FILE

CAROL RODGERS
ADDRESS ON FILE

CAROL SINGLETON AND JAMES
SINGLETON
ADDRESS ON FILE

CAROL SORENSEN
ADDRESS ON FILE

CAROL WOOD
ADDRESS ON FILE

CAROL WOODARD
ADDRESS ON FILE

CAROLE CORDELL
ADDRESS ON FILE

CAROLE HARPOLE
ADDRESS ON FILE

CAROLE MAULDIN
ADDRESS ON FILE

CAROLINA GLOVE CO
1555 AVE S #104
GRAND PRAIRIE, TX  75050

CAROLINA GLOVE COMPANY
PO BOX 999
CONOVER, NC  28613

CAROLINE GUTIERREZ
ADDRESS ON FILE

CAROLINE MUSILI
ADDRESS ON FILE

CAROLINE NYAMBU MUSILI
ADDRESS ON FILE

CAROLINE OKELO
ADDRESS ON FILE

CAROLL BRETCHES
ADDRESS ON FILE

CAROLYN ALLUMS
ADDRESS ON FILE

CAROLYN ASHLEY
ADDRESS ON FILE

CAROLYN BASSHAM
ADDRESS ON FILE

CAROLYN BAYSINGER
ADDRESS ON FILE

CAROLYN BOBO
ADDRESS ON FILE

CAROLYN BROWN
ADDRESS ON FILE

CAROLYN BURNS
ADDRESS ON FILE

CAROLYN BYNUM
ADDRESS ON FILE

CAROLYN CARTWRIGHT
ADDRESS ON FILE

CAROLYN COSENTINO
ADDRESS ON FILE

CAROLYN DILDAY
ADDRESS ON FILE

CAROLYN DONALD
ADDRESS ON FILE

CAROLYN E PARISH
ADDRESS ON FILE

CAROLYN ELIZABETH SEXTON
ADDRESS ON FILE

CAROLYN GAMBRELL
ADDRESS ON FILE

CAROLYN GORDON
ADDRESS ON FILE

CAROLYN HARRIS
ADDRESS ON FILE

CAROLYN HAVINS
ADDRESS ON FILE

CAROLYN HAYCOCK
ADDRESS ON FILE

CAROLYN HODGKINSON
ADDRESS ON FILE

CAROLYN J MERRIT
ADDRESS ON FILE

CAROLYN JACOBS
ADDRESS ON FILE

CAROLYN JEAN ENGLE STOKES
ADDRESS ON FILE

CAROLYN KING
ADDRESS ON FILE

CAROLYN MCNEELY
ADDRESS ON FILE

CAROLYN MONK
ADDRESS ON FILE

CAROLYN MONTJOY
ADDRESS ON FILE

CAROLYN NICHOLS
ADDRESS ON FILE

CAROLYN OR LARRY RAYE
PARTNERSHI
1010 WALNUT CREEK DR
FAIRFIELD, TX  75840

CAROLYN PAKES
ADDRESS ON FILE

CAROLYN RAYE PARSONS
ADDRESS ON FILE

CAROLYN RIGGINS
ADDRESS ON FILE

CAROLYN SEXTON
ADDRESS ON FILE

CAROLYN SMITH
ADDRESS ON FILE

CAROLYN STONE
ADDRESS ON FILE

CAROLYN SUGGS
ADDRESS ON FILE

CAROLYN THOMPSON
ADDRESS ON FILE

CAROLYN W WHITWELL
ADDRESS ON FILE

CAROLYN WATKINS
ADDRESS ON FILE

CAROLYN WEEMS
ADDRESS ON FILE

CAROLYN WILLIAMS
ADDRESS ON FILE

CAROLYN Y FAIRBANKS
ADDRESS ON FILE

CAROLYNA REINSCH
ADDRESS ON FILE

CARPENTER MARINE CON
J. SCOTT WOOD
FOLEY & MANSFIELD
800 5TH AVENUE, SUITE 3580
SEATTLE, WA  98104

CARPENTER TECHNOLOGY
CORPORATION
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

CARPENTERS PENSION FUND OF
WEST VIRGINIA
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CARPENTERS PENSION FUND OF
WEST VIRGINIA
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CARPENTERS PENSION FUND OF
WEST VIRGINIA
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CARPENTERS PENSION FUND OF
WEST VIRGINIA
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CARPENTERS PENSION FUND OF
WEST VIRGINIA
ROBBINS GELLER RUDMAN & DOWD
LLP
DARREN J. ROBBINS
655 WEST BROADWAY, SUITE 1900
SAN DIEGO, CA  92101

CARPENTERS PENSION FUND OF
WEST VIRGINIA
ROBBINS GELLER RUDMAN & DOWD
LLP
DAVID W. MITCHELL
655 WEST BROADWAY, SUITE 1900
SAN DIEGO, CA  92101

CARPENTERS PENSION FUND OF
WEST VIRGINIA
ROBBINS GELLER RUDMAN & DOWD
LLP
LUCAS F. OLTS
655 WEST BROADWAY, SUITE 1900
SAN DIEGO, CA  92101

CARPENTERS PENSION FUND OF
WEST VIRGINIA
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

CARQUEST AUTO PARTS
4721 HARGROVE ROAD
RALEIGH, NC  27616

CARQUEST AUTO PARTS NO 178
1300 FERGUSON RD
MOUNT PLEASANT, TX  75455

CARQUEST CORPORATION
2635 EAST MILLBROOK ROAD
RALEIGH, NC  27604

CARRELL PIPKIN
ADDRESS ON FILE

CARRIE BOSWELL
ADDRESS ON FILE

CARRIE GRAY
ADDRESS ON FILE

CARRIE HUNTER
ADDRESS ON FILE

CARRIE KING
ADDRESS ON FILE

CARRIE KIRBY
ADDRESS ON FILE

CARRIE LOKEY
ADDRESS ON FILE

CARRIE LOVETT
ADDRESS ON FILE

CARRIE THOMPSON
ADDRESS ON FILE

CARRIE TIDWELL
ADDRESS ON FILE

CARRIER BOCK COMPANY
2337 MINNIS
HALTOM CITY, TX  76107

CARRIER CORPORATION
150 EAST 42ND STREET
NEW YORK, NY  10017-5639

CARRIER CORPORATION
200 I.U. WILLETS RD
ALBERTSON, NY  11507

CARRIER CORPORATION
228 WEST POINTE DR.
SWANSEA, IL  62226

CARRIER CORPORATION
450 W 33RD ST #1L
NEW YORK, NY  10001

CARRIER CORPORATION
ARMAND S KALFAYAN,ESQ
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
150 EAST 42ND STREET
NEW YORK, NY  10017

CARRIER CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CARRIER CORPORATION
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

CARRIER CORPORATION
CT CORPORATION SYSTEM
1635 MARKET STREET
PHILADELPHIA, PA  19103

CARRIER CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

CARRIER CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL 62226

CARRIER CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL 62226

CARRIER CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL 62226

CARRIER CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL 62226

CARRIER CORPORATION
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

CARRIER CORPORATION
ONE CARRIER PLACE
FARMINGTON, CT  06034-4015

CARRIER CORPORATION
PO BOX 905533
CHARLOTTE, NC  28290-5533

CARRIER CORPORATION
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
SHARLA J FROST
5847 SAN FELIPE STREET, SUITE 2300
HOUSTON, TX  77057

CARRIER CORPORATION DBA
BRYANT HEATING & COOLING
420 LEXINGTON AVE
NEW YORK, NY  10170

CARRIER CORPORATION DBA
BRYANT HEATING & COOLING
SYSTEMS
420 LEXINGTON AVE
HOUSTON, TX  77002

CARRIER CORPORATION DBA
BRYANT HEATING & COOLING
SYSTEMS
420 LEXINGTON AVE
NEW YORK, NY  10170

CARRIER CORPORATION DBA TOBRY
ONE CARRIER PLACE
FARMINGTON, CT  06034-4015

CARRIER ENTERPRISE LLC SC
PO BOX 730246
DALLAS, TX  75373-0246

CARRIER NORTH TEXAS &
OKLAHOMA
PO BOX 730246
DALLAS, TX  75373-0246

CARRIER RENTAL SYSTEMS
35961 EAGLE WAY
CHICAGO, IL  60678-1359

CARRIER RENTAL SYSTEMS
DALLAS DEPOT
1153 LONDON
FRISCO, TX  75034

CARRIER SOUTH CENTRAL
PO BOX 730246
DALLAS, TX  75373-0246

CARROL BECK
ADDRESS ON FILE

CARROL CARMAN
ADDRESS ON FILE

CARROL LEE
ADDRESS ON FILE

CARROLL BROWN
ADDRESS ON FILE

CARROLL CRAGHEAD
ADDRESS ON FILE

CARROLL D & BARBARA J PHILLIPS
ADDRESS ON FILE

CARROLL FLETCHER
ADDRESS ON FILE

CARROLL LEE
ADDRESS ON FILE

CARROLL MCMAHON
ADDRESS ON FILE

CARROLL NORTHCUTT
ADDRESS ON FILE

CARROLL VALENTINE
ADDRESS ON FILE

CARROLL WHITEHEAD
ADDRESS ON FILE

CARROLL WOODS
ADDRESS ON FILE

CARROLLTON FARMERS BRANCH
ISD
1445 N. PERRY RD.
CARROLLTON, TX  75006

CARROLLTON FARMERS BRANCH
ISD
PO BOX 110611
CARROLLTON, TX  75011-0611

CARROLLTON GEMAIRE
DISTRIBUTORS
PO BOX 848401
DALLAS, TX  75284-8401

CARROLLTON, CITY
1945 E. JACKSON ROAD
CARROLLTON, TX  75006

CARRY THE LOAD
ATTN: LIZ BROWN
8333 DOUGLAS AVE STE 342
DALLAS, TX  75225

CARRY THE LOAD
PO BOX 261904
PLANO, TX  75026

CARSON BLACKMON
ADDRESS ON FILE

CARSON COUNTY TAX OFFICE
PO BOX 399
PANHANDLE, TX  79068-0399

CARSON CRAIG
ADDRESS ON FILE

CARSON HOLLIS
ADDRESS ON FILE

CARSON L SERVISS
ADDRESS ON FILE

CARSON L. SERVISS AND CANDACE
J. SERVISS
ADDRESS ON FILE

CARSON WINGO
ADDRESS ON FILE

CARTER BLOODCARE
2205 HIGHWAY 121
BEDFORD, TX  76021

CARTER BLOODCARE
FKA WADLEY INSTITUTE OF
MOLECULAR MEDICINE
2205 HIGHWAY 121
BEDFORD, TX  76021

CARTER CHAMBERS LLC
PO BOX 62848
70162-2848
CANADA

CARTER CHAMBERS LLC
PO BOX 935076
ATLANTA, GA  31193-5076

CARTER CHAMBERS LLC
PO BOX 935076
ATLANTA, GA  31193-5076
CANADA

CARTER DAY INTERNATIONAL INC
500 73RD AVENUE N.E.
MINNEAPOLIS, MN  55432

CARTER ENERGY CONSULTING
15769 N PENINSULA
WHITEHOUSE, TX  75791

CARTER EQUIPMENT
210 W TYLER ST
LONGVIEW, TX  75601

CARTER JONES
ADDRESS ON FILE

CARTER NORRIS LANGFORD JR
ADDRESS ON FILE

CAR-TEX TRAILER COMPANY INC
2786 SE LOOP
CARTHAGE, TX  75633

CARTHAGE ISD
#1 BULLDOG DRIVE
CARTHAGE, TX  75633

CARTHAGE ISD EDUCATION FNDNTN
1 BULLDOG DR
ATTN: CYNTHIA HARKRIDER
CARTHAGE, TX  75633

CARTHAGE MACHINE & WELDING
INC
PO BOX 232
CARTHAGE, TX  75633

CARTRITUS JOHNSON
ADDRESS ON FILE

CARUTHERSVILLE SHIPYARD
TRINITY INDUSTRIES, INC.
2525 STEMMONS FREEWAY
DALLAS, TX  75207

CARVEL FRY
ADDRESS ON FILE

CARVER PA CORPORATION
300 14815 119 AVE
EDMONTON, AB  T5L 2N9
CANADA

CARVER PUMP COMPANY
241 PARK AVENUE
MUSCATINE, IA  52761-5691

CARVER PUMP COMPANY
2415 PARK AVE
MUSCATINE, IA  52761

CARVER PUMP COMPANY
301 IOWA AVE SUITE 400
MUSCATINE, IA  52761

CARVER PUMP COMPANY
714 LOCUST STREET
ST LOUIS, MO  63101

CARVER PUMP COMPANY
LASHLY & BAER, P.C.
MATTHEW JOHN EDDY
714 LOCUST STREET
ST LOUIS, MO  63101

CARVER PUMP COMPANY
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19802

CARY BARNETT
ADDRESS ON FILE

CARY COX
ADDRESS ON FILE

CARY GLEN TIMMONS
ADDRESS ON FILE

CARY SPARKS
ADDRESS ON FILE

CARY WILLADSEN
ADDRESS ON FILE

CASA OF DENTON COUNTY
614 N BELL AVENUE
DENTON, TX  76209

CASA OF ELLIS COUNTY INC
601 WATER STREET
WAXAHACHIE, TX  75165

CASANDRA JOHNSON
ADDRESS ON FILE

CASANDRA ROBERTS
ADDRESS ON FILE

CASCADE ANALYTIC LLC
1705 GILL RD
DICKINSON, TX  77539

CASCADE GASKET AND
MANUFACTURI
8825 S. 228TH ST
KENT, WA  98031

CASCADES 120 LLC
1519 SAN FRANCISCO COURT
ARLINGTON, TX  76012

CASCADES ASSETS, L.P.
DBA CASCADES APARTMENTS
717 CENTRAL DRIVE
PORT NECHES, TX  77651

CASCO INDUSTRIES INC
PO BOX 8007
SHREVEPORT, LA  71148-8007

CASE M&I LLC
5857 WRIGHT DR
LOVELAND, CO  80538

CASE NEW HOLLAND INC
621 STATE STREET
RACINE, WI  53402

CASE WALNUT RIDGE APARTMENTS
LIMITED PARTNERSHIP
DBA WALNUT RIDGE APARTMENTS
4200 EAST SKELLY DR SUITE 800
TULSA, OK  74135-3237

CASEY AND COURTNEY ASHMORE
ADDRESS ON FILE

CASEY CHAPMAN
ADDRESS ON FILE

CASEY CZAJKOWSKI
ADDRESS ON FILE

CASEY DAVIES
ADDRESS ON FILE

CASEY HARRIS
ADDRESS ON FILE

CASEY HAYES
ADDRESS ON FILE

CASEY JOYNER
ADDRESS ON FILE

CASEY LANDRUM
ADDRESS ON FILE

CASEY LIGHTLE
ADDRESS ON FILE

CASEY LYNN JOYNER
ADDRESS ON FILE

CASEY MCCOWEN
ADDRESS ON FILE

CASEY MOORE
ADDRESS ON FILE

CASEY ROSS
ADDRESS ON FILE

CASEY SCOTT CZAJKOWSKI
ADDRESS ON FILE

CASEY STEPHENS
ADDRESS ON FILE

CASEY THOMAS
ADDRESS ON FILE

CASEY WRIGHT
ADDRESS ON FILE

CASHAS POLLARD
ADDRESS ON FILE

CASHCO
C/O SUMMIT CONTROLS
720 AVENUE F STE 108
PLANO, TX  75074

CASHCO INC
103 N MAIN ST SUITE 100
EDWARDSVILLE, IL  62025

CASHCO INC
607 WEST 15TH ST
ELLSWORTH, KS  67439

CASHCO INC
PHILLIP G RODGERS
HWY 140 WEST
ELLSWORTH, KS  67439

CASMIR EZIMAKO
ADDRESS ON FILE

CASPIO INC
2953 BUNKER HILL LN
STE 201
SANTA CLARA, CA  95054

CASPIO INC
485 N WISHMAN RD STE 200
MOUNTAIN VIEW, CA  94043

CASPIO INC
485 N. WHISMAN RD. SUITE 200
MOUNTAIN VIEW, CA  94043

CASS COUNTY TAX OFFICE
PO BOX 870
LINDEN, TX  75563-0870

CASSANDRA BRANDT
ADDRESS ON FILE

CASSANDRA DUNLAP
ADDRESS ON FILE

CASSANDRA JACKSON
ADDRESS ON FILE

CASSANDRA JO BRANDT
ADDRESS ON FILE

CASSANDRA WALKER
ADDRESS ON FILE

CASSIDY COFFMAN
ADDRESS ON FILE

CASSIDY HILL
ADDRESS ON FILE

CASSIDY TURLEY
ADDRESS ON FILE

CASSIDY TURLEY COMMERCIAL
REAL
ESTATE SERVICES INC
ATTENTION ACCOUNTS
RECEIVABLE
1390 TIMBERLAKE MANOR PKWY 230
ST LOUIS, MO  63131

CASSIDY TURLEY COMMERCIAL
REAL
ESTATE SERVICES INC
ATTN: ACCOUNTS RECEIVABLE
1390 TIMBERLAKE MANOR PKY 230
CHESTERFIELD, MO  63017

CASSIDY TURLEY MIDWEST
AS MANAGING AGENT FOR 6555
SIERRA DRIVE
6555 SIERRA DRIVE
IRVING, TX  75039

CASSIDY TURLEY MIDWEST INC
12412 POWERSCOURT DR STE#20
ATTN: ACCOUNTS RECEIVABLE
ST LOUIS, MO  63131

CASSIDY TURLEY MIDWEST INC
1390 TIMBERLAKE MANOR PKWY
STE 230
CHESTERFIELD, MO  63017

CASSITY JONES
ADDRESS ON FILE

CASSITY JONES HENDERSON
ADDRESS ON FILE

CASSITY LUCAS
ADDRESS ON FILE

CASSIUS C WILSON
ADDRESS ON FILE

CASSIUS WILSON SR
ADDRESS ON FILE

CASSOL PROPERTIES INC
PO BOX 2490
GLEN ROSE, TX  76043

CASTELL INTERLOCKS INC
150 N MICHIGAN AVE STE 800
CHICAGO, IL  60601

CASTLE INVESTMENTS LLC
PO BOX 97
PACIFIC, MO  63069

CASTLEROCK COMMUNITIES LP
7670 WOODWAY DR #300
HOUSTON, TX  77063

CASTRO COUNTY TAX OFFICE
100 E BEDFORD ST, RM 100
DIMMITT, TX  79027-2643

CASTRO ROOFING OF TEXAS
4854 OLSON DR
DALLAS, TX  75227

CASTROL INDUSTRIAL NA INC
12294 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CASTROL INDUSTRIAL NA INC
150 W WARRENVILLE RD
NAPERVILLE, IL  60563

CASTROL INDUSTRIAL NORTH
AMERI
150 WEST WARRENVILLE RD
603-1E
NAPERVILLE, IL  60563

CAT FINANCIAL CAPITAL
SOLUTIONS
PO BOX 905010
CHARLOTTE, NC  28290-5010

CATALIN MARBILITE CORPORATION
22500 HESLIP DR
NOVI, MI  48375

CATALIN MARBLETTE
CORPORATION
MCNAMEE LOCHNER TITUS &
WILLIA
PO BOX 549
ALBANY, NY  12201

CATALINA MADRIGAL-RUPERT
ADDRESS ON FILE

CATALYST WW FORT WORTH
INVESTORS LLC
1901 AVENUE OF THE STARS STE 820
LOS ANGELES, CA  90067

CATALYTIC CONSTRUCTION
COMPANY
1528 WALNUT ST
PHILADELPHIA, PA  19102-3604

CATALYTIC INDUSTRIAL
MAINTENANCE CO INC
HENNESSY LAW FIRM
EDWARD J HENNESSY
2900 WESLAYAN STREET, SUITE 550
HOUSTON, TX  77027-5185

CATAMOUNT CONSULTING
PO BOX 442
WARRENSBURG, NY  12885

CATERPILLAR FINANCIAL
501 SW JEFFERSON STREET
PEORIA, IL  61614

CATERPILLAR FINANCIAL CORP
2120 WEST END AVE
NASHVILLE, TN  37203

CATERPILLAR FINANCIAL SERVICES
CORP.
2120 WEST END AVE
NASHVILLE, TN  37203

CATERPILLAR FINANCIAL SERVICES
CORP.
PO BOX 905010
CHARLOTTE, NC  28290-5010

CATERPILLAR FINANCIAL SERVICES
CORP. (SUCCESSOR TO FCC
EQUIPMENT FINANCING, INC.)
2120 WEST END AVE
NASHVILLE, TN  37203

CATERPILLAR FINANCIAL SERVICES
CORPORATION
2120 WEST END AVE
NASHVILLE, TN  37203

CATERPILLAR FINANCIAL SERVICES
CORPORATION
2120 WEST END AVE
NASHVILLE, TN  37203-0986

CATERPILLAR FINANCIAL SERVICES
CORPORATION
PO BOX 56347
JACKSONVILLE, FL  32241--634

CATERPILLAR FINANCIAL SVC INC
PO BOX 730681
DALLAS, TX  75373-0681

CATERPILLAR GLOBAL MINING
FIELD SERVICE LLC
PO BOX 689465
CHICAGO, IL  60695-9465

CATERPILLAR GLOBAL MINING
FIELD SERVICES LLC
3007 MAVERICK DRIVE
KILGORE, TX  75662

CATERPILLAR GLOBAL MINING LLC
6744 S. HOWELL AVE
OAK CREEK, WI  53154

CATERPILLAR GLOBAL MINING LLC
PO BOX 689464
CHICAGO, IL  60695-9464

CATERPILLAR GLOBAL MINING, LLC
6744 S HOWELL AVE
OAK CREEK, WI  53154

CATERPILLAR INC
100 NORTH EAST ADAMS STREET
PEORIA, IL  61629

CATERPILLAR INC
501 SW JEFFERSON STREET
PEORIA, IL  61614

CATERPILLAR INC
C/O JP MORGAN
LOCK BOX 93344
CHICAGO, IL  60673-3344

CATERPILLAR INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CATERPILLAR INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

CATERPILLAR INC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

CATERPILLAR INC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

CATERPILLAR INC
PO BOX 93344
CHICAGO, IL  60673-3344

CATERPILLAR INC
PRENTICE HALL
CORPORATION
SYSTEM 221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CATERPILLER INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CATFISH ON WHEELS
PO BOX 6391
LONGVIEW, TX  75608

CATHERINE ANN LEATHERS
ADDRESS ON FILE

CATHERINE BELCHER
ADDRESS ON FILE

CATHERINE BROWN
ADDRESS ON FILE

CATHERINE CURTISS
ADDRESS ON FILE

CATHERINE E DAUPLAISE
ADDRESS ON FILE

CATHERINE FINNEY
ADDRESS ON FILE

CATHERINE GUNN SHEETZE
ADDRESS ON FILE

CATHERINE HERSHEY
ADDRESS ON FILE

CATHERINE J NELMS
ADDRESS ON FILE

CATHERINE KELLY
ADDRESS ON FILE

CATHERINE M BOHANON
ADDRESS ON FILE

CATHERINE MARTIN
ADDRESS ON FILE

CATHERINE MARTINDALE
ADDRESS ON FILE

CATHERINE MCALOON
ADDRESS ON FILE

CATHERINE MCALOON
JESSICA COHEN
ROB WILEY, P.C.
1825 MARKET CENTER BLVD. STE 385
DALLAS, TX  73207

CATHERINE MCGARRITY
ADDRESS ON FILE

CATHERINE OLIVER
ADDRESS ON FILE

CATHERINE OWENS
ADDRESS ON FILE

CATHERINE PATTESON
ADDRESS ON FILE

CATHERINE STRAKA AND JOHN
STRAKA
ADDRESS ON FILE

CATHERINE VANCE
ADDRESS ON FILE

CATHERINE YOUNG
ADDRESS ON FILE

CATHLEEN WHITELOW
ADDRESS ON FILE

CATHOLIC AID ASSOCIATION (THE)
C/O ADVANTUS CAPITAL
MANAGEMENT INC.
ATTN: CLIENT ADMINISTRATOR
400 ROBERT STREET NORTH
ST PAUL, MN  55101

CATHOLIC CHARITIES
DIOCESE OF TYLER
PO BOX 2016
TYLER, TX  75710

CATHOLIC CHARITIES
PO BOX 15610
FORT WORTH, TX  76119

CATHOLIC CHARITIES DIOCESE OF
FORT WORTH
249 WEST THORNHILL
FORT WORTH, TX  76115

CATHOLIC CHARITIES OF DALLAS
9461 LBJ FREEWAY STE 128
DALLAS, TX  75243

CATHOLIC FOUNDATION
BISHOP FARRELL INVITATIONAL
5310 HARVEST HILL STE 248
DALLAS, TX  75230

CATHOLIC HEALTH EAST ACTIVE
POOL
CATHOLIC HEALTH EAST
CONSOLIDATED MASTER
RETIREMENT TRUST
3805 WEST CHESTER PIKE SUITE 100
NEWTOWN SQUARE, PA  19073

CATHOLIC HEALTH EAST PENSION
POOL
3805 WEST CHESTER PIKE
SUITE 100
NEWTOWN SQUARE, PA  19073

CATHRYN C. HULEN
ADDRESS ON FILE

CATHY A WILLIS
ADDRESS ON FILE

CATHY BAGGETT
ADDRESS ON FILE

CATHY BRANSON
ADDRESS ON FILE

CATHY CHANEY
ADDRESS ON FILE

CATHY GUTHRIE
ADDRESS ON FILE

CATHY JANISE GAETA
ADDRESS ON FILE

CATHY KINSON
ADDRESS ON FILE

CATHY MACKENZIE
ADDRESS ON FILE

CATHY MANNING
ADDRESS ON FILE

CATHY MANNING, BRIAN MANNING,
AND DARIAN MANNING
ADDRESS ON FILE

CATHY OGBURN
ADDRESS ON FILE

CATHY PHILLIPS-IFEGI
ADDRESS ON FILE

CATHY S TAYLOR
ADDRESS ON FILE

CATHY WRIGHT
ADDRESS ON FILE

CATRIECE WEBSTER
ADDRESS ON FILE

CATTLE BARON'S BALL AMER
CANCER SOCIETY
3838 OAK LAWN AVE
STE 700
DALLAS, TX  75219

CATTLE BARON'S BALL AMERICAN
CANCER SOCIETY
30 HIGHLAND PARK VILLAGE STE
216
DALLAS, TX  75205

CATTRON GROUP INTERNATIONAL
58 W SHENANGO ST
SHARPSVILLE, PA  16150

CATTRON THEIMEG INC
PO BOX 200477
PITTSBURGH, PA  15251-0477

CATTRON THEIMEG INC
PO BOX 418114
BOSTON, MA  02241-8114

CATTRON/LAIRD TECHNOLOGIES
58 W SHENANGO ST
SHARPSVILLE, PA  16150

CATTRON-THEIMEG INC
58 W SHENANGO ST
SHARPSVILLE, PA  16150

CAVALRY PORTFOLIO SERVICES LLC
700 NORTH PEARL STREET
MARK J JUNG
700 NORTH PEARL STREET
TWENTY-FIFTH FLOOR - PLAZA OF
THE AMERICAS
DALLAS, TX  75201

CAVITTA MILLER
ADDRESS ON FILE

CAYE-ELLEN KELLEY
ADDRESS ON FILE

CAYUGA ISD
17750 N. US HWY. 287
TENNESSEE COLONY, TX  75861

CAYUGA ISD
PO BOX 427
CAYUGA, TX  75832

CBC ENGINEERS & ASSOCIATES LTD
125 WESTPARK RD
CENTERVILLE, OH  45459

CBLS LTD, A TEXAS LIMITED
PARTNERSHIP
CARL B SADLER III
PO BOX 545
GROESBECK, TX  76642-0545

CBNA LOAN SYNDICATION
399 PARK AVENUE
FRONT 1
NEW YORK, NY  10043

CBP ENGINEERING CORP
185 PLUMPTON AVE
WASHINGTON, PA  15301

CBRE INVESTORS AAF STRATEGIC
PARTNERS US VALUE 5
2603 AUGUSTA DRIVE
DEPT 3466
LOS ANGELES, CA  90084-3466

CBREI ITF CALSTRS-DALLAS TOWER
PO BOX 730454
DALLAS, TX  75373-0454

CBS CORPORATION
PETER R TAFARO
3700 ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS, LA  70163-3600

CBS CORPORATION
10 BANK STREET
WHITE PLAINS, NY  10606

CBS CORPORATION
1515 BROADWAY, 32ND FLOOR
NEW YORK, NY  10036

CBS CORPORATION
3 GATEWAY CTR, 12TH FL
NEWARK, NJ  07102

CBS CORPORATION
34 HEMLOCK DR
BELLEVILLE, IL  62221

CBS CORPORATION
367 COMMERCE CT
VADNAIS HEIGHTS, MN  55127

CBS CORPORATION
51 W 52ND STREET
HOUSTON, TX  77002

CBS CORPORATION
51 W 52ND STREET
NEW YORK, NY  10019-6188

CBS CORPORATION
8550 UNITED PLAZA BLVD
BATON ROUGE, LA  70809

CBS CORPORATION
CORPORATION SERVICE COMPANY
211 E. 7TH STREET, SUITE 620
AUSTIN, TX  78701

CBS CORPORATION
CORPORATION SERVICE COMPANY
2595 INTERSTATE DRIVE
HARRISBURG, PA  17110

CBS CORPORATION
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

CBS CORPORATION
CORPORATION SERVICE COMPANY
701 BRAZOS ST, SUITE 750
AUSTIN, TX  78701

CBS CORPORATION
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  63101

CBS CORPORATION
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CBS CORPORATION
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CBS CORPORATION
FOLEY & MANSFIELD
CARLA CHRISTINE STORM
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

CBS CORPORATION
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CBS CORPORATION
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

CBS CORPORATION
FOLEY & MANSFIELD
JENNIFER ANTOINETTE JUMPER
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CBS CORPORATION
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CBS CORPORATION
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR WEST
ST LOUIS, MO  63110

CBS CORPORATION
FOLEY & MANSFIELD
JOSHUA NATHAN WORTHINGTON
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CBS CORPORATION
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CBS CORPORATION
FOLEY & MANSFIELD
MICHAEL WILDER NEWPORT
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CBS CORPORATION
FOLEY & MANSFIELD
NICHOLAS BENJAMIN BUNNELL
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CBS CORPORATION
JOHN J HAINKEL
FRILOT PARTRIDGE & KOHNKE
1100 POYDRAS ST
NEW ORLEANS, LA  70163

CBS CORPORATION
LAWRENCE TU, SVP, CHIEF LEGAL
OFFICER
51 W 52ND STREET
NEW YORK, NY  10019-6188

CBS CORPORATION
MARY CATHERINE BACK
POND NORTH LLP
350 SOUTH GRAND AVE, SUITE 3300
LOS ANGELES, CA  90071

CBS CORPORATION
MEHAFFY WEBER
KEITH FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704-0016

CBS CORPORATION
MEHAFFY WEBER
KEITH WILLIAM FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77702

CBS CORPORATION
ONE CITY CENTRE
ROBERT SCOTT SANDERSON
515 N 6TH ST
ST LOUIS, MO  63101

CBS CORPORATION
PRENTICE HALL
CORPORATION
SYSTEM 221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CBS CORPORATION
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CBS CORPORATION
PULLMAN & COMLEY LLC
850 MAIN STREET
PO BOX 7006
BRIDGEPORT, CT  06601-7006

CBS CORPORATION
ROBERT SCOTT SANDERSON
515 N 6TH ST
ONE CITY CENTRE
ST LOUIS, MO  63101

CBS CORPORATION
SEDGWICK LLP
MICHAEL TANENBAUM
3  GATEWAY  CENTER
100  MULBERRY  ST  12TH  FLOOR
NEWARK, NJ  07102-4061

CBS CORPORATION
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
THREE GATEWAY CENTER - 12TH
FLOOR
NEWARK, NJ  07102

CBS CORPORATION
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
VIACOM, INC, SUCCESSOR BY
MERGER TO CBS CORPORATION
F/K/A WESTINGHOUSE ELECTRIC
CORPORATION
THREE GATEWAY CENTER - 12TH
FLOOR
NEWARK, NJ  07102

CBS CORPORATION
SHERI S FAUST
FRILOT LLC
3700 ENERGY CENTRE
1100 POYDRAS STREET
NEW ORLEANS, LA  70163

CBS CORPORATON
51 W 52ND STREET
NEW YORK, NY  10019-6188

CBS CORPORATON
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CBS F/K/A WESTINGHOUSE
ELECTRIC
7 ST. PAUL ST, STE 1660
BALTIMORE, MD  21202

CBS ROOFING SERVICES
5001 WEST UNIVERSITY DR
DENTON, TX  76207

CCC GROUP INC
1020 NE LOOP 410
SAN ANTONIO, TX  78209

CCC GROUP INC
PO BOX 200350
SAN ANTONIO, TX  78220-0350

CCET
114 WEST 7TH ST STE 1210
AUSTIN, TX  78701

CCH INCORPORATED
A DELAWARE CORPORATION
229 E BELTLINE RD STE 304
DESOTO, TX  75115

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL  60197-4307

CCH INCORPORATED
PO BOX 842014
BOSTON, MA  02284-2014

CCI INSPECTION SERVICES INC
2203 TIMBERTON PL
THE WOODLANDS, TX  77380

CCI INSPECTION SERVICES INC
2210 NORTH FRAZIER ST. SUITE 200
CONROE, TX  77303

CCI INSPERCTION SERVICES INC
2210 NORTH FRAZIER STE 200
CONROE, TX  77303

CCI RIDGEWAY CELEBURNE
DBA OPPEL TIRE & SERVICE
102 N RIDGEWAY
CLEBURNE, TX  76033

CCI THERMAL C/O FLOTEC
1820 SHILOH RD STE 1105
TYLER, TX  75703

CCI THERMAL TECHNOLOGIES INC
5918 ROPER ROAD
EDMONTON, AB  T6B 3E1
CANADA

CCI WORLDWIDE HEADQUARTERS
USA
22591 AVENIDA EMPRESA
RANCHO SANTA MARGARITA, CA
92688

CCP CONCRETE PUMPING LP
PO BOX 137064
FORT WORTH, TX  76136

CCX INC
1901 ROXBOROUGH ROAD, SUITE 205
CHARLOTTE, NC  28211-3482

CDF SERVICES INC
1722 N COLLEGE AVE STE C NO 306
FAYETTEVILLE, AR  72703

CDW DIRECT LLC
200 N MILWAUKEE AVE
VERNON HILLS, IL  60061

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL  60675-5723

CE POWER SOLUTIONS
4701 CRUMP ROAD  BLDG. A
LAKE HAMILTON, FL  33851

CE POWER SOLUTIONS LLC
4500 MITCHELL AVE
CINCINNATI, OH  45232

CECELIA MCFARLAND
ADDRESS ON FILE

CECIL ALLEN
ADDRESS ON FILE

CECIL BATES
ADDRESS ON FILE

CECIL CLARK
ADDRESS ON FILE

CECIL DAIN
ADDRESS ON FILE

CECIL HONEYCUTT
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

CECIL JOE EGGER
ADDRESS ON FILE

CECIL JOHNSON
ADDRESS ON FILE

CECIL LYON
ADDRESS ON FILE

CECIL MANNING
ADDRESS ON FILE

CECIL MCCRACKEN
ADDRESS ON FILE

CECIL P. ORADAT
ADDRESS ON FILE

CECIL PINEDA
ADDRESS ON FILE

CECIL RAY JOHNSON
ADDRESS ON FILE

CECIL RENFRO
ADDRESS ON FILE

CECIL RUSSELL
ADDRESS ON FILE

CECIL THOMPSON
ADDRESS ON FILE

CECIL WARREN
ADDRESS ON FILE

CECIL WILLIAMS
ADDRESS ON FILE

CECIL WINTERS
ADDRESS ON FILE

CECILE MCKENZIE
ADDRESS ON FILE

CECILIA J OLSEN
ADDRESS ON FILE

CECILIA LOUISE GRAHAM
ADDRESS ON FILE

CECILIA MEHTA
ADDRESS ON FILE

CECILY GOOCH
ADDRESS ON FILE

CECILY HOCKENBURY
ADDRESS ON FILE

CECLETA MCCLENAHAN
ADDRESS ON FILE

CECO ENVIRONMENTAL CORP
4625 RED BANK ROAD
SUITE 200
CINCINNATI, OH  45227

CECO SALES CORP
708 N MAIN ST
FORT WORTH, TX  76164

CECO SALES CORPORATION
1239 SECURITY DRIVE
DALLAS, TX  75247-6813

CECO SALES CORPORATION
PO BOX 4237
FORT WORTH, TX  76164-0237

CED CONSOLIDATED ELECTRICAL
DISTRIBUTORS INC
PO BOX 16489
FORT WORTH, TX  76162

CED FORT WORTH CREDIT
PO BOX 16489
FORT WORTH, TX  76162

CED/INTERSTATE ELECTRIC
COMPANY
1001 WEST COTTON STREET
LONGVIEW, TX  75604

CEDAR HILL FOOD PANTRY
PO BOX 2694
CEDAR HILL, TX  75106

CEDAR HILL SENIOR HOUSING LP
DBA PRIMROSE OF CEDAR HILL APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

CEDAR OAKS RETIREMENT CENTER
1800 E ILLINOIS AVE
DALLAS, TX  75216

CEDAR POINT LP
DBA CEDAR POINT TOWNHOMES
1751 TOWNE CROSSING BLVD
MANSFIELD, TX  76063

CEDARNESHA MAXIE
ADDRESS ON FILE

CEDRIC CHRISTENSEN
ADDRESS ON FILE

CEDRIC CHRISTENSEN AND
PATRICIA CHRISTENSEN
ADDRESS ON FILE

CEDRIC CORDEL GATES
ADDRESS ON FILE

CEDRIC HAWKINS
ADDRESS ON FILE

CEDRIC MITCHELL
ADDRESS ON FILE

CEDRIC PIPPINS
ADDRESS ON FILE

CEDRIC STEVENS
ADDRESS ON FILE

CEDRICK GIBSON
ADDRESS ON FILE

CEILCOTE CORROSION CONTROL
640 N ROCKY RIVER RD
BEREA, OH  44701

CELANESE
225 E JOHN CARPENTER FWY
STE 1200
ATTN MARCIA WOOD
IRVING, TX  75062

CELANESE CHEMICALS
ATTN: MARCIA WOOD
ACCOUNTS PAYABLE
1601 WEST LBJ FREEWAY
DALLAS, TX  75234-6034

CELANESE CORPORATION
GJON N NIVICA JR, SVP & GEN.
COUN.
222 W. LAS COLINAS BLVD.
SUITE 900N
IRVING, TX  75039

CELANESE LTD
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CELANESE LTD
HAWKINS PARNELL THACKSTON &
YOUNG LLP
E BEN JR THAMES
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

CELANESE LTD
HAWKINS PARNELL THACKSTON &
YOUNG LLP
EDWARD MORRIS SLAUGHTER
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

CELANESE LTD
KASOWITZ, BENSON, TORRES &
FRIEDMAN, LLP
NORMAN W PETERS, JR, HENRY D
DREWINKO , ANGELA B DANIELS,
ELIZABETH L HODGES
700 LOUISIANA STREET, SUITE 2200
HOUSTON, TX  77002-2730

CELANESE LTD.
GJON N. NIVICA, JR., GENERAL
COUNSEL
222 W. LAS COLINAS BLVD, STE 900N
IRVING, TX  75039

CELANESE LTD.
GJON N. NIVICA, JR., GENERAL
COUNSEL
P O BOX 819005
DALLAS, TX  75381-9005

CELCO A BRAND OF APEX TOOL
GROUP
14600 YORK RD. SUITE A
SPARKS, MD  21152-9396

CELESCO TRANSDUCER PRODUCTS
INC
20630 PLUMMER ST
CHATSWORTH, CA  91311

CELESTE GARDNER
ADDRESS ON FILE

CELESTINA BAPTISTA
ADDRESS ON FILE

CELESTINA VARELA
ADDRESS ON FILE

CELIA BANTEGUI
ADDRESS ON FILE

CELIA GOMEZ
ADDRESS ON FILE

CELIA HUDLER
ADDRESS ON FILE

CELIA ORTIZ
ADDRESS ON FILE

CELINA APARTMENTS GENERAL
PARTNERSHIP
DBA WESTVIEW APARTMENTS
PO BOX 3235
SHERMAN, TX  75091-3235

CELLU TISSUE CORP NEENAH
249 NORTH LAKE STREET
NEENAH, WI  54956

CELLULAR ONE
2401 WEST JEFFERSON STREET
SPRINGFIELD, IL  62702

CELLULAR ONE
ATTN: KATTIE COOK
14201 WIRELESS WAY
OKLAHOMA CITY, OK  73134

CELLULAR ONE
BEVERLY TOWNSEND
BEVERLY TOWNSEND
2401 WEST JEFFERSON STREET
SPRINGFIELD, IL  62702

CELLULAR ONE
BEVERLY TOWNSEND
PO BOX 660890
DALLAS, TX  75266-0890

CELLULAR ONE
CHERYL HENRY
2401 WEST JEFFERSON STREET
SPRINGFIELD, IL  62702

CELLULAR ONE
CHERYL HENRY
CHERYL HENRY
2401 WEST JEFFERSON STREET
SPRINGFIELD, IL  62702

CELLULAR ONE
CHERYL HENRY
PO BOX 2961
PHOENIX, AZ  85062-2961

CELLULAR ONE
CHERYL HENRY
PO BOX 4300
CAROL STREAM, IL  60197-4300

CELLULAR ONE
CLARK FRITZ
CLARK FRITZ
2401 WEST JEFFERSON STREET
SPRINGFIELD, IL  62702

CELLULAR ONE
CLARK FRITZ
PO BOX 2961
PHOENIX, AZ  85062-2961

CELLULAR ONE
PO BOX 30336
BILLINGS, MT  59107-0336

CELLULAR ONE
PO BOX 660890
DALLAS, TX  75266

CELLULAR ONE
PO BOX 660890
DALLAS, TX  75266-0890

CELLULAR ONE
PO BOX 79128
PHOENIX, AZ  85062-9128

CELLULAR ONE
SUE HICKSON
2401 WEST JEFFERSON STREET
SPRINGFIELD, IL  62702

CELLULAR ONE
SUE HICKSON
PO BOX 660890
DALLAS, TX  75266-0890

CELLULAR ONE
SUE HICKSON
SUE HICKSON
2401 WEST JEFFERSON STREET
SPRINGFIELD, IL  62702

CELLXION LLC
PO BOX 972605
DALLAS, TX  75397-2605

CELOTEX CORP
4010 BOY SCOUT BLVD
TAMPA, FL  33607

CELTEX INDUSTRIES INC
997 CHEROKEE TRACE
WHITE OAK, TX  75693

CEMA JOINT VENTURE
WILLIAM E. WALKER, JR
PO BOX 192
MASSILLON, OH  44648-0192

CEMS PROFESSIONAL SERVICES LLC
CEMSPRO
518 WILD FIRE DR
WALDRON, AR  72958

CEMTEK ENVIRONMENTAL
3041 S ORANGE AVE
SANTA ANA, CA  92707

CEMTEK ENVIRONMENTAL INC
3041 S ORANGE AVE
SANTA ANA, CA  92707

CENARK GROWERS
J A JAMES DBA
2293 SO MARKET STREET
BENTON, AR  72015

CENGAGE LEARNING INC
PO BOX 95999
CHICAGO, IL  60694-5999

CENTAURUS TEF LP
ATTN: JOHN ARNOLD
3050 POST OAK BOULEVARD, #850
HOUSTON, TX  77056

CENTAURUS TEF LP
ATTN: KAREN ARNOLD
3050 POST OAK BOULEVARD, #850
HOUSTON, TX  77056

CENTENNIAL COLONIAL PARK, LP
DBA CENTURY COLONIAL PARK
1800 RODGERS RD
FORT WORTH, TX  74107

CENTENNIAL GALLERY, LP
DBA GALLERY 1701
1701 RODGERS ROAD
FORT WORTH, TX  76107

CENTENNIAL PALM VALLEY LP
DBA CENTURY PALM VALLEY
APARTMEN
APTS
1301 NORTH AW GRIMES
BOULEVARD
ROUND ROCK, TX  72665

CENTENNIAL TUSCANY VILLAS LP
DBA CENTURY LEGACY VILLAGE
5301 WEST SPRING CREEK PKWY
PLANO, TX  75024

CENTER FOR CREATIVE LEADERSHIP
PO BOX 26300
GREENSBORO, NC  27438-6300

CENTER FOR ENERGY WORKFORCE
DEVELOPMENT
ACCOUNTS RECEIVABLE
701 PENNSYLVANIA AVE N W
WASHINGTON, DC  20004-2696

CENTER FOR HOUSTON'S FUTURE
1200 SMITH SUITE 1150
HOUSTON, TX  77002

CENTER FOR LEGISLATIVE ENERGY
AND ENVIRONMENTAL RESEARCH
5400 LBJ FREEWAY SUITE 985
DALLAS, TX  75240

CENTER FOR NONPROFIT
MANAGEMENT
2902 FLOYD ST
DALLAS, TX  75204-5910

CENTER FOR PUBLIC POLICY
PRIORITIES
7020 EASY WIND DRIVE STE 200
AUSTIN, TX  78752

CENTER FOR RESOURCE SOLUTION
1012 TORNEY AVE
SAN FRANCISCO, CA  94129

CENTER FOR STRATEGIC &
INTERNATIONAL STUDIES
ATTN: KAREN WONG
1800 K STREET NW STE 400
WASHINGTON, DC  20006

CENTER FOR WOMEN IN LAW
THE UNIVERSITY OF TEXAS SCHOOL
OF LAW
727 E DEAN KEETON ST
AUSTIN, TX  78705

CENTER OPERATING COMPANY LP
2500 VICTORY AVE
DALLAS, TX  75219

CENTER OPERATING COMPANY LP
AMERICAN AIRLINES CENTER
2500 VICTORY LN
DALLAS, TX  75219

CENTERLINE SUPPLY INC
530 JESSE ST
GRAND PRAIRIE, TX  75051

CENTERLINE SUPPLY INC
530 JESSE ST
GRAND PRAIRIE, TX  75051-1141

CENTERPOINT ENERGY
1005 CONGRESS AVENUE STE 650
ATTN: BARBARA JOHNSON
AUSTIN, TX  78701

CENTERPOINT ENERGY
PO BOX 4567
DALLAS, TX  75208

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON, TX  77210-4981

CENTERPOINT ENERGY CO
TXU ENERGY SERVICES
PO BOX 1700
HOUSTON, TX  77251

CENTERPOINT ENERGY GAS
RECEIVABLES LLC
PO BOX 4567
HOUSTON, TX  77210

CENTERPOINT ENERGY HOUSTON
MARK SCHROEDER
1111 LOUISIANA STREET
HOUSTON, TX  77002

CENTERPOINT ENERGY HOUSTON
ELECTRIC LLC
1111 LOUISIANA ST
HOUSTON, TX  77002

CENTERPOINT ENERGY HOUSTON
ELECTRIC, LLC
1111 LOUISIANA, SUITE 4669
HOUSTON, TX  77002

CENTERPOINT ENERGY HOUSTON
ELECTRIC, LLC
ATTN: JASON M RYAN
1111 LOUISISANA ST.
SUITE 4669
HOUSTON, TX  77002

CENTERPOINT ENERGY HOUSTON
ELECTRIC, LLC
PO BOX 4567
DALLAS, TX  75208-0567

CENTERPOINT ENERGY INC
1111 LOUISIANA ST
HOUSTON, TX  77002

CENTERPOINT ENERGY RESOURCES
CORP.
1111 LOUSIANA ST., 20TH FLOOR
ATTN: BRANDON BLACKBURN,
CREDIT MANAGER
HOUSTON, TX  77002

CENTERPOINT ENERGY SERVICES,
INC.
GENERAL COUNSEL
1111 LOUISIANA ST
HOUSTON, TX  77002

CENTERRA HOMES OF TEXAS
6565 BROAD OAKS DR
RICHMOND, TX  77406

CENTERRA HOMES OF TEXAS
PO BOX 92769
AUSTIN, TX  78709

CENTERVIEW PARTNERS LLC
31 W 52ND ST
NEW YORK, NY  10019

CENTERVILLE ISD
813 S COMMERCE ST
CENTERVILLE, TX  75833

CENTERVILLE ISD
PO BOX 246
CENTERVILLE, TX  75833

CENTEX A LOCK INC
DBA POP A LOCK
720 N 3RD ST.
TEMPLE, TX  76501

CENTEX CEMENT CORPORATION
1800 NAVIGATION BLVD
CORPUS CHRISTI, TX  78405

CENTEX HOMES
PULTE HOMES OF TEXAS
4800 REGENT BLVD STE 100
ATTN TRICIA CARRILLO
IRVING, TX  75063

CENTEXAG LLC
2595 CR 305
ROCKDALE, TX  76567

CENTRAL AIR COMPRESSOR CO
28600 LORNA
WARREN, MI  48092

CENTRAL CONCRETE PUMPING
7540 CONFEDERATE PARK RD
FORT WORTH, TX  76108

CENTRAL CRUSHERS INC
DBA BUTLER MATERIALS
PO BOX 1969
LIBERTY HILL, TX  78642

CENTRAL FINANCIAL CONTROL
G.J. CHAVEZ & ASSOCIATES P.C
JULIE FONTENOT
800 E. CAMPBELL RD. STE. 345
RICHARDSON, TX  75081

CENTRAL FORT BEND CHAMBER
ALLIANCE
4120 AVENUE H
ROSENBERG, TX  77471

CENTRAL FREIGHT LINES INC
5601 WEST WACO DR.
WACO, TX  76710

CENTRAL HEIGHTS ISD
10317 HWY 259N
NACOGDOCHES, TX  75965

CENTRAL HUDSON GAS & ELECTRIC
25 CENTRAL HUDSON WAY
FISHKILL, NY  12524

CENTRAL HUDSON GAS &
ELECTRICA
335 MADISON AVENUE, 12TH FLOOR
NEW YORK, NY  10017

CENTRAL HYDRAULIC INC
2002 TIMBERLOCH PLACE SUITE 500
THE WOODLANDS, TX  77380

CENTRAL ILLINOIS LIGHT COMPANY
300 LIBERTY ST
PEORIA, IL  61602

CENTRAL ILLINOIS LIGHT COMPANY
9504 MARBOB DR
ST LOUIS, MO  63123

CENTRAL ILLINOIS LIGHT COMPANY
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

CENTRAL ILLINOIS LIGHT COMPANY
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

CENTRAL ILLINOIS LIGHT COMPANY
JAMES A TISCKOS
607 EAST ADAMS STREET
SPRINGFIELD, IL  62739

CENTRAL ILLINOIS PUBLIC SERVICE
COMPANY
607 E ADAMS ST
SPRINGFIELD, IL  62739

CENTRAL ILLINOIS PUBLIC SERVICE
COMPANY
9504 MARBOB DR
ST LOUIS, MO  63123

CENTRAL ILLINOIS PUBLIC SERVICE
COMPANY
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

CENTRAL ILLINOIS PUBLIC SERVICE
COMPANY
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

CENTRAL ILLINOIS PUBLIC SERVICE
COMPANY
JACQUELINE K VOILES
607 EAST ADAMS
SPRINGFIELD, IL  62701

CENTRAL JERSEY SUPPLY CO
201 2ND ST
PERTH AMBOY, NJ  08861

CENTRAL JERSEY SUPPLY CO
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

CENTRAL JERSEY SUPPLY CO
MARGOLIS EDELSTEIN
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL, NJ  08054

CENTRAL MARKETING
30 IRVING PLACE
NEW YORK, NY  10003-2303

CENTRAL MARKETING INC
30 IRVING PLACE
NEW YORK, NY  10003

CENTRAL MOLDED PRODUCTS LLC
1978 N LOCKWOOD AVENUE
CHICAGO, IL  60639

CENTRAL PENSION FUND INTL
UNION OF OPERATING ENGINEERS
OF OPERATING ENGINEERS
4115 CHESAPEAKE ST NW
WASHINGTON, DC  20016

CENTRAL STEEL AND WIRE CO
3000 W 51ST ST
CHICAGO, IL  60632-2122

CENTRAL TEXAS AUDUBON
SOCIETY
1308 CIRCLEWOOD DRIVE
WACO, TX  76712

CENTRAL TEXAS COLLEGE
6200 WEST CENTRAL EXPRESSWAY
KILLEEN, TX  76549

CENTRAL TEXAS COLLEGE DISTRICT
CENTRAL TEXAS COLLEGE
6200 WEST CENTRAL EXPRESSWAY
KILLEEN, TX  76549

CENTRAL TEXAS OPPORTUNITIES
INC
PO BOX 820
COLEMAN, TX  76834

CENTRAL TEXAS RADIOLOGICAL
CENTRAL TEXAS RADIOLOGICAL
ASSOC PA
PO BOX 2484
INDIANAPOLIS, IN  46206-2484

CENTRAL TEXAS SECURITY & FIRE
EQUIPMENT INC
205 B-1B OTIS DR
WACO, TX  76712

CENTRAL TEXAS TRAILS INC
PO BOX 117
WACO, TX  76703

CENTRAL TITLE COMPANY
107 N MAIN
HENDERSON, TX  75652

CENTRAL TITLE COMPANY
2002 JUDSON ROAD STE 300
LONGVIEW, TX  75605

CENTREPORT VENTURE INC
C/0 KDC
8115 PRESTON ROAD SUITE 700
DALLAS, TX  75225

CENTRES FOR MEDICARE &
MEDICAID SERVICES RETIREE DRUG
SUBSIDY
CENTER ATTN PAYMENTS
PO BOX 6865
TOWSON, MD  21204

CENTRIFUGAL TECHNOLOGIES INC
330 CENTECH DR
HICKORY, KY  42051

CENTURY ENGINEERING
615 N CHARLES ST
LEWISVILLE, TX  75057

CENTURY GEOPHYSICAL CORP
1223 S 71ST E AVE
TULSA, OK  74112

CENTURY INSTRUMENT COMPANY
11865 MAYFIELD
LIVONIA, MI  48150

CENTURY LINK
100 CENTURYLINK DR
MONROE, LA  71203

CENTURY LINK
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ  85072-2187

CENTURY LINK
CHERYL HENRY
100 CENTURYLINK DR
MONROE, LA  71203

CENTURY LINK
CHERYL HENRY
CHERYL HENRY
100 CENTURYLINK DR
MONROE, LA  71203

CENTURY LINK
CHERYL HENRY
PO BOX 2961
PHOENIX, AZ  85062-2961

CENTURY LINK
CHERYL HENRY
PO BOX 4300
CAROL STREAM, IL  60197-4300

CENTURY LINK
CLARK FRITZ
CLARK FRITZ
100 CENTURYLINK DR
MONROE, LA  71203

CENTURY LINK
CLARK FRITZ
PO BOX 2961
PHOENIX, AZ  85062-2961

CENTURY LINK
PO 52187
PHOENIX, AZ  85072-2187

CENTURY LINK
PO BOX 29040
PHOENIX, AZ  85038-9040

CENTURY LINK
PO BOX 2961
PHOENIX, AZ  85062-2961

CENTURY LINK
PO BOX 4300
CAROL STREAM, IL  60197-4300

CENTURY LINK
PO BOX 52124
PHOENIX, AZ  85072-2124

CENTURY LINK
PO BOX 660068
DALLAS, TX  75266-0068

CENTURY LINK
SPECIAL CONSTRUCTION BILLING
MAILSTOP KSOPKR0101
OVERLAND PARK, KS  66211

CENTURY LINK QCASSII TO QWEST
100 CENTURYLINK DR
MONROE, LA  71203

CENTURY PARTNERS JOINT
VENTURE
PO BOX 801
PITTSBURG, TX  75686

CENTURY PROCESS EQUIPMENT OF
SOUTH TEXAS LLC
12015 AUBURN HILLS DR
TOMBALL, TX  77377-8640

CENTURY PROCESS EQUIPMENT OF
SOUTH TEXAS LLC
12015 AUBURN HILLS DRIVE
TOMBALL, TX  77377-8640

CENTURY SALES & SERVICE
PO BOX 551667
DALLAS, TX  75355-1667

CENTURY WEATHERPROOFING INC
155 BUFFALO
ROSSTON, TX  76263

CENTURY WEATHERPROOFING INC
PO BOX 83
ROSSTON, TX  76263

CENTURYLINK
PO BOX 2961
PHOENIX, AZ  85062

CENTURYLINK
PO BOX 2961
PHOENIX, AZ  85062-2961

CEP AMERICA LLC
1601 CUMMINS DR STE D
MODESTO, CA  95358-6403

CERESTRA WOODS
ADDRESS ON FILE

CERRO COPPER PRODUCTS
3000 MISSISSIPPI AVE
SAUGET, IL  62206

CERRO WIRE & CABLE CO INC
1099 THOMPSON RD SE
HARTSELLE, AL  35640

CERRO WIRE & CABLE CO INC
150 EAST 42ND STREET
NEW YORK, NY  10017-5639

CERRO WIRE LLC
103 N MAIN ST SUITE 100
EDWARDSVILLE, IL  62025

CERRO WIRE LLC
CORPORATE SERVICE COMPANY
84 STATE STREET
BOSTON, MA  02109

CERTAIN TEED CORPORATION
105 MUELLER LANE
WATERLOO, IL  62298

CERTAIN TEED CORPORATION
5001 CONGER
ST LOUIS, MO  63128-1806

CERTAIN TEED CORPORATION
714 LOCUST
ST LOUIS, MO  63101

CERTAIN TEED CORPORATION
750 EAST SWEDESFORD ROAD
VALLEY FORGE, PA  19481

CERTAIN TEED CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CERTAIN TEED CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

CERTAIN TEED CORPORATION
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

CERTAIN TEED CORPORATION
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

CERTAIN TEED CORPORATION
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

CERTAIN TEED CORPORATION
PO BOX 860
VALLEY FORGE, PA  19482

CERTAIN UNDERWRITERS AT
LLOYD'S LONDON
JAMES R LOGAN
2419 MARYLAND AVE
BALTIMORE, MD  21218

CERTAINTEED CORPORATION
JAMES H. POWERS
PO BOX 860
VALLEY FORGE, PA  19482

CERTAINTEED CORPORATION
116 E 27 ST, 12 FLOOR
NEW YORK, NY  10016

CERTAINTEED CORPORATION
116 EAST 27TH STREET, 12TH FLOOR
NEW YORK, NY  10016

CERTAINTEED CORPORATION
120 SOUTH CENTRAL ST SUITE 700
ST LOUIS, MO  63105

CERTAINTEED CORPORATION
4848 LOOP CENTRAL DRIVE, SUITE
610
HOUSTON, TX  77081

CERTAINTEED CORPORATION
5001 CONGER
ST LOUIS, MO  63128-1806

CERTAINTEED CORPORATION
5615 CORPORATE BLVD, STE 400B
BATON ROUGE, LA  70808

CERTAINTEED CORPORATION
599 LEXINGTON AVENUE
NEW YORK, NY  10022

CERTAINTEED CORPORATION
60 ROUTE 46 EAST
FAIRFIELD, NJ  07004

CERTAINTEED CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CERTAINTEED CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

CERTAINTEED CORPORATION
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

CERTAINTEED CORPORATION
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

CERTAINTEED CORPORATION
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

CERTAINTEED CORPORATION
DEHAY & ELLISTON
MISTI MOSTELLER
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

CERTAINTEED CORPORATION
DEUTSCH, KERRIGAN & STILES, LLP
A. WENDEL STOUT, III
755 MAGAZINE ST
NEW ORLEANS, LA  70130

CERTAINTEED CORPORATION
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CERTAINTEED CORPORATION
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CERTAINTEED CORPORATION
GERMER, BERNSEN & GERTZ
PAULA HEIRTZLER BLAZEK
550 FANNIN, SUITE 400
BEAUMONT, TX  77701

CERTAINTEED CORPORATION
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

CERTAINTEED CORPORATION
PO BOX 860
VALLEY FORGE, PA  19482

CERTAINTEED CORPORATION
POWERS & FROST, LLP
JAMES H POWERS, LORI WIESE
1221 MCKINNEY ST, SUITE 2400
HOUSTON, TX 77010-2007

CERTAINTEED CORPORATION
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
JAMES H. POWERS
5847 SAN FELIPE STREET, SUITE 2300
HOUSTON, TX 77057

CERTAINTEED CORPORATION
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
JAMES H. POWERS
909 FANNIN STREET
SUITE 3300
HOUSTON, TX 77010

CERTAINTEEDCORPORATION
ADAM CHARLES MARTIN
2 SEAPORT LANE
10TH FLOOR
BOSTON, MA 02210

CERTAINTEEDCORPORATION
MATTHEW JASON ZAMALOFF
CETRULO LLP
2 SEAPORT LANE, 10TH FL.
BOSTON, MA 02210

CERTAINTEEDCORPORATION
PO BOX 860
VALLEY FORGE, PA 19482

CERTAINTEEDCORPORATION
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
JAMES H. POWERS
5847 SAN FELIPE STREET, SUITE 2300
ANGLETON, TX 77515

CERTIFIED INSULATED PRODUCTS
PO BOX 42527
NORTH CHARLESTON, SC 29423

CERTIFIED INSULATED PRODUCTS
CORP
3289 MAYBANK HWY UNIT 102
JOHNS ISLAND, SC 29455

CERTIFIED INSULATED PRODUCTS
CORP
3609 RIVER ROAD
JOHNS ISLAND, SC 29455

CERTREC CORPORATION
4150 INTERNATIONAL PLAZA
STE#820
FORT WORTH, TX 76109

CERVANTES-DELGADO INC
PO BOX 9083
BREA, CA 92822

CESAR A RINCON
ADDRESS ON FILE

CESAR GALVEZ
ADDRESS ON FILE

CESAR MORALES
ADDRESS ON FILE

CESCO INC
11969 PLANO RD STE 130
DALLAS, TX 75243

CESCO INC
PO BOX 550727
DALLAS, TX 75355

CESCO INC
PO BOX 550727
DALLAS TX
DUP VENDOR, TX 75355

CESIRA FISCHIONI
ADDRESS ON FILE

CESSNA AIRCRAFT CO
1 CESSNA BLVD
WICHITA, KS 67215

CETECH INC
602 N FIRST ST
GARLAND, TX 75040

CETX
148 MIDDLE STREET STE 506
PORTLAND, ME  04101

CEYLON C & BETTY SPEER
ADDRESS ON FILE

CF BRAUN & CO
MORGAN LEWIS & BOCKIUS, LLP
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET, SUITE 4000
HOUSTON, TX  77002-5006

CF BRAUN ENGINEERING
CORPORATION
MORGAN LEWIS & BOCKIUS, LLP
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET, SUITE 4000
HOUSTON, TX  77002-5006

CF INDUSTRIES HOLDINGS INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

CF INDUSTRIES, INC.
4 PARKWAY NORTH
SUITE 400
DEERFIELD, IL  60015-2590

CF INDUSTRIES, INC.
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

CFC CLEANING & SECURITY
SERVICE
74 SOUTHAMPTON WAY
LONDON  SE5 7TT
UNITED KINGDOM

CFJ MANUFACTURING
5001 N FREEWAY
SUITE E
FORT WORTH, TX  76106

CFJ MANUFACTURING
5001 NORTH FWY
FORT WORTH, TX  76106

CFLP INVESTMENTS, LLC
4313 HILLSHIRE CT
PLANO, TX  75093

CGMT 2006-C5 PECAN CROSSING
DRIVE APARTMENTS LLC
DBA SOUTH POINTE APARTMENTS
1021 PECAN CROSSING
DESOTO, TX  75115

CGS BROKERAGE LLC
DBA BLUE FLAME
TWO GREENWAY PLAZA STE 720
HOUSTON, TX  77046

CGS INC
1315 GREG ST STE 107
SPARKS, NV  89431

CGS INC
1335 GREG ST STE 103
SPARKS, NV  89431-2113

CGS MULE
680 E GLENDALE AVE
SPARKS, NV  89431

CH APARTMENTS I LP
DBA CHAPEL HILL APARTMENTS
300 EAST ROUND GROVE RD
LEWISVILLE, TX  75067

CH2M HILL ENGINEERS INC
PO BOX 201869
DALLAS, TX  75320-1869

CH2M HILL INC
12750 MERIT DRIVE - SUITE 1100
DALLAS, TX  75251

CH2M HILL INC
9191 SOUTH JAMAICA STREET
ENGLEWOOD, CO  80112

CHAD ADAMSON
ADDRESS ON FILE

CHAD AVERY GRIFFIN
ADDRESS ON FILE

CHAD CARNES
ADDRESS ON FILE

CHAD CLARK
ADDRESS ON FILE

CHAD CROKER
ADDRESS ON FILE

CHAD DEAN
ADDRESS ON FILE

CHAD DONNER
ADDRESS ON FILE

CHAD ELKINS
ADDRESS ON FILE

CHAD GREENLEE
ADDRESS ON FILE

CHAD GREGORY
ADDRESS ON FILE

CHAD HOAR
ADDRESS ON FILE

CHAD HRNJAK
ADDRESS ON FILE

CHAD HUNLEY
ADDRESS ON FILE

CHAD KENT
ADDRESS ON FILE

CHAD MCPHERSON
ADDRESS ON FILE

CHAD MCRAE
ADDRESS ON FILE

CHAD MIKULEC
ADDRESS ON FILE

CHAD MILLER
ADDRESS ON FILE

CHAD NEWTON CONNER
ADDRESS ON FILE

CHAD PYEATT
ADDRESS ON FILE

CHAD SEELY
ADDRESS ON FILE

CHAD SMITH
ADDRESS ON FILE

CHAD THOMPSON
ADDRESS ON FILE

CHAD WALLEY
ADDRESS ON FILE

CHAD WEEKS
ADDRESS ON FILE

CHADD GRAY
ADDRESS ON FILE

CHADRICK HOLLINS
ADDRESS ON FILE

CHADWICK WELCH
ADDRESS ON FILE

CHADWICK Z BARR
ADDRESS ON FILE

CHADWIN ILEY
ADDRESS ON FILE

CHAI SUH
ADDRESS ON FILE

CHAIDAN LEKCHAUM
ADDRESS ON FILE

CHAKITA SCIPHO
ADDRESS ON FILE

CHALLENGE UNLIMITED INC
4 EMMIE L KAUS LN
ALTON, IL  62002

CHALWE MUSOSHA
ADDRESS ON FILE

CHAMBER OF COMMERCE OF THE
UNITED STATES OF AMERICA
1615 H STREET NW
WASHINGTON, DC  20062-2000

CHAMBER OF COMMERCE OF THE
UNITED STATES OF AMERICA
BINGHAM MCCUTCHEN LLP
MICHAEL B WIGMORE
2020 K STREET, NW
WASHINGTON, DC  20006-1806

CHAMBER OF COMMERCE OF THE
UNITED STATES OF AMERICA
BINGHAM MCCUTCHEN LLP
SANDRA PATRICIA FRANCO
2020 K STREET, NW
WASHINGTON, DC  20006-1806

CHAMBER OF COMMERCE OF THE
UNITED STATES OF AMERICA
US CHAMBER OF COMMERCE
RACHEL LEE BRAND
NATIONAL CHAMBER LITIGATION
CENTER
1615 H STREET, NW, ROOM 216
WASHINGTON, DC  20062

CHAMBER OF COMMERCE OF THE
UNITED STATES OF AMERICA
US CHAMBER OF COMMERCE
ROBIN S CONRAD
NATIONAL CHAMBER LITIGATION
CENTER
1615 H STREET, NW, SUITE 230
WASHINGTON, DC  20062

CHAMBERS COUNTY TAX OFFICE
PO BOX 519
ANAHUAC, TX  77514-0519

CHAMBERS-LIBERTY COUNTY
NAVIGATION
211 MILLER ST
ANAHUAC, TX  77514

CHAMPION CABLE COMPANY FKA
HERCULES
911 S PRIMROSE AVE
MONROVIA, CA  91016

CHAMPION ELEVATORS INC
PO BOX 973687
DALLAS, TX  75397-3687

CHAMPION EMS
2201 SOUTH MOBERLY
LONGVIEW, TX  75604

CHAMPION FOREST LTD
DBA SADDLEWOOD APT
9955 BANNEL N HOUSTON RD
HOUSTON, TX  77086

CHAMPION INTERNATIONAL DAIRY
PAK
180 LANDOR DRIVE
ATHENS, GA  30606

CHAMPION PROCESS INC
5171 ASHLEY COURT
HOUSTON, TX  77041

CHAMPION RANCH
ADDRESS ON FILE

CHAMPION WINKLER OIL CORP
ADDISON P MOORE
2418 HAYMARKET RD
DALLAS, TX  75253-3305

CHAMPIONS FORREST ONE LP
ATTN: RENEE KOLOU
141713 N W FREEWAY STE 204
HOUSTON, TX  77040

CHAMPLAIN CABLE COMPANY
175 HERCULES DRIVE
COLCHESTER, VT  05446

CHAMPLAIN CABLE COMPANY
175 HERCULES DRIVE
COLCHESTER, VT  05446

CHAMPLAIN CABLE COMPANY
DEHAY & ELLISTON
PAMELA JEAN NEALE WILLIAMS
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

CHAMPLAIN CABLE COMPANY
SECRETARY OF STATE OF TEXAS
PO BOX 12079
AUSTIN, TX  78711-2079

CHAMPLAIN CABLE CORPORATION
175 HERCULES DRIVE
COLCHESTER, VT  05446

CHAMPLAIN CABLE CORPORATION
175 HERCULES DRIVE
COLCHESTER, VT  05446

CHAMPLAIN CABLE CORPORATION
55 WEST MONROE STREET # 700
CHICAGO, IL  60603

CHAMPLAIN CABLE CORPORATION
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

CHAMPLAIN CABLE CORPORATION
ARMSTRONG TEASDALE
BRYAN DENNIS NICHOLSON
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

CHAMPLAIN CABLE CORPORATION
ARMSTRONG TEASDALE
GREGORY ALAN IKEN
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

CHAMPLAIN CABLE CORPORATION
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

CHAMPLAIN CABLE CORPORATION
CONNELLY, BAKER, WOTRING &
JACKSON
KAREN K. MASTON
700 LOUISIANA, SUITE 1850
HOUSTON, TX  77002

CHAMPLAIN CABLE CORPORATION
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

CHAMPLAIN CABLE CORPORATION
DEHAY & ELLISTON
PAMELA JEAN NEALE WILLIAMS
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

CHAMPLAIN CABLE CORPORATION
ECKERT SEAMANS CHERIN &
MELLOTT LLC
TYSON E. HUBBARD
TWO INTERNATIONAL PLACE, 16TH
FLOOR
BOSTON, MA  02110

CHAMPLAIN CABLE CORPORATION
MATUCHEK NILES & SINARS LLC
DAVID A NILLES
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

CHAMPLAIN CABLE CORPORATION
MATUCHEK NILES & SINARS LLC
JAMES T ROLLINS
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

CHAMPLAIN CABLE CORPORATION
SEDGWICK LLP
KAREN MASTON
1111 BAGBY STREET, SUITE 2300
HOUSTON, TX  77002-2556

CHAMPLAIN CABLE CORPORATION
TIM LIZOTTE
175 HERCULES DRIVE
COLCHESTER, VT  05446

CHAMPLAIN LABORATORIES INC
HERZOG CREBS LLP
100 NORTH BROADWAY, 14TH FL
ST. LOUIS, MO  63102

CHANCE LEYBA
ADDRESS ON FILE

CHANCE VAUGHN
ADDRESS ON FILE

CHANCHAI SAKSORNYUTH
ADDRESS ON FILE

CHANDI GRACEY
ADDRESS ON FILE

CHANDIS FISCHER
ADDRESS ON FILE

CHANDLER MANAGEMENT
CORPORATION
11719 B JEFFERSON AVE, SUITE 103
NEWPORT NEWS, VA  23606

CHANDRA BARRETT
ADDRESS ON FILE

CHANDRA BHATT
ADDRESS ON FILE

CHANDRA BRAME
ADDRESS ON FILE

CHANDRA CHIRRAVURI
ADDRESS ON FILE

CHANDRA ESWARAN
ADDRESS ON FILE

CHANDRA H BHATT
ADDRESS ON FILE

CHANDRA WILLIAMS
ADDRESS ON FILE

CHANDRAMUKI GANESAN
ADDRESS ON FILE

CHANDRASEKHAR GUNDLAPALLI
ADDRESS ON FILE

CHANEL CHAPMAN
ADDRESS ON FILE

CHANG LIN
ADDRESS ON FILE

CHANGE FOR A DOLLAR LLC
6333 E MOCKINGBIRD 147-661
DALLAS, TX  75214

CHANG-HUNG CHEN
ADDRESS ON FILE

CHANGING COURSE
PO BOX 1646
CEDAR HILL, TX  75106

CHANISE ROGERS
ADDRESS ON FILE

CHANTARY THOMAS
ADDRESS ON FILE

CHANTELLE BECKTON
ADDRESS ON FILE

CHANZAY KENNERSON
ADDRESS ON FILE

CHAPARRAL TOWNHOMES
ADDRESS ON FILE

CHAPARREL GLASS CO INC
573 ROCKY BRANCH LANE
COPPELL, TX  75019

CHAPEL HILL BAPTIST CHURCH
PO BOX 763
TATUM, TX  75691

CHAPEL HILL HIGH SCHOOL
PO BOX 1257
MOUNT PLEASANT, TX  75456-1257

CHAPEL HILL ISD
11134 CR 2249
TYLER, TX  75707

CHAPEL HILL TRAMMEL
COMMUNITY
CEMETERY
C/O CHAPEL HILL BAPTIST CHURCH
PO BOX 763
TATUM, TX  75691-3453

CHAPMAN CONSTRUCTION CO INC
20 HIGHWAY 377 W
GRANBURY, TX  76048

CHAPMAN CONSTRUCTION
COMPANY LP
10011 W UNIVERSITY DR
MCKINNEY, TX  75071

CHAPMAN CONSTRUCTION
COMPANY LP
10011 W UNIVERSITY DR
PO BOX 2880
MCKINNEY, TX  75071

CHAPMAN COURT REPORTING
SERVICE
9306 SPRINGWOOD DR
AUSTIN, TX  78750

CHAPMAN MARKETING
13914 PLACID WOODS CT
SUGAR LAND, TX  77498

CHAPMAN MARKETING
806 WESTWOOD DR
RICHARDSON, TX  75080

CHAPTER 13 TRUSTEE
C/O DENISE PEOPLES
OFFICE OF THE CHAPTER 13
TRUSTEE
125 E JOHN CARPENTER FWY STE 110
IRVING, TX  75062

CHAPTER 13 TRUSTEE
PO BOX 433
MEMPHIS, TN  38101-0433

CHAR SERVICES INC
400 E MAIN ST
ANNVILLE, PA  17003

CHARDONEA BARBER
ADDRESS ON FILE

CHARGEPOINT INC
1692 DELL AVENUE
CAMPBELL, CA  95008

CHARGEPOINT INC
DEPT LA 24104
PASADENA, CA  91185-4104

CHARIS MARTIN WORDEN
ADDRESS ON FILE

CHARITA CHRISTIAN
ADDRESS ON FILE

CHARITY JACOBS
ADDRESS ON FILE

CHARITY LABOY
ADDRESS ON FILE

CHARITY WHITE
ADDRESS ON FILE

CHARLENE BEARDEN
ADDRESS ON FILE

CHARLENE GLENN
ADDRESS ON FILE

CHARLENE HALL
ADDRESS ON FILE

CHARLENE PADILLA
ADDRESS ON FILE

CHARLENE RIDER
ADDRESS ON FILE

CHARLENE SAUER
ADDRESS ON FILE

CHARLENE SLACK
ADDRESS ON FILE

CHARLENE STEWART
ADDRESS ON FILE

CHARLES & BOBBY BANE
ADDRESS ON FILE

CHARLES & RUBY A JOHNSON
ADDRESS ON FILE

CHARLES A BUCHANAN
ADDRESS ON FILE

CHARLES A COOPER
ADDRESS ON FILE

CHARLES A KLICHE
ADDRESS ON FILE

CHARLES A WAGNER CO, INC
1000 FAYETTE ST
CONSHOHOCKEN, PA  19428

CHARLES A. HIGDON
ADDRESS ON FILE

CHARLES AARON CHAMBERS
ADDRESS ON FILE

CHARLES ABERNATHY
ADDRESS ON FILE

CHARLES ADAMS
ADDRESS ON FILE

CHARLES AKERS
ADDRESS ON FILE

CHARLES ALDERS
ADDRESS ON FILE

CHARLES AMBROSE
ADDRESS ON FILE

CHARLES ANSLEY II
ADDRESS ON FILE

CHARLES ARBUCKLE
ADDRESS ON FILE

CHARLES AYEWA
ADDRESS ON FILE

CHARLES B DORSEY
ADDRESS ON FILE

CHARLES B HUTCHINS
ADDRESS ON FILE

CHARLES B NILSEN JR
ADDRESS ON FILE

CHARLES B THOMPSON
ADDRESS ON FILE

CHARLES BACHMAN
ADDRESS ON FILE

CHARLES BAKER
ADDRESS ON FILE

CHARLES BALLENGER
ADDRESS ON FILE

CHARLES BARRON
ADDRESS ON FILE

CHARLES BAXTER
ADDRESS ON FILE

CHARLES BAXTER AND ANNA
BAXTER
ADDRESS ON FILE

CHARLES BEERCK
ADDRESS ON FILE

CHARLES BENNETT
ADDRESS ON FILE

CHARLES BORISON
ADDRESS ON FILE

CHARLES BOWLAND
ADDRESS ON FILE

CHARLES BRADLEY
ADDRESS ON FILE

CHARLES BRENT FLOWER
ADDRESS ON FILE

CHARLES BROOKS
ADDRESS ON FILE

CHARLES BROWN
ADDRESS ON FILE

CHARLES BUCHANAN
ADDRESS ON FILE

CHARLES BURNS
ADDRESS ON FILE

CHARLES BUSH
ADDRESS ON FILE

CHARLES BYRER
ADDRESS ON FILE

CHARLES C CHOPP
ADDRESS ON FILE

CHARLES CAMERON
ADDRESS ON FILE

CHARLES CANTERBURY
ADDRESS ON FILE

CHARLES CARMOUCHE
ADDRESS ON FILE

CHARLES CARONA
ADDRESS ON FILE

CHARLES CHAMBERS
ADDRESS ON FILE

CHARLES CHOPP
ADDRESS ON FILE

CHARLES CLARENCE BOLAND JR
ADDRESS ON FILE

CHARLES CLARK
ADDRESS ON FILE

CHARLES CLIFTON CLARK III
ADDRESS ON FILE

CHARLES COCHRAN
ADDRESS ON FILE

CHARLES CODER
ADDRESS ON FILE

CHARLES COLLINGS
ADDRESS ON FILE

CHARLES CONWAY
ADDRESS ON FILE

CHARLES COOK
ADDRESS ON FILE

CHARLES COOKSEY
ADDRESS ON FILE

CHARLES COPELAND
ADDRESS ON FILE

CHARLES COTTON
ADDRESS ON FILE

CHARLES CREMENS
ADDRESS ON FILE

CHARLES CRUMP
ADDRESS ON FILE

CHARLES CUMMINS
ADDRESS ON FILE

CHARLES CURRY
ADDRESS ON FILE

CHARLES D FAVORS
ADDRESS ON FILE

CHARLES D MERRITT
ADDRESS ON FILE

CHARLES D ROSS & R J ROSS TRUSTE
ADDRESS ON FILE

CHARLES D SADLER
ADDRESS ON FILE

CHARLES DANSBY
ADDRESS ON FILE

CHARLES DAVID FAVORS AND
ADDRESS ON FILE

CHARLES DAVIS
ADDRESS ON FILE

CHARLES DAVIS PETERSON
ADDRESS ON FILE

CHARLES DAWSON
ADDRESS ON FILE

CHARLES DEAL
ADDRESS ON FILE

CHARLES DEAVER
ADDRESS ON FILE

CHARLES DERON LEWIS
ADDRESS ON FILE

CHARLES DIPPOLD
ADDRESS ON FILE

CHARLES DONOVAN
ADDRESS ON FILE

CHARLES DOROUGH
ADDRESS ON FILE

CHARLES DUCK
ADDRESS ON FILE

CHARLES DUDLEY MORRIS
ADDRESS ON FILE

CHARLES DUFFEY
ADDRESS ON FILE

CHARLES DUPRE
ADDRESS ON FILE

CHARLES DUPREE
ADDRESS ON FILE

CHARLES DYKES
ADDRESS ON FILE

CHARLES E HONEYCUTT
ADDRESS ON FILE

CHARLES E WHITE TRUST
ADDRESS ON FILE

CHARLES E WIMBERLEY
ADDRESS ON FILE

CHARLES EASLEY
ADDRESS ON FILE

CHARLES EASTERWOOD
ADDRESS ON FILE

CHARLES EDWARD HILL
ADDRESS ON FILE

CHARLES EHLER
ADDRESS ON FILE

CHARLES ELLIOTT
ADDRESS ON FILE

CHARLES ELLIS
ADDRESS ON FILE

CHARLES ENGLAND
ADDRESS ON FILE

CHARLES ENZE
ADDRESS ON FILE

CHARLES ESHRICH
ADDRESS ON FILE

CHARLES ESTES
ADDRESS ON FILE

CHARLES EVANS
ADDRESS ON FILE

CHARLES F KESINGER JR
ADDRESS ON FILE

CHARLES FAILS
ADDRESS ON FILE

CHARLES FAIRCHILD
ADDRESS ON FILE

CHARLES FEIST
ADDRESS ON FILE

CHARLES FEUERBACHER
ADDRESS ON FILE

CHARLES FLEMING
ADDRESS ON FILE

CHARLES FOLEY
ADDRESS ON FILE

CHARLES FOLSOM, SR. AND MARY
FOLSOM
ADDRESS ON FILE

CHARLES FONTAINE DUPREE
ADDRESS ON FILE

CHARLES FORDHAM
ADDRESS ON FILE

CHARLES FRALEY
ADDRESS ON FILE

CHARLES FULLER
ADDRESS ON FILE

CHARLES GADBERRY
ADDRESS ON FILE

CHARLES GASKIN
ADDRESS ON FILE

CHARLES GATCHELL
ADDRESS ON FILE

CHARLES GAYDEN
ADDRESS ON FILE

CHARLES GENTRY
ADDRESS ON FILE

CHARLES GIBBS
ADDRESS ON FILE

CHARLES GIBSON
ADDRESS ON FILE

CHARLES GILMORE
ADDRESS ON FILE

CHARLES GRAHAM
ADDRESS ON FILE

CHARLES GREGG
ADDRESS ON FILE

CHARLES GRIFFEY
ADDRESS ON FILE

CHARLES GRIGSBY
ADDRESS ON FILE

CHARLES GRIST
ADDRESS ON FILE

CHARLES H AND CAROL C MEYER
ADDRESS ON FILE

CHARLES H CLARK
ADDRESS ON FILE

CHARLES H MITCHELL
ADDRESS ON FILE

CHARLES HAGEN TRUSTEE
ADDRESS ON FILE

CHARLES HAIRSTON
ADDRESS ON FILE

CHARLES HALE
ADDRESS ON FILE

CHARLES HAM
ADDRESS ON FILE

CHARLES HAMLIN
ADDRESS ON FILE

CHARLES HANCOCK
ADDRESS ON FILE

CHARLES HANKINS
ADDRESS ON FILE

CHARLES HARDING
ADDRESS ON FILE

CHARLES HARRISON
ADDRESS ON FILE

CHARLES HARTENSTEINER
ADDRESS ON FILE

CHARLES HEATHERINGTON
ADDRESS ON FILE

CHARLES HEFLIN
ADDRESS ON FILE

CHARLES HELTON
ADDRESS ON FILE

CHARLES HENRICH
ADDRESS ON FILE

CHARLES HIGDON
ADDRESS ON FILE

CHARLES HIGHTOWER
ADDRESS ON FILE

CHARLES HILTON
ADDRESS ON FILE

CHARLES HINES
ADDRESS ON FILE

CHARLES HINKLE
ADDRESS ON FILE

CHARLES HOGAN
ADDRESS ON FILE

CHARLES HOOPINGARNER
ADDRESS ON FILE

CHARLES HOUSTON JOINED PRO
FORMA
ADDRESS ON FILE

CHARLES HOWARD
ADDRESS ON FILE

CHARLES HUDSON
ADDRESS ON FILE

CHARLES HUGGINS
ADDRESS ON FILE

CHARLES HUGHES
ADDRESS ON FILE

CHARLES HUTCHINS
ADDRESS ON FILE

CHARLES IRVIN
ADDRESS ON FILE

CHARLES ISAAC
ADDRESS ON FILE

CHARLES ISABELL
ADDRESS ON FILE

CHARLES ISOME
ADDRESS ON FILE

CHARLES IVES
ADDRESS ON FILE

CHARLES J SPENCE
ADDRESS ON FILE

CHARLES JACKSON
ADDRESS ON FILE

CHARLES JENNINGS
ADDRESS ON FILE

CHARLES JOHNSON
ADDRESS ON FILE

CHARLES JONES
ADDRESS ON FILE

CHARLES K & SANDRA QUIGLEY
ADDRESS ON FILE

CHARLES KAISER, SR
ADDRESS ON FILE

CHARLES KATZ
ADDRESS ON FILE

CHARLES KELLY
ADDRESS ON FILE

CHARLES KENNARD
ADDRESS ON FILE

CHARLES KENNETH HARRIS
ADDRESS ON FILE

CHARLES KESINGER
ADDRESS ON FILE

CHARLES KEY
ADDRESS ON FILE

CHARLES KIRKLAND
ADDRESS ON FILE

CHARLES KOUDELKA
ADDRESS ON FILE

CHARLES KYLE
ADDRESS ON FILE

CHARLES L BLACK
ADDRESS ON FILE

CHARLES L DENNARD JR
ADDRESS ON FILE

CHARLES L JOLEY
ADDRESS ON FILE

CHARLES LAWRENCE
ADDRESS ON FILE

CHARLES LAYTON
ADDRESS ON FILE

CHARLES LEASURE
ADDRESS ON FILE

CHARLES LEE MACK
ADDRESS ON FILE

CHARLES LEGRAND
ADDRESS ON FILE

CHARLES LENOX
ADDRESS ON FILE

CHARLES LEON WILSON
ADDRESS ON FILE

CHARLES LEVISAY
ADDRESS ON FILE

CHARLES LEWIS
ADDRESS ON FILE

CHARLES LILLEY
ADDRESS ON FILE

CHARLES LINDSAY
ADDRESS ON FILE

CHARLES LOPEZ
ADDRESS ON FILE

CHARLES LOVE HIGH SCHOOL
ALUMNI
1102 NORTH MAIN STREET
BREMOND, TX  76629

CHARLES LUSK
ADDRESS ON FILE

CHARLES M DILLEY
ADDRESS ON FILE

CHARLES M EDMONDSON
ADDRESS ON FILE

CHARLES MACK ADAMS AND
BETTY ADAMS
ADDRESS ON FILE

CHARLES MAGEE
ADDRESS ON FILE

CHARLES MAJOR
ADDRESS ON FILE

CHARLES MANAHAN
ADDRESS ON FILE

CHARLES MANNING
ADDRESS ON FILE

CHARLES MARION LEWIS
ADDRESS ON FILE

CHARLES MARK GEMSHEIM
ADDRESS ON FILE

CHARLES MARSHALL
ADDRESS ON FILE

CHARLES MARTIN
ADDRESS ON FILE

CHARLES MARTINEZ
ADDRESS ON FILE

CHARLES MATLOCK
ADDRESS ON FILE

CHARLES MAUGHON
ADDRESS ON FILE

CHARLES MAVRONICLES AND
LINDA MARONICLES
ADDRESS ON FILE

CHARLES MCBRIDE
ADDRESS ON FILE

CHARLES MCCARTY
ADDRESS ON FILE

CHARLES MCCORMICK
ADDRESS ON FILE

CHARLES MCDANIEL
ADDRESS ON FILE

CHARLES MCELREE
ADDRESS ON FILE

CHARLES MEREDITH MITCHELL
ADDRESS ON FILE

CHARLES MICHAEL WILLIAMS
ADDRESS ON FILE

CHARLES MILLER
ADDRESS ON FILE

CHARLES MOORE
ADDRESS ON FILE

CHARLES MORAW
ADDRESS ON FILE

CHARLES MORGAN
ADDRESS ON FILE

CHARLES MORRIS
ADDRESS ON FILE

CHARLES MURPHY
ADDRESS ON FILE

CHARLES N WALUSH
ADDRESS ON FILE

CHARLES NEAL
ADDRESS ON FILE

CHARLES NELSON
ADDRESS ON FILE

CHARLES NICHOLS
ADDRESS ON FILE

CHARLES NORVELL
ADDRESS ON FILE

CHARLES OLBRICH
ADDRESS ON FILE

CHARLES O'NEAL
ADDRESS ON FILE

CHARLES ORR
ADDRESS ON FILE

CHARLES OSCAR DAVIS
ADDRESS ON FILE

CHARLES P RUTHERFORD
ADDRESS ON FILE

CHARLES PATTERSON
ADDRESS ON FILE

CHARLES PELLHAM
ADDRESS ON FILE

CHARLES PENNEY
ADDRESS ON FILE

CHARLES PETERS
ADDRESS ON FILE

CHARLES PICKETT
ADDRESS ON FILE

CHARLES PIKE
ADDRESS ON FILE

CHARLES PIPES
ADDRESS ON FILE

CHARLES PIPKINS
ADDRESS ON FILE

CHARLES PORTER
ADDRESS ON FILE

CHARLES POTTS
ADDRESS ON FILE

CHARLES PRAESEL
ADDRESS ON FILE

CHARLES PREECS
ADDRESS ON FILE

CHARLES R CRAWFORD
ADDRESS ON FILE

CHARLES R HALE
ADDRESS ON FILE

CHARLES R. GRIFFITHS AND DIANA
GRIFFITHS
ADDRESS ON FILE

CHARLES RAMSEY
ADDRESS ON FILE

CHARLES RAY PETERSON
ADDRESS ON FILE

CHARLES REED
ADDRESS ON FILE

CHARLES REVILL
ADDRESS ON FILE

CHARLES RICKGAUER
ADDRESS ON FILE

CHARLES RIGGS
ADDRESS ON FILE

CHARLES RIPPY
ADDRESS ON FILE

CHARLES RITCHEY
ADDRESS ON FILE

CHARLES ROBERTS
ADDRESS ON FILE

CHARLES ROBINSON
ADDRESS ON FILE

CHARLES ROGERS
ADDRESS ON FILE

CHARLES ROPER
ADDRESS ON FILE

CHARLES RUE
ADDRESS ON FILE

CHARLES RUFUS COX
ADDRESS ON FILE

CHARLES S. GRIFFEY
ADDRESS ON FILE

CHARLES SANDERS
ADDRESS ON FILE

CHARLES SANDERSON
ADDRESS ON FILE

CHARLES SCHINDLER
ADDRESS ON FILE

CHARLES SCHWAB & CO INC
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

CHARLES SCHWAB & CO INC
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CHARLES SCHWAB & CO INC
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CHARLES SCHWAB & CO INC
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CHARLES SCHWAB & CO INC
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CHARLES SCHWAB & CO INC
LEIFF, CABRASSER, HEIMANN &
BERNSTEIN LLP
MICHAEL JOSPEH MIARMI
780 THIRD AVE, 48TH FLOOR
NEW YORK, NY  10017-2024

CHARLES SCHWAB & CO INC
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
ANDREW SCIRICA KINGSDALE
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

CHARLES SCHWAB & CO INC
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

CHARLES SCHWAB & CO INC
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

CHARLES SCHWAB & CO INC
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

CHARLES SCHWAB & CO INC
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

CHARLES SCHWAB & CO INC
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

CHARLES SCHWAB & CO INC
LIEFF, CABRASER, HEIMANN AND
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

CHARLES SCHWAB & CO INC
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

CHARLES SCHWAB BANK, NA
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

CHARLES SCHWAB BANK, NA
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY 10022

CHARLES SCHWAB BANK, NA
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY 10022

CHARLES SCHWAB BANK, NA
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY 10022

CHARLES SCHWAB BANK, NA
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY 10022

CHARLES SCHWAB BANK, NA
LEIFF, CABRASSER, HEIMANN &
BERNSTEIN LLP
MICHAEL JOSPEH MIARMI
780 THIRD AVE, 48TH FLOOR
NEW YORK, NY 10017-2024

CHARLES SCHWAB BANK, NA
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
ANDREW SCIRICA KINGSDALE
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA 94111-3339

CHARLES SCHWAB BANK, NA
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA 94111-3339

CHARLES SCHWAB BANK, NA
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA 94111-3339

CHARLES SCHWAB BANK, NA
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY 10013-1413

CHARLES SCHWAB BANK, NA
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA 94111-3339

CHARLES SCHWAB BANK, NA
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA 94111-3339

CHARLES SCHWAB BANK, NA
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA 94111-3339

CHARLES SCHWAB BANK, NA
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY 11747

CHARLES SCHWAB CORPORATION
STEVEN ELIOTT FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY 10013-1413

CHARLES SCHWAB CORPORATION
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA 94105

CHARLES SCHWAB CORPORATION
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA 94111-3339

CHARLES SCHWAB CORPORATION
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
RICHARD MARTIN HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA 94111-3339

CHARLES SCHWAB CORPORATION
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA 94111-3339

CHARLES SCHWAB CORPORATION
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA 94111-3339

CHARLES SCOTT
ADDRESS ON FILE

CHARLES SCOTT LEWIS
ADDRESS ON FILE

CHARLES SHARP
ADDRESS ON FILE

CHARLES SHAW
ADDRESS ON FILE

CHARLES SMITH
ADDRESS ON FILE

CHARLES SPENCE
ADDRESS ON FILE

CHARLES STARR
ADDRESS ON FILE

CHARLES STONICK
ADDRESS ON FILE

CHARLES SUTTON
ADDRESS ON FILE

CHARLES TERRY
ADDRESS ON FILE

CHARLES TERRY CONSTRUCTION CO
2020 FRINGEWOOD
MIDLAND, TX  79707

CHARLES THOMPSON
ADDRESS ON FILE

CHARLES TIDWELL
ADDRESS ON FILE

CHARLES TOBLER
ADDRESS ON FILE

CHARLES VANMETER
ADDRESS ON FILE

CHARLES VAUGHAN
ADDRESS ON FILE

CHARLES W AND REBECCA JO
BAKER
ADDRESS ON FILE

CHARLES W DANSBY
ADDRESS ON FILE

CHARLES W ELK
ADDRESS ON FILE

CHARLES W PICKERING SR
ADDRESS ON FILE

CHARLES WALKER
ADDRESS ON FILE

CHARLES WALLER
ADDRESS ON FILE

CHARLES WALTON
ADDRESS ON FILE

CHARLES WATSON
ADDRESS ON FILE

CHARLES WAYNE REVILL
ADDRESS ON FILE

CHARLES WELLS
ADDRESS ON FILE

CHARLES WIEGHAT
ADDRESS ON FILE

CHARLES WILLIAMS
ADDRESS ON FILE

CHARLES WILLIAMSON
ADDRESS ON FILE

CHARLES WILSON
ADDRESS ON FILE

CHARLES WOLLITZ
ADDRESS ON FILE

CHARLES WOMACK
ADDRESS ON FILE

CHARLES WORTHINGTON
ADDRESS ON FILE

CHARLES Y COCHRAN IV
ADDRESS ON FILE

CHARLES YARBROUGH
ADDRESS ON FILE

CHARLES YOUNG
ADDRESS ON FILE

CHARLES Z AND NELLA J RENFROE
ADDRESS ON FILE

CHARLES ZAMATA
ADDRESS ON FILE

CHARLIE & IDA G SMITH
ADDRESS ON FILE

CHARLIE BETAK
ADDRESS ON FILE

CHARLIE EDWARDS
ADDRESS ON FILE

CHARLIE HARTER
ADDRESS ON FILE

CHARLIE LITCHFIELD
ADDRESS ON FILE

CHARLIE LOVELL
ADDRESS ON FILE

CHARLIE MASSINGILL
ADDRESS ON FILE

CHARLIE MAY
ADDRESS ON FILE

CHARLIE MCCREARY AND MELISSA
ADDRESS ON FILE

CHARLIE RUTH BULLARD
ADDRESS ON FILE

CHARLIE STEVENS
ADDRESS ON FILE

CHARLIE TIEMAN
ADDRESS ON FILE

CHARLIE'S BATTERIES WHOLESALE
PO BOX 736
MABANK, TX  75147

CHARLINE KEATING
ADDRESS ON FILE

CHARLISHA KELLY
ADDRESS ON FILE

CHARLOTTE ABERNATHY
ADDRESS ON FILE

CHARLOTTE ANN DYMKE
ADDRESS ON FILE

CHARLOTTE CHEATHAM
ADDRESS ON FILE

CHARLOTTE FULLER
ADDRESS ON FILE

CHARLOTTE GIBSON
ADDRESS ON FILE

CHARLOTTE KAY POWELL
ADDRESS ON FILE

CHARLOTTE LAWSON
ADDRESS ON FILE

CHARLOTTE MALONEY
ADDRESS ON FILE

CHARLOTTE MCGRUDER
ADDRESS ON FILE

CHARLOTTE MORELAND
ADDRESS ON FILE

CHARLOTTE MOTT
ADDRESS ON FILE

CHARLOTTE POWELL
ADDRESS ON FILE

CHARLOTTE REED
ADDRESS ON FILE

CHARLOTTE WILCOX
ADDRESS ON FILE

CHARLOTTE WILSON
ADDRESS ON FILE

CHARLSIE GRACY
ADDRESS ON FILE

CHARLYE SCOTT
ADDRESS ON FILE

CHARLYN S JOHNSON
ADDRESS ON FILE

CHARMAIN JACKSON
ADDRESS ON FILE

CHARRLA SMITH
ADDRESS ON FILE

CHARTER COMMUNICATIONS
400 ATLANTIC ST 10TH FLOOR
STAMFORD, CT  06901

CHARTER COMMUNICATIONS
PO BOX 31912
ST LOUIS, MO  63131-0912

CHARTER COMMUNICATIONS
PO BOX 790086
ST LOUIS, MO  63179-0086

CHARTER COMMUNICATIONS
PO BOX 790261
ST LOUIS, MO  63179-0261

CHARTER OIL COMPANY
24 BROOKLYN AVE
MASSAPEQUA, NY  11758

CHARTER REAL ESTATE SERVICES II
DBA BRENTWOOD APARTMENTS
3000 SOUTH 31ST STE 500
TEMPLE, TX  76502

CHARTER WASTE INC
PO BOX 844115
DALLAS, TX  75284-4115

CHARTER WASTE MANAGEMENT
CORP
PO BOX 69055
ODESSA, TX  79709

CHARTWELLS DINING SERVICES
PO BOX 91337
CHICAGO, IL  60693-1337

CHASCO CONTRACTING
PO BOX 1057
ROUND ROCK, TX  78680

CHASE
ATTN: DEPT PP-7456
3415 VISON DR
COLUMBUS, OH  43219

CHASE & LINZIE HOLT
ADDRESS ON FILE

CHASE BANKCARD SERVICES INC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

CHASE CORPORATION
26 SUMMER STREET
BRIDGEWATER, MA  02324

CHASE CORPORATION
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

CHASE CORPORATION
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

CHASE CORPORATION
HERZOG CREBS LLP
TRACY A BECKHAM
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

CHASE DUBE
ADDRESS ON FILE

CHASE EAST POINT LP
DBA EAST CHASE APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

CHASE GIUNTA
ADDRESS ON FILE

CHASE INVESTMENTS
JUAN CARLOS DIAZ
1700 PACIFIC AVE. SUITE L125
DALLAS, TX  75201

CHASE LENZ
ADDRESS ON FILE

CHASE MCRAE
ADDRESS ON FILE

CHASE PAYMENTECH
14221 DALLAS PARKWAY
DALLAS, TX  75254

CHASE PHILLIPS
ADDRESS ON FILE

CHASE POWER DEVELOPMENT, LLC
BRACEWELL & GIULIANI LLP
CHRISTOPHER CHARLES THIELE
111 CONGRESS AVE, SUITE 2300
AUSTIN, TX  78701-4042

CHASE TODD
ADDRESS ON FILE

CHASE WILDER
ADDRESS ON FILE

CHASITY TATUM
ADDRESS ON FILE

CHAT YORK
ADDRESS ON FILE

CHATHAM ENERGY LLC
ATTN: ACCOUNTS RECEIVABLES
PO BOX 934758
ATLANTA, GA  31193-4758

CHATTANOOGA HOUSING LP
DBA ROSEMONT AT ARLINGTON
PARK
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

CHAUCER MANAGEMENT SERVICES,
INC
PO BOX 166379
IRVING, TX  75016

CHAUNCY WILLIAMS
ADDRESS ON FILE

CHAUTAUQUA EDWARDSON
ADDRESS ON FILE

CHAVES, GONZALES & HOBLIT
802 N. CARANCAHUA
CORPUS CHRISTI, TX  78470

CHAVON TAYLOR
ADDRESS ON FILE

CHECKERS INDUSTRIAL
620 COMPTON ST
BLOOMFIELD, CO  80020-1635

CHECKERS INDUSTRIAL PRODUCTS
INC
620 COMPTON STREET
BROOMFIELD, CO  80020

CHECKFREE SERVICES
CORPORATION
4320 AUBURN DRIVE
FLOWER MOUND, TX  75028

CHECKPOINT CONSULTING LLC
100 W BIG BEAVER RD STE 200
TROY, MI  48084

CHECKPOINT CONSULTING LLC
PO BOX 785521
PHILADELPHIA, PA  19178-5521

CHED WEBB
ADDRESS ON FILE

CHELA GILLOTT
ADDRESS ON FILE

CHELDAN HOMES
ADDRESS ON FILE

CHELL INSTRUMENT LTD
FOLGATE HOUSE
FOLGATE ROAD
N WALSHAM
NORFOLK  NR29OAJ
UNITED KINGDOM

CHELL INSTRUMENTS LTD
FOLGATE HOUSE
FOLAGTE ROAD
NORTH WALSHAM NORFOLK  NR28
9JH
ENGLAND

CHELLEVEA LOUGIN
ADDRESS ON FILE

CHELSEA ADINA PORATH
ADDRESS ON FILE

CHELSEA LISH
ADDRESS ON FILE

CHELSEA MCLEOD
ADDRESS ON FILE

CHELSEA MECHLER
ADDRESS ON FILE

CHELSIE ELLERBEE
ADDRESS ON FILE

CHELYAN GRADY
ADDRESS ON FILE

CHEM SW
4771 MANGELS BLVD
FAIRFIELD, CA  94534

CHEMCO SYSTEMS LP
1500 INDUSTRIAL DRIVE
MONONGAHELA, PA  15063

CHEMDRY
17261 CR 1100
FLINT, TX  75762

CHEMETEC
CHEMSOUTH CORP.
9420 COSSEY ROAD
SUITE 400
HOUSTON, TX  77070

CHEMFLOW CORP
1450 W FULLERTON AVENUE # A
ADDISON, IL  60101

CHEMICAL LIME COMPANY OF
TEXAS
5274 PAYSPHERE CIR
CHICAGO, IL  60674

CHEMICAL LIME INC
PO BOX 473
CLIFTON, TX  76634

CHEMICAL WASTE MANAGEMENT
INC
PO BOX 660345
DALLAS, TX  75266

CHEMICAL WEED CONTROL INC
606 SOUTH 14TH
PO BOX 512
BROWNFIELD, TX  79316

CHEMINEER C/O CHEMETEC
17373 OPPORTUNITY AVENUE
BATON ROUGE, LA  70817

CHEMINEER INC
PO BOX 713113
COLUMBUS, OH  43271-3113

CHEMPOINT
3633 136TH PL STE 300
BELLEVUE, WA  98006

CHEMPOINT.COM
13727 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CHEMPUMP CORPORATION
1300 EAST MERMAID LANE
CHESTNUT HILL, PA  19118

CHEMRITE COPAC INC
19725 W EDGEWATER DRIVE
LANNON, WI  53045

CHEMSEARCH
PO BOX 971269
DALLAS, TX  75397-1269

CHEMSOUTH CORP TEXAS
16935 OLD LOUETTA ROAD
HOUSTON, TX  77070

CHEMSW INC
4771 MANGELS BLVD
FAIRFIELD, CA  94534

CHEMTEX
117 EDGEWOOD ST
LONGVIEW, TX  75604

CHEMTEX INDUSTRIAL INC
PO BOX 6964
LONGVIEW, TX  75608

CHEMTREC
PO BOX 791383
BALTIMORE, MD  21279-1383

CHEMTURA CORPORATION
BILLIE S FLAHERTY, EVP, GEN.
COUN. & CORP. SECRETARY
1818 MARKET STREET
SUITE 3700
PHILADELPIA, PA  19103

CHEMTURA CORPORATION
FOLEY & MANSFIELD PLLP
VIRGINIA EASLEY JOHNSON
4770 BISCAYNE BOULEVARD SUITE 1000
MIAMI, FL  33137

CHEMTURA CORPORATION
KIRKLAND & ELLIS LLP
NADER R. BOULOS; BENJAMIN T. KURTZ
300 NORTH LASALLE STREET
CHICAGO, IL  60654

CHERI BOLAND GALLEGOS
ADDRESS ON FILE

CHERI BRAUN
ADDRESS ON FILE

CHERICE WHITE
ADDRESS ON FILE

CHERIE LANDRY
ADDRESS ON FILE

CHERIE SILLER
ADDRESS ON FILE

CHERNE CONTRACTING CORP
9855 WEST 78TH STREET
SUITE 400
EDEN PRAIRIE, MN  55344

CHEROKEE CAD
PO BOX 494
RUSK, TX  75785

CHEROKEE COUNTY
135 S MAIN
RUSK, TX  75785

CHEROKEE COUNTY
CHEROKEE COUNTY COURTHOUSE
RUSK, TX  75785

CHEROKEE COUNTY ELECTRIC
COOPERATIVE ASSOCIATION
PO BOX 257
RUSK, TX  75785

CHERRY MEEKINS ORIGINALS
4655 WILD INDIGO #264
HOUSTON, TX  77027

CHERRY RICHARDSON
ADDRESS ON FILE

CHERRY'S JANITORIAL SERVICE
107 TWIN CIRCLE DRIVE
WORTHAM, TX  76693

CHERYL ANDERSON
ADDRESS ON FILE

CHERYL ANN ROGERS
ADDRESS ON FILE

CHERYL BARNES
ADDRESS ON FILE

CHERYL D MOORE
ADDRESS ON FILE

CHERYL DENNISON
ADDRESS ON FILE

CHERYL FRECH
ADDRESS ON FILE

CHERYL GANN
ADDRESS ON FILE

CHERYL HERRINGTON-FOSTER
ADDRESS ON FILE

CHERYL HOOVER
ADDRESS ON FILE

CHERYL J FULTON
ADDRESS ON FILE

CHERYL JOSLIN
ADDRESS ON FILE

CHERYL KENNEDY
ADDRESS ON FILE

CHERYL LANDERS
ADDRESS ON FILE

CHERYL LANGLEY
ADDRESS ON FILE

CHERYL LEVISE
ADDRESS ON FILE

CHERYL LYNN PERDUE
ADDRESS ON FILE

CHERYL M RUSSELL
ADDRESS ON FILE

CHERYL MCCLELLON
ADDRESS ON FILE

CHERYL MOORE
ADDRESS ON FILE

CHERYL OAKLEY HANSHAW
ADDRESS ON FILE

CHERYL PILLANS
ADDRESS ON FILE

CHERYL RETZLAFF
ADDRESS ON FILE

CHERYL SMITH
ADDRESS ON FILE

CHERYL STEVENS
ADDRESS ON FILE

CHERYL WEIS
ADDRESS ON FILE

CHESAPEAKE BAY FOUNDATION,
INC
EARTH JUSTICE
JAMES SAMUEL PEW
1625 MASSACHUSETTS AVE, NW,
SUITE 702
WASHINGTON, DC  20036-2212

CHESAPEAKE ENERGY CORP
TEXAS MIDSTREAM GAS SERVICE
CHESAPEAKE OPERATING
PO BOX 548806
OKLAHOMA CITY, OK  73154

CHESAPEAKE ENERGY MARKETING, INC.
6100 N WESTERN AVE
ATTN: TREASURY
OKLAHOMA CITY, OK  73118-1044

CHESAPEAKE ENERGY MARKETING, INC.
6100 N WESTERN AVE
ATTN: TREASURY-CREDIT ATTN: CHRIS VERNER
OKLAHOMA CITY, OK  73118-1044

CHESAPEAKE ENERGY MARKETING, INC.
JAMES R. WEBB, GENERAL COUNSEL
6100 N WESTERN AVE
OKLAHOMA CITY, OK  73118-1044

CHESAPEAKE OPERATING INC
100 ENERGY WAY 17TH FL
ATTN: KEVIN KUYKENDALL
FORT WORTH, TX  76102

CHESLER ANALYTICS LLC
9358 SILENT OAK CIR
WELLINGTON, FL  33411

CHESLEY BROWN
ADDRESS ON FILE

CHESMAR HOMES LTD
450 GEARS RD SUITE 400
HOUSTON, TX  77067

CHESTER BAILEY
ADDRESS ON FILE

CHESTER C WEILAND
ADDRESS ON FILE

CHESTER CASBURN
ADDRESS ON FILE

CHESTER CASE
ADDRESS ON FILE

CHESTER COX
ADDRESS ON FILE

CHESTER FARMER
ADDRESS ON FILE

CHESTER GIPSON
ADDRESS ON FILE

CHESTER L LEMLEY ESTATE
ADDRESS ON FILE

CHESTER LEE CARROLL III
ADDRESS ON FILE

CHESTER MOSIER
ADDRESS ON FILE

CHESTER REEVES
ADDRESS ON FILE

CHESTER WEILAND AND JUDY WEILAND
ADDRESS ON FILE

CHESTER ZYCH
ADDRESS ON FILE

CHESTERON, INC
1752 E 9TH ST
BROOKLYN, NY  11223-2342

CHETAN CHOUHAN
ADDRESS ON FILE

CHETANYA THANNEER
ADDRESS ON FILE

CHEVRON CHEMICAL COMPANY
6001 BOLLINGER CANYON ROAD
SAN RAMON, CA  94583

CHEVRON CORPORATION
6001 BOLLINGER CANYON ROAD
SAN RAMON, CA  94583

CHEVRON MINING INC
6001 BOLLINGER CANYON ROAD
SAN RAMON, CA  94583

CHEVRON NATURAL GAS
A DIVISION OF CHEVRON U.S.A.INC.
C/O CHEVRON CORPORATION
1500 LOUISIANA STREET, 3RD FLOOR
ATTN: CREDIT DEPARTMENT
HOUSTON, TX  77002-7308

CHEVRON PHILLIPS CHEMCIAL
COMPANY
10001 SIX PINES DRIVE
THE WOODLANDS, TX  77380

CHEVRON PHILLIPS CHEMICAL CO.
LLC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CHEVRON PHILLIPS CHEMICAL CO.
LP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CHEVRON PHILLIPS CHEMICAL
COMPANY
10001 SIX PINES DRIVE
THE WOODLANDS, TX  77380

CHEVRON PHILLIPS CHEMICAL
COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

CHEVRON PHILLIPS CHEMICAL
HOLD
10001 SIX PINES DRIVE
THE WOODLANDS, TX  77380

CHEVRON PHILLIPS CHEMICAL
HOLDINGS II, LLC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

CHEVRON PHILLIPS CHEMICAL LP
10001 SIX PINES DRIVE
THE WOODLANDS, TX  77380

CHEVRON PHILLIPS COMPANY LP
10001 SIX PINES DRIVE
THE WOODLANDS, TX  77380

CHEVRON USA INC
1 EAST WACKER DRIVE SUITE 300
CHICAGO, IL  60601

CHEVRON USA INC
6001 BOLLINGER CANYON ROAD
HOUSTON, TX  77002

CHEVRON USA INC
6001 BOLLINGER CANYON ROAD
SAN RAMON, CA  94583

CHEVRON USA INC
9226 MERRITT AVE
ST LOUIS, MO  63144

CHEVRON USA INC
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

CHEVRON USA INC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

CHEVRON USA INC
NAT'L CORPORATE RESEARCH LTD
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CHEVRON USA INC
PRENTICE HALL CORP SYSTEM INC
211 EAST 7TH STREET, SUITE 620
AUSTIN, TX  78701

CHEVRON USA INC
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR
JEFFERSON CITY, MO  65101

CHEVRON USA INC
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CHEVRON USA INC
PRENTICE HALL CORP SYSTEM INC
33 NORTH LASALLE ST
CHICAGO, IL  60602

CHEVRON USA INC
STRONG PIPKIN BISSELL &
LEDYARD LLP
DAVID W LEDYARD
595 ORLEANS, SUITE 1400
BEAUMONT, TX  77701

CHEVRON USA INC
STRONG PIPKIN BISSELL &
LEDYARD LLP
DAVID W. LEDYARD
595 ORLEANS, SUITE 1400
BEAUMONT, TX  77701

CHEVRON USA INC
STRONG PIPKIN BISSELL &
LEDYARD LLP
VICKIE R THOMPSON
595 ORLEANS, SUITE 1400
BEAUMONT, TX  77701

CHEVRON USA INC
STRONG, PIPKIN, NELSON, BISSELL
& LEDYARD
DAVID W LEDYARD, DONEANE E
BECKOM
595 ORLEANS, SUITE 1400
BEAUMONT, TX  77701

CHEVRON USA PRODUCTION CO
ATTN: LAND DEPARTMENT
QLS#007181
15 SMITH RD
MIDLAND, TX  79705

CHEXSYSTEMS COLLECTION
AGENCY INC
7805 HUDSON ROAD
SUITE 100
WOODBURY, MN  55125

CHEXSYSTEMS COLLECTION
AGENCY INC
GORDON REES SCULLY
MANSUKHANI LLP
NICOLLE N MUEHR
816 CONGRESS AVE
SUITE 1510
AUSTIN, TX  78701

CHEXSYSTEMS INC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

CHEYENNE WATTS
ADDRESS ON FILE

CHICAGO BLOWER CORPORATION
1675 GLEN ELLYN RD
GLENDALE HEIGHTS, IL  60139

CHICAGO BLOWER CORPORATION
1921 MOMENTUM PLACE
CHICAGO, IL  60689-5319

CHICAGO BRIDGE & IRON COMPANY
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

CHICAGO BRIDGE & IRON COMPANY
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

CHICAGO BRIDGE & IRON COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CHICAGO BRIDGE & IRON COMPANY
DOW GOLUB REMELS & BEVERLY,
LLP
MARK R ZEIDMAN
9 GREENWAY PLAZA SUITE 500
HOUSTON, TX  77046

CHICAGO BRIDGE & IRON COMPANY
ONE CB&I PLAZA
RICHARD E CHANDLER, JR, EVP,
CHIEF LEGAL OFFICER &
SECRETARY
2103 RESEARCH FOREST DRIVE
THE WOODLANDS, TX  77380

CHICAGO BRIDGE & IRON COMPANY
OOSTDUINLAAN 75
THE HAGUE  2596 JJ
NETHERLANDS

CHICAGO BRIDGE & IRON COMPANY
WILLOW RIDGE EXECUTIVE OFFICE
PARK
HOLLSTEIN, KEATING, CATTRELL,
JOHNSON & GOLDSTEIN, PC
750 ROUTE 73 SOUTH, SUITE 30 1
MARLTON, NJ  08053

CHICAGO BRIDGE & IRON
DELAWARE
ONE CB&I PLAZA
RICHARD E CHANDLER, JR, EVP,
CHIEF LEGAL OFFICER &
SECRETARY
2103 RESEARCH FOREST DRIVE
HOUSTON, TX  77002

CHICAGO GASKET COMPANY
120 SOUTH CENTRAL ST SUITE 700
ST LOUIS, MO  63105

CHICAGO GASKET COMPANY
1285 W NORTH AVENUE
CHICAGO, IL  60622

CHICAGO GASKET COMPANY
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CHICAGO GASKET COMPANY
FOLEY & MANSFIELD
CARLA CHRISTINE STORM
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

CHICAGO GASKET COMPANY
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CHICAGO GASKET COMPANY
FOLEY & MANSFIELD
JENNIFER ANTOINETTE JUMPER
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CHICAGO GASKET COMPANY
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CHICAGO GASKET COMPANY
FOLEY & MANSFIELD
JOSHUA NATHAN WORTHINGTON
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CHICAGO GASKET COMPANY
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CHICAGO GASKET COMPANY
FOLEY & MANSFIELD
NICHOLAS BENJAMIN BUNNELL
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CHICAGO GASKET COMPANY
JIM ROLLINS MATUSHEK NILLES &
SINARS LLC
55 WEST MONROE STE 700
CHICAGO, IL  60602

CHICAGO GASKET COMPANY
JIM ROLLINS MATUSHEK NILLES &
SINARS LLC
55 WEST MONROE STE 700
CHICAGO, IL  60603

CHICAGO GASKET COMPANY
JIM ROLLINS MATUSHEK NILLES
&SINARS LLC
55 WEST MONROE
SUITE 700
CHICAGO, IL  60603

CHICAGO GASKET COMPANY
JIM ROLLINS MATUSHEK NILLES
&SINARS LLC
55 WEST MONROE STE 700
CHICAGO, IL  60603

CHICAGO GASKET COMPANY
ROBERT SCOTT SANDERSON
515 N 6TH ST
ONE CITY CENTRE
ST LOUIS, MO  63101

CHICAGO INDUSTRIAL PUMP CO
822 SCHNEIDER DR
SOUTH ELGIN, IL  60177

CHICAGO MERCANTILE EXCHANGE
INC. (CMEX) AND ADM INVESTOR
SERVICES INC.
ATTN: CLEARING HOUSE
20 SOUTH WACKER DRIVE
CHICAGO, IL  60606

CHICAGO MERCANTILE EXCHANGE
INC. (CMEX) AND MACQUARIE
FUTURES USA LLC
20 SOUTH WACKER DRIVE
ATTN: CLEARING HOUSE
CHICAGO, IL  60606

CHICAGO MOLD ENGINEERING CO IN
615 STETSON AVE
ST CHARLES, IL  60174

CHICAGO PAPER TUBE AND CAN CO
4221 N NORMANDY AVE
CHICAGO, IL  60634

CHICAGO PNEUMATIC TOOL
COMPANY
1800 OVERVIEW DRIVE
ROCK HILL, SC  29730

CHICAGO PUMP BUSINESSES
3905 ENTERPRISE CT
AURORA, IL  60504

CHICAGO TECH INC
15228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CHICAGO TECH INC
3501 WOODHEAD DR
STE 7
NORTHBROOK, IL  60062

CHICAGO TECH INC
4043 N. RAVENSWOOD AVE.
CHICAGO, IL  60613

CHICAGO WILCOX
MANUFACTURING COMPANY
16928 S STATE STREET
SOUTH HOLLAND, IL  60473

CHICAGOBRIDGE&IRONCO
ONE CB&I PLAZA
RICHARD E CHANDLER, JR, EVP,
CHIEF LEGAL OFFICER &
SECRETARY
2103 RESEARCH FOREST DRIVE
THE WOODLANDS, TX  77380

CHICAGOGASKETCO
1285 W NORTH AVENUE
CHICAGO, IL  60622

CHICAGOGASKETCO
1285 W NORTH AVENUE
CHICAGO, IL  60642

CHIEF OIL & GAS LLC
5956 SHERRY LANE STE 1500
DALLAS, TX  75225

CHIKE OBIANWU
ADDRESS ON FILE

CHILDREN'S ADVOCACY CENTER
FOR
DENTON COUNTY
ATTN DEVELOPMENT
1854 CAIN DRIVE
LEWISVILLE, TX  75077

CHILDREN'S ADVOCACY CENTER OF
TEXAS
C/0 JHL COMPANY
PO BOX 12275
AUSTIN, TX  78711

CHILDREN'S ADVOCACY CENTERS
OF TEXAS
1501 WEST ANDERSON LN BLDG B-1
AUSTIN, TX  78757

CHILDRENS MEDICAL CENTER
1935 MEDICAL DISTRICT DR
DALLAS, TX  75235

CHILDREN'S MEDICAL CENTER
FOUNDATION OF CENTRAL TEXAS
CIRCLE OF FRIENDS
4900 MUELLER BLVD
AUSTIN, TX  78723

CHILDRESS CAD
1710 AVE F NW
CHILDRESS, TX  79201

CHILDRESS CO. HOSP. DIST.
901 US HIGHWAY 83 N
CHILDRESS, TX  79201

CHILDRESS COUNTY
100 AVE E NW
COURTHOUSE BOX 4
CHILDRESS, TX  79201

CHILDRESS COUNTY TAX OFFICE
100 AVE E NW, STE 5
CHILDRESS, TX  79201-3721

CHILDRESS ISD
308 THIRD STREET NW
CHILDRESS, TX  79201

CHILTON STUART
ADDRESS ON FILE

CHIMAN GORADIA
ADDRESS ON FILE

CHINESE COMMUNITY CENTER
9800 TOWN PARK
HOUSTON, TX  77036

CHINMAY ALADANGADY
ADDRESS ON FILE

CHIQUITA BALLENGER
ADDRESS ON FILE

CHIQUITA BRANDS INTERNATIONAL
550 S CALDWELL ST
CHARLOTTE, NC  28202

CHIRON RICHARDSON
ADDRESS ON FILE

CHISHOLM TRAIL PARTNERS LP
DBA CHISHOLM TRAIL TOWNHOMES
1615 W ABRAM ST #201
ARLINGTON, TX  76013

CHISUM ISD
3250 S CHURCH ST
PARIS, TX  75462

CHITHRA HARI
ADDRESS ON FILE

CHIVAS SQUARE APARTMENTS LP
DBA VILLAGE AT THE CROSSROADS
1900 CARL RD
IRVING, TX  75061

CHIZOBA NSIANYA
ADDRESS ON FILE

CHLOE DAVILA
ADDRESS ON FILE

CHLOE MEAGHER
ADDRESS ON FILE

CHLOIS SMITH
ADDRESS ON FILE

CHOCTAW WATERSHED DIST.
GRAYSON COUNTY TAX COLLECTOR
PO BOX 2107
SHERMAN, TX  75091-2107

CHOICE DUDLEY
ADDRESS ON FILE

CHOICE ENERGY SERVICES RETAIL
LP
5151 SAN FELIPE STE 2200
HOUSTON, TX  77056

CHOICE NATURAL GAS LP
5151 SAN FELIPE STE#2200
ACCOUNTS RECEIVABLE
HOUSTON, TX  77056

CHOICE POWER LP
5151 SAN FELIPE STE#2200
ACCOUNTS RECEIVABLE
HOUSTON, TX  77056

CHOICEPOINT WORKPLACE
SOLUTIONS
2885 BRECKINRIDGE BLVD STE 200
DULUTH, GA  30096

CHON KIM
ADDRESS ON FILE

CHONG WANG
ADDRESS ON FILE

CHOOSE ENERGY LLC
330 TOWNSEND STE 102
SAN FRANCISCO, CA  94107

CHOOSE ENERGY LLC
3740 N. JOSEY LANE, SUITE 114
CARROLLTON, TX  75010

CHOOSE ENERGY LLC
6217 CHAPEL HILL BLVD
STE 300
PLANO, TX  75093

CHOTSANI BROWN
ADDRESS ON FILE

CHOYCE ALTON BROWN ESTATE
ADDRESS ON FILE

CHRIS ALEXANDER
ADDRESS ON FILE

CHRIS AND BETH JAMES
ADDRESS ON FILE

CHRIS BRIDGES
ADDRESS ON FILE

CHRIS CAFFEY
ADDRESS ON FILE

CHRIS CHILDRESS
ADDRESS ON FILE

CHRIS COKER
ADDRESS ON FILE

CHRIS CRAFT CORP
8161 15TH STREET EAST
SARASOTA, FL  34243

CHRIS CRAWFORD
ADDRESS ON FILE

CHRIS CUNDIFF
ADDRESS ON FILE

CHRIS DODGEN
ADDRESS ON FILE

CHRIS DURANT
ADDRESS ON FILE

CHRIS E FIRMAN
ADDRESS ON FILE

CHRIS ELLIOTT
ADDRESS ON FILE

CHRIS GRAHAM
ADDRESS ON FILE

CHRIS HACKEMACK
ADDRESS ON FILE

CHRIS HALSEMA
ADDRESS ON FILE

CHRIS HASEK
ADDRESS ON FILE

CHRIS HAYDEN
ADDRESS ON FILE

CHRIS HEALEY
ADDRESS ON FILE

CHRIS HENDERSON
ADDRESS ON FILE

CHRIS HERNANDEZ
ADDRESS ON FILE

CHRIS HOSMER
ADDRESS ON FILE

CHRIS HUNTER LUMBER CO LLC
1071 CHINABERRY RD
GILMER, TX  75645

CHRIS HUNTER LUMBER CO LLC
4200 ST HWY 155 SOUTH
GILMER, TX  75645

CHRIS HYKEL
ADDRESS ON FILE

CHRIS INGRAM
ADDRESS ON FILE

CHRIS JACOBUS
ADDRESS ON FILE

CHRIS JUHL
ADDRESS ON FILE

CHRIS KEAFER
ADDRESS ON FILE

CHRIS KERN
ADDRESS ON FILE

CHRIS KULTGEN
ADDRESS ON FILE

CHRIS MARTIN
ADDRESS ON FILE

CHRIS MICHAEL ROWLEY
ADDRESS ON FILE

CHRIS P ELLIOTT
ADDRESS ON FILE

CHRIS PRETIGER
ADDRESS ON FILE

CHRIS REED
ADDRESS ON FILE

CHRIS ROBBINS
ADDRESS ON FILE

CHRIS SANTELLANO
ADDRESS ON FILE

CHRIS SCHEIN
ADDRESS ON FILE

CHRIS SCHMIDT
ADDRESS ON FILE

CHRIS TACKETT
ADDRESS ON FILE

CHRIS VANDERBOSCH
ADDRESS ON FILE

CHRIS WHITE
ADDRESS ON FILE

CHRIS WILFONG
ADDRESS ON FILE

CHRIS YOUNG
ADDRESS ON FILE

CHRISSY WILLIAMS
ADDRESS ON FILE

CHRISTA BECK
ADDRESS ON FILE

CHRISTA DURRETT
ADDRESS ON FILE

CHRISTA KRAIS
ADDRESS ON FILE

CHRISTA VALDIVIA
ADDRESS ON FILE

CHRISTEL SANTIAGO
ADDRESS ON FILE

CHRISTI LANE
ADDRESS ON FILE

CHRISTIAN COMMUNITY ACTION OF
LEWISVILLE
200 S MILL ST
LEWISVILLE, TX  75057

CHRISTIAN ICE
ADDRESS ON FILE

CHRISTIAN INFORMATION &
SERVICES CENTER
PO BOX 2621
LUFKIN, TX  75902

CHRISTIAN KERLIN
ADDRESS ON FILE

CHRISTIAN MILLER
ADDRESS ON FILE

CHRISTIAN PERDOMO
ADDRESS ON FILE

CHRISTIANA CARE HEALTH
SERVICES
501 W. 14TH ST., PO BOX 1668
WILMINGTON, DE  19899

CHRISTIANA CARE HEALTH
SERVICES
UNRESTRICTED INVESTMENT FUND
PO BOX 1668
WILMINGTON, DE  19899

CHRISTIANA TRUST A DIVISION OF
WSFS BANK CORPORATE TRUST
ATTN: TRUST FEE UNIT
500 DELAWARE AVE 1TH FL
WILMINGTON, DE  19801

CHRISTIANNE MICHELLE CURRAN
ADDRESS ON FILE

CHRISTIE GILES
ADDRESS ON FILE

CHRISTINA ADKINSON-NIEVES
ADDRESS ON FILE

CHRISTINA ANN WILLIAMS
ADDRESS ON FILE

CHRISTINA CHACCHIA
ADDRESS ON FILE

CHRISTINA CHASTEEN
ADDRESS ON FILE

CHRISTINA CHUSOIPIN
ADDRESS ON FILE

CHRISTINA FARABEE
ADDRESS ON FILE

CHRISTINA FLORES
ADDRESS ON FILE

CHRISTINA FRANKLIN
ADDRESS ON FILE

CHRISTINA HERRING
ADDRESS ON FILE

CHRISTINA HURT
ADDRESS ON FILE

CHRISTINA JENNIFER MENTON
ADDRESS ON FILE

CHRISTINA KINSLEY
ADDRESS ON FILE

CHRISTINA KIPP
ADDRESS ON FILE

CHRISTINA MARIE SANCHEZ
ADDRESS ON FILE

CHRISTINA MASTOR
ADDRESS ON FILE

CHRISTINA MOORE
ADDRESS ON FILE

CHRISTINA QUINECHE
ADDRESS ON FILE

CHRISTINE BAKER
ADDRESS ON FILE

CHRISTINE CLEARY
ADDRESS ON FILE

CHRISTINE ELIZABETH BUSH
ADDRESS ON FILE

CHRISTINE ESTES
ADDRESS ON FILE

CHRISTINE HARDY
ADDRESS ON FILE

CHRISTINE HASBROOK
ADDRESS ON FILE

CHRISTINE MILLER
ADDRESS ON FILE

CHRISTINE P HOOPER
ADDRESS ON FILE

CHRISTINE PORTER
ADDRESS ON FILE

CHRISTINE SANDERS CPA
ADDRESS ON FILE

CHRISTINE SCHWALL
ADDRESS ON FILE

CHRISTINE STANLEY
ADDRESS ON FILE

CHRISTINE WALLACE
ADDRESS ON FILE

CHRISTMAS IN ACTION INC
PO BOX 426
GLEN ROSE, TX  76043

CHRISTOPHER A DURANT III
ADDRESS ON FILE

CHRISTOPHER ANDREWS
ADDRESS ON FILE

CHRISTOPHER BALDOBINO
ADDRESS ON FILE

CHRISTOPHER BALLARD
ADDRESS ON FILE

CHRISTOPHER BATTLE
ADDRESS ON FILE

CHRISTOPHER BILLINGS
ADDRESS ON FILE

CHRISTOPHER BOLLIG
ADDRESS ON FILE

CHRISTOPHER BOND
ADDRESS ON FILE

CHRISTOPHER BOYD
ADDRESS ON FILE

CHRISTOPHER BRAGG
ADDRESS ON FILE

CHRISTOPHER BURLS
ADDRESS ON FILE

CHRISTOPHER CANTU
ADDRESS ON FILE

CHRISTOPHER CARTER
ADDRESS ON FILE

CHRISTOPHER CARVER
ADDRESS ON FILE

CHRISTOPHER CASTEEL
ADDRESS ON FILE

CHRISTOPHER CAVALIERE
ADDRESS ON FILE

CHRISTOPHER CHILDRESS
ADDRESS ON FILE

CHRISTOPHER COCKERHAM
ADDRESS ON FILE

CHRISTOPHER CODY COTTON
ADDRESS ON FILE

CHRISTOPHER COX
ADDRESS ON FILE

CHRISTOPHER CRAIG
ADDRESS ON FILE

CHRISTOPHER CUNNINGHAM
ADDRESS ON FILE

CHRISTOPHER D AND LORI BAKER
ADDRESS ON FILE

CHRISTOPHER DAVIS
ADDRESS ON FILE

CHRISTOPHER DEGUZMAN
ADDRESS ON FILE

CHRISTOPHER DEON SMITH
ADDRESS ON FILE

CHRISTOPHER DOBBS
ADDRESS ON FILE

CHRISTOPHER DOSKOCIL
ADDRESS ON FILE

CHRISTOPHER DRIVE
ADDRESS ON FILE

CHRISTOPHER DUNCAN
ADDRESS ON FILE

CHRISTOPHER DUPRIEST
ADDRESS ON FILE

CHRISTOPHER DURNAL
ADDRESS ON FILE

CHRISTOPHER EDGAR
ADDRESS ON FILE

CHRISTOPHER FARR
ADDRESS ON FILE

CHRISTOPHER FINETTO
ADDRESS ON FILE

CHRISTOPHER GAINES
ADDRESS ON FILE

CHRISTOPHER GRIGG
ADDRESS ON FILE

CHRISTOPHER GRUBER
ADDRESS ON FILE

CHRISTOPHER H GRIFFIN
ADDRESS ON FILE

CHRISTOPHER H JONES
ADDRESS ON FILE

CHRISTOPHER HACKETT
ADDRESS ON FILE

CHRISTOPHER HAGEN
ADDRESS ON FILE

CHRISTOPHER HALSEMA
ADDRESS ON FILE

CHRISTOPHER HANEY
ADDRESS ON FILE

CHRISTOPHER HANSEN
ADDRESS ON FILE

CHRISTOPHER HARMAN
ADDRESS ON FILE

CHRISTOPHER HARRINGTON
ADDRESS ON FILE

CHRISTOPHER HARRIS
ADDRESS ON FILE

CHRISTOPHER HARWOOD
ADDRESS ON FILE

CHRISTOPHER HEALEY
ADDRESS ON FILE

CHRISTOPHER HEIMER
ADDRESS ON FILE

CHRISTOPHER HENSON
ADDRESS ON FILE

CHRISTOPHER HERRING
ADDRESS ON FILE

CHRISTOPHER HIGGINS
ADDRESS ON FILE

CHRISTOPHER HILL
ADDRESS ON FILE

CHRISTOPHER HOLM
ADDRESS ON FILE

CHRISTOPHER HOLMES
ADDRESS ON FILE

CHRISTOPHER HORN
ADDRESS ON FILE

CHRISTOPHER INBODY
ADDRESS ON FILE

CHRISTOPHER JACKSON
ADDRESS ON FILE

CHRISTOPHER JASON HOLM
ADDRESS ON FILE

CHRISTOPHER JONES
ADDRESS ON FILE

CHRISTOPHER K LIGHTFOOT
ADDRESS ON FILE

CHRISTOPHER K WISHARD
ADDRESS ON FILE

CHRISTOPHER KERN
ADDRESS ON FILE

CHRISTOPHER KING
ADDRESS ON FILE

CHRISTOPHER KIPP
ADDRESS ON FILE

CHRISTOPHER LEE KING
ADDRESS ON FILE

CHRISTOPHER LYNN MAYFIELD
ADDRESS ON FILE

CHRISTOPHER MADISON
ADDRESS ON FILE

CHRISTOPHER MARTIN
ADDRESS ON FILE

CHRISTOPHER MCGUIRE
ADDRESS ON FILE

CHRISTOPHER MCKINLEY
ADDRESS ON FILE

CHRISTOPHER MEEKER
ADDRESS ON FILE

CHRISTOPHER METZ
ADDRESS ON FILE

CHRISTOPHER MICHELS
ADDRESS ON FILE

CHRISTOPHER MILLER
ADDRESS ON FILE

CHRISTOPHER MOLINA
ADDRESS ON FILE

CHRISTOPHER MOORE
ADDRESS ON FILE

CHRISTOPHER MORRIS
ADDRESS ON FILE

CHRISTOPHER MORROW
ADDRESS ON FILE

CHRISTOPHER MUNOZ
ADDRESS ON FILE

CHRISTOPHER NEAL
ADDRESS ON FILE

CHRISTOPHER NELSON
ADDRESS ON FILE

CHRISTOPHER O'NEAL
ADDRESS ON FILE

CHRISTOPHER PAUL ANDREWS
ADDRESS ON FILE

CHRISTOPHER PEARSON
ADDRESS ON FILE

CHRISTOPHER PEDUTO
ADDRESS ON FILE

CHRISTOPHER PERRY
ADDRESS ON FILE

CHRISTOPHER PORATH
ADDRESS ON FILE

CHRISTOPHER PRIVETTE
ADDRESS ON FILE

CHRISTOPHER REDMOND
ADDRESS ON FILE

CHRISTOPHER ROANE HARWOOD
ADDRESS ON FILE

CHRISTOPHER ROBINSON
ADDRESS ON FILE

CHRISTOPHER ROHLETTER
ADDRESS ON FILE

CHRISTOPHER RYAN HARVEY
ADDRESS ON FILE

CHRISTOPHER S EASDON
ADDRESS ON FILE

CHRISTOPHER S SHIELDS PC
1005 CONGRESS AVENUE SUITE 480
AUSTIN, TX  78701

CHRISTOPHER SAMSON
ADDRESS ON FILE

CHRISTOPHER SAVELL
ADDRESS ON FILE

CHRISTOPHER SCHLOSSER
ADDRESS ON FILE

CHRISTOPHER SCHMIDT
ADDRESS ON FILE

CHRISTOPHER SIMPSON
ADDRESS ON FILE

CHRISTOPHER SMITH
ADDRESS ON FILE

CHRISTOPHER SNAPP
ADDRESS ON FILE

CHRISTOPHER SNIDER
ADDRESS ON FILE

CHRISTOPHER STEWART
ADDRESS ON FILE

CHRISTOPHER SWEENEY
ADDRESS ON FILE

CHRISTOPHER TORRES
ADDRESS ON FILE

CHRISTOPHER TRUETT
ADDRESS ON FILE

CHRISTOPHER VINCENT
ADDRESS ON FILE

CHRISTOPHER VINES
ADDRESS ON FILE

CHRISTOPHER W THREADGILL
ADDRESS ON FILE

CHRISTOPHER WALKER
ADDRESS ON FILE

CHRISTOPHER WALLACE
ADDRESS ON FILE

CHRISTOPHER WALTERS
ADDRESS ON FILE

CHRISTOPHER WEBER
ADDRESS ON FILE

CHRISTOPHER WELK
ADDRESS ON FILE

CHRISTOPHER WILLIAMS
ADDRESS ON FILE

CHRISTOPHER WILSON
ADDRESS ON FILE

CHRISTOPHER YOUNGBLOOD
ADDRESS ON FILE

CHRISTY CHAPA
ADDRESS ON FILE

CHRISTY CONNER
ADDRESS ON FILE

CHRISTY HICKMAN
ADDRESS ON FILE

CHROMALOX
2695 VILLA CREEK STE 241
DALLAS, TX  75234

CHROMALOX
PO BOX 536435
ATLANTA, GA  30353-6435

CHROMALOX INC
103 GAMMA DRIVE
PITTSBURGH, PA  15238

CHROMATIC INDUSTRIES INC
15B S TRADE CENTER PKWY
CONROE, TX  77385

CHROMATIC INDUSTRIES INC
15B S. TRADE CENTER PARKWAY
CONROE, TX  77385

CHRYSLER CORP
1000 CHRYSLER DRIVE
AUBURN HILLS, MI  48326-2766

CHRYSLER LLC
800 CHRYSLER DR
AUBURN HILLS, MI  48326

CHRYSTALYN ADAMS
ADDRESS ON FILE

CHRYSTENE LENEVEU
ADDRESS ON FILE

CHUBB & SON
ADDRESS ON FILE

CHUBB ATLANTIC INDEMNITY LTD.
(BERMUDA)
ATTN: MICHAEL SOUZA
BELVEDERE BUILDING
69 PITTS BAY ROAD
PEMBROKE, HM  00008
BERMUDA

CHUCK HENIGAN
ADDRESS ON FILE

CHUCK WARD & ASSOCIATES INC
PO BOX 610632
DALLAS, TX  75261-0632

CHUCK'S TRAVEL COACHES
PO BOX 6995
TYLER, TX  75711

CHUN CHAN
ADDRESS ON FILE

CHUN GOUGHLER
ADDRESS ON FILE

CHUNG TRAN
ADDRESS ON FILE

CHURCH HILL VOLUNTEER FIRE
DEPT
8500 FM 1251E
HENDERSON, TX  75652

CHURCH HILL WATER SUPPLY CORP
11746 COUNTY ROAD 352 E
HENDERSON, TX  75654

CHURCH HILL WATER SUPPLY CORP
ATTN: DAVID L WHITEHEAD
PO BOX 482
HENDERSON, TX  75653-0482

CHURCH MUTUAL INSURANCE CO
PO BOX 342
MERRILL, WI  54452-0342

CHURCH OF CHRIST
PO BOX 388
HENRIETTA, TX  76365-0388

CHURCH OF GOD
PO BOX 57
SULPHUR SPRINGS, TX  75483-0057

CHURCH OF JESUS CHRIST OF LDS
404 E RAMSEY RD STE 105
SAN ANTONIO, TX  78216-4665

CHWMEG INC
470 WILLIAM PITT WAY
PITTSBURGH, PA  15238-1330

CI ACTUATION
1619 E RICHEY RD
HOUSTON, TX  77073

CIDNEY SHEDWICK
ADDRESS ON FILE

CIE WIRE & CABLE INC
1975 MCCAIN PARKWAY
PELHAM, AL  35124

CIE WIRE & CABLE INC
PO BOX 1120
PELHAM, AL  35124

CIENA COMMUNICATIONS
1185 SANCTUARY PARKWAY, STE 300
ALPHARETTA, GA  30004

CIENA COMMUNICATIONS
PO BOX 281267
ATLANTA, GA  30384-1267

CIETTA JOHNSNON
ADDRESS ON FILE

CII TECHNOLOGIES INC
4700 SIX FORKS RD
SUITE 300
RALEIGH, NC  27609

CIMA ENERGY LTD
100 WAUGH, SUITE 500
ATTN: FRITZ FOWLER
HOUSTON, TX  77007

CINCINNATI GASKET PACKING &
MFG
40 ILLINOIS AVE
CINCINNATI, OH  45215

CINCO J INC
DBA JOHNSON OIL CO
2702 ADAMS AVE
TEMPLE, TX  76503

CINDY ARREGUIN
ADDRESS ON FILE

CINDY BAKER
ADDRESS ON FILE

CINDY BOREN
ADDRESS ON FILE

CINDY CHARO
ADDRESS ON FILE

CINDY D. LATHWOOD
ADDRESS ON FILE

CINDY DOUGLAS
ADDRESS ON FILE

CINDY HARRIS
ADDRESS ON FILE

CINDY KAY PATTERSON
ADDRESS ON FILE

CINDY L MURRAY
ADDRESS ON FILE

CINDY MARIE EUBANKS
ADDRESS ON FILE

CINDY MARIE EUBANKS & BYRON P
YORK JR
ADDRESS ON FILE

CINDY MARIE EUBANKS AND
HUSBAND
ADDRESS ON FILE

CINDY MCCORD
ADDRESS ON FILE

CINDY RUCKER
ADDRESS ON FILE

CINDY S CLIFTON
ADDRESS ON FILE

CINDY SATTERFIELD
ADDRESS ON FILE

CINDY SORIANO
ADDRESS ON FILE

CINEMARK USA INC
3900 DALLAS PARKWAY STE 500
PLANO, TX  75093

CINTAS CORPORATION
825 W. SANDY LAKE ROAD
SUITE 100
COPPELL, TX  75019

CINTAS CORPORATION
PO BOX 631025
CINCINNATI, OH  45263-1025

CINTAS CORPORATION #085
PO BOX 88005
CHICAGO, IL  60680-1005

CINTAS CORPORATION #492
PO BOX 650838
DALLAS, TX  75265-0838

CINTAS CORPORATION #K56
PO BOX 88005
CHICAGO, IL  60680-1005

CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI, OH  45263

CINTAS FIRST AID & SAFETY
PO BOX 636525
CINCINNATI, OH  45263-6525

CINTHIA HAMPTON
ADDRESS ON FILE

CIO EXECUTIVE COUNCIL
PO BOX 3810
BOSTON, MA  02241-3810

CIRCADIAN TECHNOLOGIES INC
TWO MAIN ST STE 310
STONEHAM, MA  02180-3336

CIRCLE D TRUCK SALES INC
4502 E OVERLAND TRAIL
ABILENE, TX  79601

CIRCLE D TRUCK SALES INC
4502 E. OVERLAND TRAIL
ABILENE, TX  79601

CIRCLE SEAL CONTROLS INC
2301 WARDLOW CIRCLE
CORONA, CA  92880-2881

CIRCLE TEN BOY SCOUTS
8605 HARRY HINES BLVD
DALLAS, TX  75235

CIRCLE TEN BOY SCOUTS
C/O PATRICK CURRIE
8605 HARRY HINES BLVD
DALLAS, TX  75235

CIRCLE TEN COUNCIL BOY SCOUTS
OF AMERICA
8605 HARRY HINES BLVD
ATTN: ESPIE RANDOLPH JR
OUTREACH
DALLAS, TX  75235

CIRCOR INSTRUMENTATION
TECHNOLOGY
405 CENTURA CT
SPARTANBURG, SC  29303-6603

CIRCOR INTERNATIONAL INC
30 CORPORATE DR #130
BURLINGTON, MA  01803

CIRCUIT BREAKER SALES &
REPAIR INC
PO BOX 1179
DEER PARK, TX  77536

CIRCUIT BREAKER SALES & REPAIR
1502 OLD UNDERWOOD RD
LAPORTE, TX  77571

CIRCUIT BREAKER SALES & REPAIR
INC
PO BOX 5500
HOUSTON, TX  77262

CIRCUIT BREAKER SALES CO INC
PO BOX 1098
GAINESVILLE, TX  76241

CIRRUS AIRCRAFT CORPORATION
4514 TAYLOR CIRCLE
DULUTH, MN  55811

CIRRUS AIRCRAFT CORPORATION
4515 TAYLOR CIRCLE
DULUTH, MN  55811

CIRRUS ENTERPRISES LLC
18027 BISHOP AVENUE
CARSON, CA  90745

CIRRUS ENTERPRISES LLC
RONALD E CLOUD
18027 BISHOP AVE
CARSON, CA  90746

CISCO EAGLE INC
2120 VALLEY VIEW LN
DALLAS, TX  75234

CISCO ISD
1503 LEGGETT STREET
CISCO, TX  76437

CISCO JR. COLLEGE DIST.
101 COLLEGE HEIGHTS
CISCO, TX  76437

CISCO-EAGLE INC
DEPT 1225
TULSA, OK  74182

CISSELL MANUFACTURING
COMPANY
831 S 1ST ST
LOUISVILLE, KY  40203-2207

CISTERA NETWORKS INC
6509 WINDCREST DR
SUITE 160
PLANO, TX  75024

CIT GROUP/EQUIPMENT
FINANCING INC
PO BOX 96453
CHICAGO, IL  60693

CIT GROUP\EF\BTU
PO BOX 30002
CHARLOTTE, NC  28230-3401

CITGO PETROLEUM CORPORATION
1293 ELDRIGE PARKWAY
HOUSTON, TX  77077-1670

CITGO PETROLEUM CORPORATION
ROYSTON RAYZOR VICKERY &
WILLIAMS LLP
RALPH MEYER
FROST BANK PLAZA
802 NORTH CARANCAHUA, SUITE
1300
CORPUS CHRISTI, TX  78401-0021

CITGO REFINING AND CHEMICALS
COMPANY, LP
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

CITI GROUP INC AS SII TO PRIMER
399 PARK AVENUE
NEW YORK, NY  10043

CITI PREPAID SERVICES
PO BOX 72476952
PHILADELPHIA, PA  19170-6952

CITIBANK
ATTN: ANNEMARIE PAVCO
1615 BRETT ROAD, OPS III
NEW CASTLE, DE  19720

CITIBANK AS ISSUING BANK
C/O CITICORP NORTH AMERICA, INC
3800 CITIBANK CENTER
BUILDING B, 3RD FLOOR
TAMPA, FL  33610

CITIBANK DELAWARE
ONE PENN'S WAY
NEW CASTLE, DE  19720

CITIBANK N A
C/O CITI PREPAID SERVICES
555 NORTH LANE
CONSHOHOCKEN, PA  19428

CITIBANK N A
CITIPREPAID US CUSTODIAL FBO
C/O CITI PREPAID SERVICES
555 NORTH LANE
CONSHOHOCKEN, PA  19428

CITIBANK N A CORPORATE ASSET
399 PARK AVENUE
FRONT 1
NEW YORK, NY  10043

CITIBANK NA
1110 WALL ST SORT 2711
NEW YORK, NY  10269-0045

CITIBANK NA
AGENCY AND TRUST SERVICES
BILLING UNIT 18TH FL ZONE 16
111 WALL ST
NEW YORK, NY  10043

CITIBANK NA
ATTN: CITI TAMPA BILLING
3800 CITIBANK CENTER
BLDG B 3RD FLOOR
TAMPA, FL  33610

CITIBANK NA
ATTN: GENERAL COUNSEL
388 GREENWICH STREET
ATTN: CAPITAL MARKETS LEGAL
DEPT
NEW YORK, NY  10013

CITIBANK NA
CAPITAL MARKETS
DOCUMENTATION UNIT
ATTN: DIRECTOR DERIVATIVE
OPERATIONS
388 GREENWICH STREET
NEW YORK, NY  10013

CITIBANK NA
COVINGTON & BURLING LLP
ANDREW A RUFFINO
THE NEW YORK TIMES BUILDING
620 8TH AVENUE
NEW YORK, NY  10018

CITIBANK NA
COVINGTON & BURLING LLP
JONATHAN JAMES GIMBLETT,
THOMAS A ISAACSON, ALAN M
WISEMAN
1201 PENNSYLVANIA AVE, NW
WASHINGTON, DC  20004

CITIBANK NA
COVINGTON & BURLING LLP
TAMMY ALBARRAN
ONE FRONT STREET
SAN FRANCISCO, CA  94111

CITIBANK NA
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

CITIBANK NA
LEGAL DEPARTMENT (17TH FLOOR)
ATTN: SENIOR DEPUTY GENERAL
COUNSEL, CITI MARKETS AND
BANKING
388 GREENWICH STREET
NEW YORK, NY  10013

CITIBANK NA
MCDERMOTT WILL & EMERY LLP
MARK JACOB ALTSCHUL, DAVID
MARX
227 WEST MONROE STREET
CHICAGO, IL  60606

CITIBANK NEW YORK
388 GREENWICH ST
11TH FLOOR
NEW YORK, NY  10013

CITIBANK NEW YORK
388 GREENWICH ST 11TH FL
NEW YORK, NY  10013

CITIBANK NORTH AMERICA
CITICORP NORTH AMERICA
PO BOX 7247-8614
PHILADELPHIA, PA  19170-8614

CITIBANK, N.A.
ANNEMARIE E. PAVCO
SECURITIES PROCESSING SENIOR
ANALYST
GLOBAL LOANS
1615 BRETT RD., OPS III
NEW CASTLE, DE  19720

CITIBANK, N.A.
ANNEMARIE PAVCO
1615 BRETT ROAD, OPS III
NEW CASTLE, DE  19720

CITIBANK, N.A.
BANK LOAN SYNDICATIONS
DEPARTMENT
1615 BRETT ROAD, BUILDING III
NEW CASTLE, DE  19720

CITIBANK, N.A.
ERIC O. LIGAN
VICE PRESIDENT
388 GREENWICH STREET
32ND FLOOR
NEW YORK, NY  10013

CITIBANK, N.A.
OWEN COYLE
1615 BRETT RD., OPS III
NEW CASTLE, DE  19720

CITIBANK, N.A.
OWEN COYLE
1615 BRETT ROAD
NEW CASTLE, DE  19720

CITIBANK, N.A.
RYAN FALCONE
388 GREENWICH STREET
NEW YORK, NY  10013

CITIBANK, N.A.
ZORI MIGLIORINI
STANDBY LETTER OF CREDIT DEPT,
AS FRONTING BANK
388 GREENWICH ST.
21ST FLOOR
NEW YORK, NY  10013

CITIBANK, N.A. AS COLLATERAL
AGENT
390 GREENWICH STREET
NEW YORK, NY  10013

CITIBANK, N.A., AS
ADMINISTRATIVE AGENT
390 GREENWICH STREET
NEW YORK, NY  10013

CITIBANK, N.A., AS COLLATERAL
AGENT
390 GREENWICH STREET
NEW YORK, NY  10013

CITIFINANCIAL INC
BANK OF AMERICA PLAZA
LINDSAY B NICKLE
901 MAIN STREET, SUITE 4800
DALLAS, TX  75202

CITIFINANCIAL INC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

CITIFINANCIAL INC
WINSTEAD
KENT PEARSON
500 WINSTEAD BUILDING
2728 N. HARWOOD STREET
DALLAS, TX  75201

CITIGROUP ENERGY INC
2800 POST OAK BOULEVARD
SUITE 500
HOUSTON, TX  77056-6156

CITIGROUP ENERGY INC
ATTN: DEPARTMENT HEAD
LEGAL DEPARTMENT
77 WATER STREET, 9TH FLOOR
NEW YORK, NY  10004

CITIGROUP ENERGY INC
ATTN: TREASURER
C/O CITIGROUP GLOBAL MARKETS
388 GREENWICH ST
NEW YORK, NY  10013

CITIGROUP ENERGY INC
MIKE CURRY
2800 POST OAK BLVD., SUITE 500
HOUSTON, TX

CITIGROUP ENERGY INC
VIVEK VASUDEVAN
VICE PRESIDENT -CITI MARKETS &
BANKING
390 GREENWICH STREET, 1ST FL
NEW YORK, NY  10013

CITIGROUP ENERGY INC.
250 WEST STREET, 10TH FLOOR
ATTN: DIRECTOR DERIVATIVES
OPERATIONS
NEW YORK, NY  10013

CITIGROUP GLOBAL MARKETS INC
333 W 34TH STREET 3RD FLOOR
NEW YORK, NY  10001

CITIGROUP GLOBAL MARKETS INC
PRIME BROKERAGE
PROXY DEPT
PO BOX 5873
NEW YORK, NY  10087-5873

CITIGROUP INC
COVINGTON & BURLING LLP
ANDREW A RUFFINO
THE NEW YORK TIMES BUILDING
620 8TH AVENUE
NEW YORK, NY  10018

CITIGROUP INC
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

CITIIGROUP GLOBAL MARKETS, INC
COVINGTON & BURLING LLP
ANDREW A RUFFINO
THE NEW YORK TIMES BUILDING
620 8TH AVENUE
NEW YORK, NY  10018

CITIIGROUP GLOBAL MARKETS, INC
COVINGTON & BURLING LLP
JONATHAN JAMES GIMBLETT,
THOMAS A ISAACSON, ALAN M
WISEMAN
1201 PENNSYLVANIA AVE, NW
WASHINGTON, DC  20004

CITIMORTGAGE INC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

CITIZENS BANK OF,
MASSACHUSETTS
WILMER HALE LLP
CHRISTOPHER B ZIMMERMAN
60 STATE STREET
BOSTON, MA  02109

CITIZENS DEVELOPMENT CENTER
8800 AMBASSADOR ROW
DALLAS, TX  75247

CITIZENS FOR ENVIRONMENTAL
JUSTICE
UNIVERSITY OF TEXAS SCHOOL OF
LAW
KELLY LEIGH HARAGAN
ENVIRONMENTAL LAW CLINIC
727 E. DEAN KEETON STREET
AUSTIN, TX  78705

CITIZENS FOR PENNSYLVANIA'S
FUTURE
CLEAN AIR TASK FORCE
ANN BREWSTER WEEKS
18 TREMONT STREET, SUITE 530
BOSTON, MA  02108

CITIZENS FOR PENNSYLVANIA'S
FUTURE
CLEAN AIR TASK FORCE
DARIN T. SCHROEDER
18 TREMONT STREET, SUITE 530
BOSTON, MA  02108

CITRIX SYSTEMS INC
851 W CYPRESS CREEK RD
FORT LAUDERDALE, FL  33309

CITRIX SYSTEMS INC
PO BOX 931686
ATLANTA, GA  31193-1686

CITY & COUNTY OF BROOMFIELD
PO BOX 407
BROOMFIELD, CO  80038-0407

CITY OF ANNETTA SOUTH
PO BOX 61
ALEDO, TX  76008

CITY OF AUSTIN
AUSTIN ENERGY
PO BOX 3513
AUSTIN, TX  78764-3513

CITY OF BALTIMORE
BALTIMORE CITY DEPARTMENT OF
LAW
WILLIAM ROWE PHELAN, JR,
ESQUIRE
1 00 HOLLIDAY STREET
CITY HALL, SUITE 101
BALTIMORE, MD  21202

CITY OF BECKVILLE
PO BOX 97
BECKVILLE, TX  75631

CITY OF BELLEVILLE
BELLEVILLE TOWN HALL
152 WASHING AVE
BELLEVILLE, NJ  07109

CITY OF BENBROOK
ATTN: ANDY WAYMAN
PO BOX 56269
BENBROOK, TX  76126-0569

CITY OF BREMOND
PO BOX 98
BREMOND, TX  76629

CITY OF BRIDGEPORT,
CONNECTICUT
LAW OFFICE OF JAMES BRYAN
DOUGHERTY
JAMES BRYAN DOUGHERTY,
ESQUIRE
709 3RD STREET SW
WASHINGTON, DC  20024-0000

CITY OF BRIDGEPORT,
CONNECTICUT
WILLIAM J MOORE, ILL, PA
WILLIAM JOSEPH MOORE, ILL,
ESQUIRE
1648 OSCEOLA STREET
JACKSONVILLE, FL  32204

CITY OF BROWNSVILLE
1001 E ELIZABETH STREET
BROWNSVILLE, TX  78520

CITY OF CALVERT
PO BOX 505
CALVERT, TX  77837

CITY OF CALVERT
SENIOR CITIZENS CENTER
PO BOX 505
CALVERT, TX  77837

CITY OF CHICAGO
CORPORATION COUNSEL OF THE
CITY OF CHICAGO
BENNA RUTH SOLOMON, DEPUTY
CORPORATION COL
APPEALS DIVISION
30 NORTH LASALLE STREET, SUITE
800
CHICAGO, IL  60602

CITY OF CLEBURNE
ATTN:RICK HOLDEN
PO BOX 657
CLEBURNE, TX  76033-0657

CITY OF CLEBURNE
C/O CLEBURNE FIRE DEPARTMENT
114 WEST WARDWILLE
CLEBURNE, TX  76033-4918

CITY OF COLLEGE STATION
ATTN: ACCOUNTS RECEIVABLE
PO BOX 9973
COLLEGE STATION, TX  77842-9973

CITY OF COLLEGE STATION
ELECTRIC UTILITY
PO BOX 9960
COLLEGE STATION, TX  77842-0960

CITY OF COPPELL
255 PARKWAY BOULEVARD
COPPELL, TX  75019-9478

CITY OF COPPELL
PO BOX 9478
COPPELL, TX  75019-9478

CITY OF COPPELL
UTILITY DEPT
PO BOX 478
COPPELL, TX  75019

CITY OF COPPELL
UTILITY DEPT
PO BOX 9478
COPPELL, TX  75019-9478

CITY OF COPPELL COPPELL ISD
PO BOX 9478
COPPELL, TX  75019

CITY OF CORPUS CHRISTI
1201 LEOPARD ST
CORPUS CHRISTI, TX  78403-2825

CITY OF DALLAS
3202 CANTON
ATTN: DIRECTOR OF EQUIPMENT
AND BUILDING SERVICES
DALLAS, TX  75226

CITY OF DALLAS
ATTN: JO M (JODY) PUCKETT -
DIRECTOR, WATER UTILITIES
1500 MARILLA, ROOM 4AS
DALLAS, TX  75201

CITY OF DALLAS
CITY HALL 2D SOUTH
DALLAS, TX  75277

CITY OF DALLAS
ENVIRONMENTAL HEALTH
SERVICES
CITY HALL 1AN
DALLAS, TX  75277

CITY OF DALLAS
EQUIPMENT & BUILDING SERVICES
3202 CANTON STREET
ATTN LESHEA BOARD
DALLAS, TX  75226

CITY OF DALLAS
PROPERTY MANAGEMENT
DIRECTOR
320 E. JEFFERSON, RM 203
DALLAS, TX  75203

CITY OF DALLAS
REAL ESTATE DIVISION
320 E JEFFERSON BLVD ROOM #203
DALLAS, TX  75203

CITY OF DALLAS
SUSTAINABLE DEVELOPMENT AND
CONSTRUCTION-REAL EST DIVISION
320 E JEFFERSON BLVD STE#203
DALLAS, TX  75203

CITY OF DALLAS / FIRE DEPT
SPECIAL COLLECTIONS
ATTN: REINSPECTION COLLECTIONS
1500 MARILLA ST ROOM 2DS
DALLAS, TX  75201

CITY OF DALLAS DEPARTMENT OF
SUSTAINABLE DEVELOPMENT AND
CONSTRUCTION REAL ESTATE
DIVISIO
320 EAST JEFFERSON BLVD ROOM
203
DALLAS, TX  75203

CITY OF DALLAS HIGH RISK
REGISTRATION / INSPECTION
1551 BAYLOR ST #400
DALLAS, TX  75226-1956

CITY OF DALLAS INAUGURAL
CELEBRATION
ATTN: STEPHANIE COOPER
1500 MARILLA 5F/NORTH
DALLAS, TX  75201

CITY OF DALLAS/FIRE PERMIT
SPECIAL COLLECTIONS
1551 BAYLOR ST 400
ATTN SENIOR FIRE PREVENTION
DALLAS, TX  75226

CITY OF DANIA BEACH POLICE &
FIREFIGHTERS' RETIREMENT
SYSTEM
BARRETT, JOHNSTON & PARSLEY
GEORGE E. BARRETT
217 2ND AVE N
NASHVILLE, TN  37201

CITY OF DANIA BEACH POLICE &
FIREFIGHTERS' RETIREMENT
SYSTEM
BARRETT, JOHNSTON & PARSLEY
TIMOTHY L. MILES
217 2ND AVE N
NASHVILLE, TN  37201

CITY OF DANIA BEACH POLICE &
FIREFIGHTERS' RETIREMENT
SYSTEM
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CITY OF DANIA BEACH POLICE &
FIREFIGHTERS' RETIREMENT
SYSTEM
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CITY OF DANIA BEACH POLICE &
FIREFIGHTERS' RETIREMENT
SYSTEM
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CITY OF DANIA BEACH POLICE &
FIREFIGHTERS' RETIREMENT
SYSTEM
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CITY OF DANIA BEACH POLICE &
FIREFIGHTERS' RETIREMENT
SYSTEM
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

CITY OF DENTON
PO BOX 660150
DALLAS, TX  75266-0150

CITY OF DORCHESTER
373 MAIN ST
DORCHESTER, TX  75459

CITY OF EASTON
MAYOR WALTER WARD
PO BOX 8126
LONGVIEW, TX  75607

CITY OF FAIRFIELD
222 S MOUNT
FAIRFIELD, TX  75840

CITY OF FLORESVILLE ELECTRIC
LIGHT & POWER SYSTEM
PO BOX 218
FLORESVILLE, TX  78114

CITY OF FORT WORTH
ASSISTANT U.S. ATTORNEY
DONNA K. WEBB, SARAH R.
SALDANA
BURNETT PLAZA, SUITE 1700
801 CHERRY ST., UNIT #4
FORT WORTH, TX  76102-6882

CITY OF FORT WORTH
ATTN: JAN MCMULLEN
4200 SOUTH FRWY STE 2200
FORT WORTH, TX  76115-1499

CITY OF FORT WORTH
LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
STEPHEN T. MEEKS
100 THOCKMORTON, SUITE 300
FORT WORTH, TX  76102

CITY OF FORT WORTH
US ATTORNEY FOR THE NORTHER
DISTRICT OF TX
JAMES T. JACKS
801 CHERRY STREET, SUITE 1700
FORT WORTH, TX  76102

CITY OF FRESNO EMPLOYEES &
FIRE & POLICE RETIREMENT SYSTEM
RETIREMENT SYSTEM
2828 FRESNO STREET
SUITE 201
FRESNO, CA  93721-1327

CITY OF FRISCO
PO BOX 2730
FRISCO, TX  75034

CITY OF GARLAND
2343 FOREST LN
GARLAND, TX  75042

CITY OF GARLAND
ATTN: FINANCIAL SERVICES DEPT
PO BOX 461808
GARLAND, TX  75046-1808

CITY OF GARLAND
ATTN: JOHN FOWLER
PO BOX 461808
GARLAND, TX  75046-1808

CITY OF GARLAND
PO BOX 461508
GARLAND, TX  75046-1508

CITY OF GARLAND
PO BOX 462010
GARLAND, TX  75046-2010

CITY OF GARLAND
PO BOX 469002
GARLAND, TX  75046-9002

CITY OF GARLAND
ROBERT ASHCRAFT
2343 FOREST LN
GARLAND, TX  75042

CITY OF GARLAND
ROBERT ASHCRAFT
PO BOX 461508
GARLAND, TX  75046-1508

CITY OF GARLAND
ROBERT ASHCRAFT
PO BOX 461808
GARLAND, TX  75046-1808

CITY OF GARLAND
ROBERT ASHCRAFT
ROBERT ASHCRAFT
2343 FOREST LN
GARLAND, TX  75042

CITY OF GARLAND
WILLIAM E. DOLLAR, CITY
MANAGER
217 NORTH FIFTH STREET
GARLAND, TX  75046

CITY OF GLEN ROSE
DARLA STEWART
DARLA STEWART
201 NE VERNON ST
GLEN ROSE, TX  76043

CITY OF GLEN ROSE
DARLA STEWART
WATER DEPT
PO BOX 1949
GLEN ROSE, TX  76043

CITY OF GLEN ROSE
WATER DEPT
PO BOX 1949
GLEN ROSE, TX  76043

CITY OF GOLIAD
152 W END
GOLIAD, TX  77963

CITY OF GRAHAM
ATTN: LARRY FIELDS  - CITY
MANAGER
429 FOURTH STREET
GRAHAM, TX  76450

CITY OF GRAHAM
PO DRAWER 1449
GRAHAM, TX  76450

CITY OF GRAHAM WATER DEPT
429 FOURTH STREET
GRAHAM, TX  76450

CITY OF GRAHAM WATER DEPT
PO BOX 1449
GRAHAM, TX  76450

CITY OF GRAHAM WATER DEPT
PO DRAWER 1449
GRAHAM, TX  76450

CITY OF GRANBURY
116 W BRIDGE STREET
GRANBURY, TX  76048

CITY OF GRANBURY MUNICIPAL
CINDY KLINE
1800 WATERS EDGE DRIVE.
GRANBURY, TX  76048

CITY OF GRANBURY MUNICIPAL
CINDY KLINE
CINDY KLINE
1800 WATERS EDGE DRIVE.
GRANBURY, TX  76048

CITY OF GRANBURY MUNICIPAL
CINDY KLINE
PO BOX 969
GRANBURY, TX  76048

CITY OF GRANBURY MUNICIPAL
PO BOX 969
GRANBURY, TX  76048

CITY OF GRANBURY MUNICIPAL
UTILITIES
PO BOX 969
GRANBURY, TX  76048

CITY OF GREENVILLE
DEPT OF ACCOUNTING/MATERIALS
6000 JOE RAMSEY BLVD
GREENVILLE, TX  75402

CITY OF HEARNE
HEARNE LITTLE LEAGUE
209 CEDAR ST
HEARNE, TX  77859

CITY OF HEARNE
HEARNE MAINSTREET CHAMBER
209 CEDAR ST
HEARNE, TX  77859

CITY OF HEARNE SMITH WELCH
MEMORIAL LIBRARY
105 WEST 5TH STREET
HEARNE, TX  77859

CITY OF HENDERSON
C/O JAMES HUGHES
SUPERINTENDANT
400 W MAIN
HENDERSON, TX  75652

CITY OF HENDERSON
HENDERSON ANIMAL SHELTER
2257 HWY 259
HENDERSON, TX  75654

CITY OF HENDERSON
KEEP HENDERSON BEAUTIFUL
400 W MAIN
HENDERSON, TX  75652

CITY OF INDIO
100 CIVIC CENTER MALL
INDIO, CA  92201

CITY OF IRVING
825 W. IRVING BLVD.
IRVING, TX  75060

CITY OF IRVING
PO BOX 152288
IRVING, TX  75015

CITY OF IRVING
PO BOX 152288
IRVING, TX  75015-2288

CITY OF JACKSONVILLE
PO BOX 1390
JACKSONVILLE, TX  75766

CITY OF KILLEEN
LIONS CLUB PARK SENIOR CENTER
1700 B EAST STAN SCHLUETER LOOP
KILLEEN, TX  76542-5485

CITY OF KOSSE COMMUNITY
CENTER
PO BOX 23
KOSSE, TX  76653

CITY OF LOS ANGELES
700 E. TEMPLE STREET
LOS ANGELES, CA  90012

CITY OF MCALLEN
MAYOR JIM DARLING
PO BOX 220
MCALLEN, TX  78505

CITY OF MCKINNEY
222 NORTH TENNESSEE
MCKINNEY, TX  75069

CITY OF MESQUITE
757 N. GALLOWAY AVE.
MESQUITE, TX  75149

CITY OF MESQUITE
PO BOX 850287
MESQUITE, TX  75185-0287

CITY OF MONAHANS
112 W 2ND ST
MONAHANS, TX  79756

CITY OF MOUNT PLEASANT
501 N MADISON AVE
ATTN: JACOB HATFIELD
MOUNT PLEASANT, TX  75455

CITY OF MOUNT PLEASANT
FIRE DEPARTMENT
728 E FERGUSON RD
MOUNT PLEASANT, TX  75455

CITY OF MT PLEASANT
MOUNT PLEASANT "LIL FISHERS"
501 N MADISON AVE
MOUNT PLEASANT, TX  75455-3650

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
ROBINS KAPLAN MILLER & CIRESI
CHRISTOPHER WILLIAM MADEL
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS J. UNDLIN
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
SCOTT & SCOTT LLC
MAX RAPHAEL SCHWARTZ
500 FIFTH AVE, 40TH FLOOR
NEW YORK, NY  10110

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
ROBINS KAPLAN MILLER & CIRESI
K. CRAIG WILDFANG
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
ROBINS, KAPLAN, MILLER & CIRESI
RICHARD A. MESCON
601 LEXINGTON AVE, SUITE 3400
NEW YORK, NY  10022

CITY OF NEW HAVEN POLICEMEN
AND
FIREMEN'S PENSION
200 ORANGE STREET
NEW HAVEN, CT  06510

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

CITY OF NEW BRITAIN
FIREFIGHTERS' AND POLICE
BENEFIT FUND
SCOTT & SCOTT LLC
DAVID R. SCOTT
156 SOUTH MAIN STREET
PO BOX 192
COLCHESTER, CT  06415

CITY OF NEW YORK
NEW YORK CITY LAW DEPARTMENT
CHRISTOPHER GENE KING,
ASSISTANT CORPORATION
6-143
100 CHURCH STREET
NEW YORK, NY  10007

CITY OF PHILADELPHIA
CITY OF PHILADELPHIA LAW
DEPARTMENT
SCOTT SCHWARZ, SENIOR
ATTORNEY
ONE PARKWAY BUILDING
1515 ARCH STREET
PHILADELPHIA, PA  19102-1595

CITY OF PITTSBURG
200 RUSK STREET
PITTSBURG, TX  75686

CITY OF PORT ISABEL
305 E MAXAN ST
PORT ISABEL, TX  78578

CITY OF RICE
PO BOX 97
RICE, TX  75155-0097

CITY OF RICHMOND
CITY ATTORNEYS OFFICE
BRUCE REED GOODMILLER
CITY OF RICHMOND
450 CIVIC CENTER PLAZA
RICHMOND, CA  94804

CITY OF RICHMOND
COTCHETT PITRE & MCCARTHY LLP
FRANK CADMUS DAMRELL, JR
1415 L STREET, SUITE 1185
SACRAMENTO, CA  95814

CITY OF RICHMOND
COTCHETT, PITRE & MCCARTHY
DANIEL R. STERRETT
840 MALCOLM ROAD, SUITE 200
BRULINGAME, CA  94010

CITY OF RICHMOND
COTCHETT, PITRE & MCCARTHY
JOSEPH WINTERS COTCHETT
SAN FRANCISCO AIRPORT OFFICE
CENTER
840 MALCOLM RD, SUITE 200
BURLINGAME, CA  94010

CITY OF RICHMOND
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

CITY OF RICHMOND
OFFICE OF THE CITY ATTORNEY
EVERETT JENKINS
450 CIVIC CENTER PLAZA
RICHMOND, CA  94804

CITY OF RIVER OAKS
4900 RIVER OAKS BLVD
RIVER OAKS, TX  76114

CITY OF RIVERSIDE
COTCHETT PITRE & MCCARTHY LLP
FRANK CADMUS DAMRELL, JR
1415 L STREET, SUITE 1185
SACRAMENTO, CA  95814

CITY OF RIVERSIDE
COTCHETT, PITRE & MCCARTHY
DANIEL R. STERRETT
840 MALCOLM ROAD, SUITE 200
BRULINGAME, CA  94010

CITY OF RIVERSIDE
COTCHETT, PITRE & MCCARTHY
JOSEPH WINTERS COTCHETT
SAN FRANCISCO AIRPORT OFFICE
CENTER
840 MALCOLM RD, SUITE 200
BURLINGAME, CA  94010

CITY OF RIVERSIDE
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

CITY OF RIVERSIDE
RIVERSIDE CITY ATTORNEY
GREGORY P PRIAMOS
3900 MAIN STREET
RIVERSIDE, CA  92522

CITY OF RIVERSIDE
RIVERSIDE CITY ATTORNEY
RICHARD A MILLIGAN
CITY HALL
3900 MAIN STREET
RIVERSIDE, CA  92522

CITY OF ROCKDALE
ATTN: ACCOUNTS PAYABLE
PO BOX 586
ROCKDALE, TX  76567-0586

CITY OF SAN MATEO
ENG & NISHIMURA
BERT SHINJI NISHIMURA
1055 W 7TH ST #1780
LOS ANGELES, CA  90017-2503

CITY OF SAN MATEO
SAN MATEO COUNTY COUNSELS
OFFICE
JOHN C. BEIERS
HALL OF JUSTICE AND RECORDS
400 COUNTRY CENTER, 6TH FLOOR
REDWOOD CITY, CA  94063

CITY OF SAVOY
405 E HAYES ST
SAVOY, TX  75479

CITY OF SAVOY
CITY HALL
405 E. HAYES STREET
SAVOY, TX  75479

CITY OF STEPHENVILLE
298 W WASHINGTON ST
STEPHENVILLE, TX  76401-4257

CITY OF STEPHENVILLE
ATTN: MARK KAISER
298 W WASHINGTON ST
STEPHENVILLE, TX  76401-4257

CITY OF SULPHUR SPRINGS
125 S DAVIS ST
SULPHUR SPRINGS, TX  75482

CITY OF SULPHUR SPRINGS
LISA SMITH
WATER DEPT
125 S DAVIS ST
SULPHER SPRINGS, TX  75482

CITY OF SULPHUR SPRINGS
WATER DEPT
125 S DAVIS
SULPHUR SPRINGS, TX  75482

CITY OF SULPHUR SPRINGS
WATER DEPT
125 S DAVIS ST
SULPHUR SPRINGS, TX  75482

CITY OF SWEETWATER
KELLI FERGUSON
(ADMINISTRATION)
KELLI FERGUSON
(ADMINISTRATION)
200 E 4TH ST
SWEETWATER, TX  79556

CITY OF SWEETWATER
KELLI FERGUSON
(ADMINISTRATION)
WATER DEPT, PO BOX 450
200 E 4TH ST
SWEETWATER, TX  79556

CITY OF SWEETWATER
PO BOX 450
SWEETWATER, TX  79556

CITY OF SWEETWATER
SENIOR NUTRITION ACTIVITIES
PROGRAM
200 E 4TH ST PO BOX 450
SWEETWATER, TX  79556

CITY OF SWEETWATER
WATER DEPT
PO BOX 450
SWEETWATER, TX  79556

CITY OF SWEETWATER PAYMENT-
IN-LIEU
200 EAST 4TH STREET
PO BOX 450
SWEETWATER, TX  79556

CITY OF TATUM
PO BOX 1105
TATUM, TX  75691-1105

CITY OF TATUM
TATUM NUTRITION CENTER
PO BOX 1105
TATUM, TX  75691

CITY OF TAYLOR
400 PORTER ST
TAYLOR, TX  76574

CITY OF TRINIDAD
212 PARK ST.
TRINIDAD, TX  75163

CITY OF TRINIDAD
PO BOX 345
TRINIDAD, TX  75163

CITY OF TRINIDAD
WATER DEPT
PO BOX 345
TRINIDAD, TX  75163

CITY OF TROUP
PO BOX 637
TROUP, TX  75789

CITY OF UNIVERSITY PARK
ATTN: CITY SECRETARY
3800 UNIVERSITY BLVD
DALLAS, TX  75205

CITY OF UNIVERSITY PARK
ATTN: JODIE LEDAT
3800 UNIVERSITY BLVD
DALLAS, TX  75205

CITY OF WACO
WATER DEPT
PO BOX 2649
WACO, TX  76702-2649

CITY OF WORCESTER RETIREMENT
SYSTEM
455 MAIN ST
# 103
WORCESTER, MA  01608

CITY PUBLIC SERVICE
PO BOX 2678
SAN ANTONIO, TX  78289-0001

CITY WIDE BUILDING SERVICES INC
425 W MOCKINGBIRD LN
DALLAS, TX  75247

CITYVILLE CARLISLE LP
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

CITYVILLE DALLAS HASKELL
LIMITED PARTNERSHIP
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

CITYVILLE OAK PARK LP
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

CITYWIDE LIGHTING & SUPPLIES
LLC
PO BOX 38161
DALLAS, TX  75238-0161

CIVIL SOFTWARE DESIGN LLC
PO BOX 706
AMES, IA  50010

CL ZIMMERMAN CO OF DELAWARE
INC
5115 EXCELLO CT
WEST CHESTER, OH  45069

CLADTEC
ADDRESS ON FILE

CLADTEC (TEXAS)
DIVISION OF SURE ALLOY STEEL
9486 FM 2011E
LONGVIEW, TX  75603

CLAERHOUT ASSOCIATES INC
10911 DENNIS ROAD, #403
PO BOX 29042
DALLAS, TX  75229

CLAERHOUT ASSOCIATES INC
PO BOX 29042
DALLAS, TX  75229

CLAIRE BARLOW ROFFINO
ADDRESS ON FILE

CLARA BARTEE
ADDRESS ON FILE

CLARA BRANTLY
ADDRESS ON FILE

CLARA COWAN
ADDRESS ON FILE

CLARA CRAVY
ADDRESS ON FILE

CLARA GADDIS
ADDRESS ON FILE

CLARA GRIMES
ADDRESS ON FILE

CLARA HAWKINS
ADDRESS ON FILE

CLARA HENGY
ADDRESS ON FILE

CLARA NEWTH
ADDRESS ON FILE

CLARA WIGGINS
ADDRESS ON FILE

CLARANCE BRUMMETT
ADDRESS ON FILE

CLAREN ROAD CREDIT MASTER
FUND LTD
900 THIRD AVENUE
29TH FLOOR
NEW YORK, NY  10022

CLAREN ROAD CREDIT
OPPORTUNITIES
MASTER FUND LTD
900 THIRD AVENUE
29TH FLOOR
NEW YORK, NY  10022

CLARENCE ALFORD
ADDRESS ON FILE

CLARENCE AND JULIA COLEMAN
ADDRESS ON FILE

CLARENCE BRATTON
ADDRESS ON FILE

CLARENCE BROOKS
ADDRESS ON FILE

CLARENCE BROWN
ADDRESS ON FILE

CLARENCE BURTON AND DEBRA
BURTON
ADDRESS ON FILE

CLARENCE COLE
ADDRESS ON FILE

CLARENCE COLEMAN
ADDRESS ON FILE

CLARENCE HEWELL
ADDRESS ON FILE

CLARENCE KEEN
ADDRESS ON FILE

CLARENCE LEMON
ADDRESS ON FILE

CLARENCE PAWKETT
ADDRESS ON FILE

CLARENCE SMITH
ADDRESS ON FILE

CLARENCE STRAWN
ADDRESS ON FILE

CLARENCE VITOPIL
ADDRESS ON FILE

CLARENCE WILLIAMS
ADDRESS ON FILE

CLARENCEWILLIAMS
ADDRESS ON FILE

CLARENDON COLLEGE
1902 AVE G. NW SUITE I |
CHILDRESS, TX  79201

CLARENDON MAINTENANCE
1710 AVENUE F NW
TAX COLLECTOR
CHILDRESS, TX  79201

CLAREWOOD HOUSE INC
7400 CLAREWOOD DRIVE
HOUSTON, TX  77036

CLARI BIERSCHWALE
ADDRESS ON FILE

CLARICE GRANT
ADDRESS ON FILE

CLARINDA GURR
ADDRESS ON FILE

CLARITY HOMES LTD
3605 EL CAMPO AVE
FORT WORTH, TX  76107

CLARK CONSULTING INC
EXECUTIVE BENEFITS PRACTICE
LOCKBOX NO 730410
DALLAS, TX  75373-0410

CLARK EQUIPMENT COMPANY
1-21 PERCIVAL RD
SMITHFIELD, NSW  02164

CLARK FRITZ
ADDRESS ON FILE

CLARK INDUSTRIAL INSULATION
COMPANY
1893 EAST 55TH ST
CLEVELAND, OH  44103

CLARK MATERIAL HANDLING
COMPANY
700 ENTERPRISE DRIVE
LEXINGTON, KY  40510

CLARK OIL COMPANY
16633 FOLTZ INDUSTRIAL PKWY
STRONGSVILLE, OH  44149

CLARK OIL COMPANY
1833 BEACH BLVD
BILOXI, MS  39531

CLARK OIL COMPANY
856 BEACH BLVD
BILOXI, MS  39530

CLARK RELIANCE CORPORATION
16633 FOLTZ INDUSTRIAL PKWY
STRONGSVILLE, OH  44149

CLARK RELIANCE CORPORATION
60 POMPTON AVENUE
VERONA, NJ  07044

CLARK RELIANCE CORPORATION
60 ROUTE 46 EAST
FAIRFIELD, NJ  07004

CLARK RELIANCE CORPORATION
707 LA MARITE DR
MANCHESTER, MO  63021

CLARK RELIANCE CORPORATION
O'TOOLE FERNANDEZ WEINER VAN
LIEU
STEVEN A. WEINER, ESQ
60 POMPTON AVE
VERONA, NJ  07044

CLARK RELIANCE CORPORATION
PHILIP SHOLTZ
PO BOX 861
ST LOUIS, MO  63118

CLARK RELIANCE CORPORATION
REEG LAWYERS, LLC
KURTIS BRADFORD REEG
1 N BRENTWOOD BLVD
SUITE 950
ST LOUIS, MO  63105

CLARK RELIANCE CORPORATION
REEG LAWYERS, LLC
PAUL L KNOBBE
1 N BRENTWOOD BLVD
SUITE 950
ST LOUIS, MO  63105

CLARK THOMAS & WINTERS
ADDRESS ON FILE

CLARK WELDING SERVICE
369 CALLAHAN AVENUE
APPALACHIA, VA  24216

CLARK WELDING SERVICES
369 CALLAHAN AVENUE
APPALACHIA, VA  24216

CLARK-RELIANCE CORP
16633 FOLTZ  PKWY
STRONGSVILLE, OH  44149

CLARK-RELIANCE CORP
PO BOX 347104
PITTSBURGH, PA  15251

CLARK-RELIANCE CORPORATION
16633 FOLTZ PARKWAY
STRONGSVILLE, OH  44149

CLARKRELIANCECORPORATION
16633 FOLTZ INDUSTRIAL PKWY
STRONGSVILLE, OH  44149

CLARKRELIANCECORPORATION
16633 FOLTZ PARKWAY
STRONGSVILLE, OH  44149

CLARKSRIDGE VILLAS HOUSING LP
DBA ROSEMONT AT BLUFF RIDGE
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS STE 400
ADDISON, TX  75001

CLARKSVILLE ISD
1500 W. MAIN
CLARKSVILLE, TX  75426

CLARY BUSINESS MACHINES
6224C FERRIS SQUARE
SAN DIEGO, CA  92121

CLARY E&I SERVICES LLC
110 W HENDERSON
OVERTON, TX  75684

CLARY E&I SERVICES LLC
PO BOX 343
OVERTON, TX  75684

CLASSIC CENTURY HOMES LTD
PO BOX 173849
ARLINGTON, TX  76003

CLASSIC CHEVROLET BUICK
PONTIAC
GMC
1909 E HWY 377
GRANBURY, TX  76049

CLASSIC ENERGY LLC
4000 WASHINGTON AVE
SUITE 300
HOUSTON, TX  77007

CLASSIC GLASS
218 S KEECHI
FAIRFIELD, TX  75840

CLASSIC GLASS
588 E COMMERCE ST
FAIRFIELD, TX  75840

CLASSIC GLASS OF FAIRFIELD
588 E COMMERCE ST
FAIRFIELD, TX  75840

CLASSIC PARTY RENTALS
EVENT SPECIALISTS
3200 BELMEADE DR STE 130
CARROLLTON, TX  75006

CLAUD AND ADA DUFFEY
ADDRESS ON FILE

CLAUD GRIFFIN
ADDRESS ON FILE

CLAUD LIGHTSEY
ADDRESS ON FILE

CLAUD STEVENS LIGHTSEY JR
ADDRESS ON FILE

CLAUDE & ADA DUFFEY
ADDRESS ON FILE

CLAUDE A NUSSBAUM JR
ADDRESS ON FILE

CLAUDE F WILLIAMSON
ADDRESS ON FILE

CLAUDE FRANKS
ADDRESS ON FILE

CLAUDE GALLOWAY
ADDRESS ON FILE

CLAUDE JONES
ADDRESS ON FILE

CLAUDE KADE
ADDRESS ON FILE

CLAUDE KAMDEM
ADDRESS ON FILE

CLAUDE L HOOKS OR ZEFFER
HOOKS
ADDRESS ON FILE

CLAUDE LAVAL CORPORATION
1365 N CLOVIS AVE
FRESNO, CA  93727

CLAUDE LAVAL CORPORATION
PO BOX 6119
FRESNO, CA  93703-6119

CLAUDE LEE DUFFEY
ADDRESS ON FILE

CLAUDE MOEHLMAN
ADDRESS ON FILE

CLAUDE SATTERFIEL
ADDRESS ON FILE

CLAUDE SUTTON
ADDRESS ON FILE

CLAUDETTE FICKLIN
ADDRESS ON FILE

CLAUDETTE HINES
ADDRESS ON FILE

CLAUDIA ANN ARNN
ADDRESS ON FILE

CLAUDIA B WHEELER
ADDRESS ON FILE

CLAUDIA BERNAL
ADDRESS ON FILE

CLAUDIA ESPINO
ADDRESS ON FILE

CLAUDIA GAIL SHREVE
ADDRESS ON FILE

CLAUDIA MORROW
ADDRESS ON FILE

CLAUDIA WILLIAMS
ADDRESS ON FILE

CLAUDIE DANIEL
ADDRESS ON FILE

CLAUDIO JOSE SOSA
ADDRESS ON FILE

CLAUDIO KAROLCZAK
ADDRESS ON FILE

CLAUDIO KAROLCZAK JR
ADDRESS ON FILE

CLAUDIUS PETERS AMERICAS INC
4141 BLUE LAKE CIRCLE
STE 260
DALLAS, TX  75244

CLAUDIUS PETERS AMERICAS INC
445 W PRESIDENT GEORGE BUSH
HWY
RICHARDSON, TX  75080

CLA-VAL CO
1701 PLACENTIA AVENUE
COSTA MESA, CA  92627-4475

CLAY BELLEW
ADDRESS ON FILE

CLAY CAD
PO BOX 108
HENRIETTA, TX  76365

CLAY COOLEY NISSAN
ADDRESS ON FILE

CLAY COUNTY
100 N. BRIDGE STREET
HENRIETTA, TX  76365

CLAY COUNTY TAX OFFICE
214 N. MAIN ST.
HENRIETTA, TX  76365-2850

CLAY DISHMAN
ADDRESS ON FILE

CLAY HENSLEE
ADDRESS ON FILE

CLAY KANGERGA
ADDRESS ON FILE

CLAY RUTLEDGE
ADDRESS ON FILE

CLAY SMITH
ADDRESS ON FILE

CLAY YATES
ADDRESS ON FILE

CLAYBURN CONSTRUCTION CORP
3200 VIA ESPERANZA
EDMOND, OK  73013

CLAYCO INC
35 EAST WACKER DRIVE
SUITE 1300
CHICAGO, IL  60601

CLAYE AP3 INVESTMENTS
WELLS FARGO
ATTN: ED JUREK
2824 HILLCROFT STREET
HOUSTON, TX  77057-5002

CLAYE CB2 INVESTMENTS LLC
935 ELDRIDGE RD #152
SUGAR LAND, TX  77478

CLAYTON BENNETT
ADDRESS ON FILE

CLAYTON BRADBURY
ADDRESS ON FILE

CLAYTON CARLTON
ADDRESS ON FILE

CLAYTON DABNEY FOUNDATION
FOR
KIDS WITH CANCER
6500 GREENVILLE AVE STE#342
DALLAS, TX  75206

CLAYTON DARR
ADDRESS ON FILE

CLAYTON ELLISON
ADDRESS ON FILE

CLAYTON EVERETT TAYLOR
ADDRESS ON FILE

CLAYTON FAGALA
ADDRESS ON FILE

CLAYTON HOWARD
ADDRESS ON FILE

CLAYTON INDUSTRIES
17477 HURLEY STREET
CITY OF INDUSTRY, CA  91744-5106

CLAYTON JUNEK
ADDRESS ON FILE

CLAYTON MILLER
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

CLAYTON MORTON
ADDRESS ON FILE

CLAYTON RANKIN
ADDRESS ON FILE

CLAYTON RENTMEESTER
ADDRESS ON FILE

CLAYTON SMITH
ADDRESS ON FILE

CLAYTON THOMAS
ADDRESS ON FILE

CLAYTON WERNER
ADDRESS ON FILE

CLEAN AIR COUNCIL
CLEAN AIR TASK FORCE
ANN BREWSTER WEEKS
18 TREMONT STREET, SUITE 530
BOSTON, MA  02108

CLEAN AIR COUNCIL
CLEAN AIR TASK FORCE
DAVID W MARSHALL, SENIOR
COUNSEL
41 LIBERTY HILL ROAD
BUILDING 2, SUITE 205
HENNIKER, NH  03242-0000

CLEAN AIR COUNCIL
EARTH JUSTICE
JAMES SAMUEL PEW
1625 MASSACHUSETTS AVE, NW,
SUITE 702
WASHINGTON, DC  20036-2212

CLEAN AIR ENGINEERING INC
500 W WOOD ST
PALATINE, IL  60067

CLEAN AIR FORCE OF CENTRAL
TEXAS
PO BOX 29295
AUSTIN, TX  78755

CLEAN AIR TASK FORCE
18 TREMONT STREET
SUITE 530
BOSTON, MA  02108

CLEAN HARBORS
MICHAEL OLES
MICHAEL OLES
42 LONGWATER DRIVE
NORWELL, MA  02061-9149

CLEAN HARBORS
MICHAEL OLES
MICHAEL OLES
PO BOX 3442
BOSTON, MA  02241-3442

CLEAN HARBORS ENV SERVICES
PO BOX 3442
BOSTON, MA  02241-3442

CLEAN HARBORS ENVIRONMENTAL
SERVICES INC
42 LONGWATER DRIVE
NORWELL, MA  02061-9149

CLEANAIR INSTRUMENT RENTAL
500 W WOOD STREET
PALATINE, IL  60067-4975

CLEANTECH OPEN
2395 BROADWAY STREET
REDWOOD CITY, CA  94063-1613

CLEAR CREEK CROSSING LTD
DBA RIVERBEND
6919 PORTWEST STE 160
HOUSTON, TX  77024

CLEAR ENERGY BROKERAGE AND
CONSULTING LLC
403 PARKSIDE AVE
BROOKLYN, NY  11226

CLEAR LAKE REGIONAL MEDICAL
CENTER
PO BOX 5010
ATTN CINDY BARTLETT
SUGAR LAND, TX  77487

CLEAR PATH ENERGY LLC
1200 ROUTE 22 E STE 2000
BRIDGEWATER, NJ  07882

CLEAR WATER PAPER CORP
601 WEST RIVERSIDE
SUITE 1100
SPOKANE, WA  99201

CLEARSTREAM PRODUCTS INC
3100 MORGAN ROAD
BESSEMER, AL  35023-6454

CLEARVIEW
6606 LBJ FREEWAY, SUITE 135
DALLAS, TX  75240

CLEARVIEW ELECTRIC, INC.
FRANCIS X MCGOVERN, CHIEF
EXECUTIVE OFFICER
600 NORTH PEARL ST. SUITE S-204
DALLAS, TX  75201

CLEARVIEW INTERNATIONAL LLC
6606 LBJ FREEWAY, SUITE 135
DALLAS, TX  75240

CLEARWATER U.W.C.D.
700 KENNEDY CT
BELTON, TX  76513

CLEATUS STEELE
ADDRESS ON FILE

CLEAVE ALAN SIMPSON
ADDRESS ON FILE

CLEAVE SIMPSON
ADDRESS ON FILE

CLEAVER BROOKS INC
11950 W PARK PLACE DR.
MILWAUKEE, WI  53201

CLEAVER BROOKS INC
11950 WEST LAKE DRIVE
MILWAUKEE, WI  53224

CLEAVER BROOKS INC
11950 WESTLAKE PARK DR
MILWAUKEE, WI  53224

CLEAVER BROOKS INC
150 BROADWAY, SUITE 600
NEW YORK, NY  10038

CLEAVER BROOKS INC
2 RECTOR STREET, 14TH FLOOR
NEW YORK, NY  10006

CLEAVER BROOKS INC
221 LAW STREET
HOUSTON, TX  77002

CLEAVER BROOKS INC
221 LAW STREET
THOMASVILLE, GA  31792

CLEAVER BROOKS INC
707 LA MARITE DR
MANCHESTER, MO  63021

CLEAVER BROOKS INC
7800 N 113TH ST
MILWAUKEE, WI  53224

CLEAVER BROOKS INC
BARRY MCTIERNAN & MOORE
N/K/A CLEAVER-BROOKS INC
2 RECTOR STREET, 14TH FLOOR
NEW YORK, NY  10006

CLEAVER BROOKS INC
BROWN & JAMES
ALBERT J BRONSKY JR
800 MARKET STREET, SUITE 1100
ST LOUIS, MO  63101

CLEAVER BROOKS INC
CETRULO LLP
ADAM CHARLES MARTIN
2 SEAPORT LANE
10TH FLOOR
BOSTON, MA  02110

CLEAVER BROOKS INC
CETRULO LLP
ADAM CHARLES MARTIN
2 SEAPORT LANE
10TH FLOOR
BOSTON, MA  02210

CLEAVER BROOKS INC
CLEAVER BROOKS, A DIVISION OF
AQUA-CHEM, INC SERVE: R/A
11950 WEST LAKE PARK DRIVE
MILWAUKEE, WI  53224

CLEAVER BROOKS INC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CLEAVER BROOKS INC
CSC LAWYERS INC SERVICE CO
8040 EXCELSIOR DRIVE
STE 400
MADISON, WI  53717

CLEAVER BROOKS INC
CSC LAWYERS INC SERVICE CO
8040 EXCELSIOR DRIVE
SUITE 400
MADISON, WI  53717

CLEAVER BROOKS INC
CSC LAWYERS INC SERVICE CO
8040 EXCELSIOR DRIVE STE 400
MADISON, WI  53717

CLEAVER BROOKS INC
CSC LAWYERS INC SERVICE CO
8040 EXELSIOR DRIVE
SUITE 400
MADISON, WI  53717

CLEAVER BROOKS INC
CSC LAWYERS INCORPORATING
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CLEAVER BROOKS INC
CSC LAWYERS INCORPORATING
8040 EXCELSIOR DR., STE. 400
MADISON, WI  53717

CLEAVER BROOKS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CLEAVER BROOKS INC
HEPLER BROOM LLC
AGOTA PETERFY
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

CLEAVER BROOKS INC
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

CLEAVER BROOKS INC
JOHN TORNETTA
11950 WEST LAKE PARK DRIVE
MILWAUKEE, WI  53224

CLEAVER BROOKS INC
KEVON OFFICE CENTER, SUITE 240
JANICZEK & MCDEVITT REILLY
2500 MCCLELLAN BOULEVARD
MERCHANTVILLE, NJ  08619

CLEAVER BROOKS INC
O'CONNELL, TIVIN, MILLER & BURNS
MEREDITH SUZANNE HUDGENS
135 S LASALLE ST
STE 2300
CHICAGO, IL  60603

CLEAVER BROOKS INC
O'CONNELL, TIVIN, MILLER & BURNS
MEREDITH SUZANNE HUDGENS
135 S LASALLE ST
SUITE 2300
CHICAGO, IL  60603

CLEAVER BROOKS INC
PETER MATHIEU
BALUCH GIANFRANCESCO MATHIEU
155 S MAIN ST # 101
PROVIDENCE, RI  02903

CLEAVER BROOKS INC
RONALD G THIMM
11950 WEST LAKE PARK DRIVE
MILWAUKEE, WI  53224

CLEAVER BROOKS INC
RONALD J THIMM
11950 WEST LAKE PARK DRIVE
MILWAUKEE, WI  53224

CLEAVER BROOKS INC
WHITE SHAVER PC
CLAY M. WHITE
11200 WESTHEIMER SUITE 200
HOUSTON, TX  77042

CLEAVER BROOKS INC
WHITE SHAVER PC
CLAY M. WHITE
205 W. LOCUST STREET
TYLER, TX  75702

CLEBURNE CHAMBER OF
COMMERCE
PO BOX 701
CLEBURNE, TX  76033-0701

CLEBURNE ISD
505 NORTH  RIDGEWAY DRIVE
SUITE 100
CLEBURNE, TX  76033

CLEBURNE OAKS LIMITED
PARRNERSHIP
771 CREEKWOOD DRIVE NORTH
FAIRVIEW, TX  75069

CLEBURNE PROPANE
ADDRESS ON FILE

CLEBURNE PROPANE COMPANY
PO BOX 2310
GLEN ROSE, TX  76043

CLEBURNE PROPANE LLC
2411 HWY 377 E
GRANBURY, TX  76044

CLEBURNE, CITY
10 N ROBINSON ST
CLEBURNE, TX  76031

CLECO POWER LLC, ETAL
WADE A HOEFLING, SVP, GEN COUN.
2030 DONAHUE FERRY ROAD
PO BOX 5000
PINEVILLE, LA  71361-5000

CLEM SIMON
ADDRESS ON FILE

CLEME MANOR CHARITABLE TRUST
DBA CLEME MANOR APARTMENTS
5300 COKE STREET
HOUSTON, TX  77020

CLEMMA SANDERS
ADDRESS ON FILE

CLEMMIE RICHARDS
ADDRESS ON FILE

CLEMTEX
ADDRESS ON FILE

CLEMTEX INC
2565 W. COMMERCE ST
DALLAS, TX  75212

CLEMTEX INC
PO BOX 15214
HOUSTON, TX  77220-5214

CLEMY TRAYLOR
ADDRESS ON FILE

CLENT HOLMES
ADDRESS ON FILE

CLEO M WRIGHT
ADDRESS ON FILE

CLEO RAMSEY SIMON
ADDRESS ON FILE

CLEOLA CARTWRIGHT RAY
ADDRESS ON FILE

CLEON IVY
ADDRESS ON FILE

CLEORA KEELEY
ADDRESS ON FILE

CLEORA SHIVERS
ADDRESS ON FILE

CLERK OF COUNTY
JUSTICE OF PEACE PRECINCT 3
645 GRAPEVINE HWY
HURST, TX  76054

CLERK OF DISTRICT COURTS
THOMAS A WILDER
401 W BELKNAP
FORT WORTH, TX  76196

CLERK OF THE SUPREME COURT
201 WEST 14TH ST ROOM 104
AUSTIN, TX  78701

CLERK U S DISTRICT COURT
ATTORNEY ADMISSIONS
UNITED STATES DISTRICT COURT
PO BOX 61010
HOUSTON, TX  77208-1010

CLETA MOORE
ADDRESS ON FILE

CLETIS WILLIAMSON
ADDRESS ON FILE

CLEVELAND CLINIC HEALTH
SYSTEM
PENSION TRUST
18101 LORAIN AVENUE
CLEVELAND, OH  44111

CLEVELAND DREW JOHNSON
ADDRESS ON FILE

CLEVELAND ELECTRIC COMPANY
1281 FULTON INDUSTRIAL BLVD.,
N.W.
ATLANTA, GA  30336

CLEVELAND ELECTRIC
ILLUMINATING
1281 FULTON INDUSTRIAL BLVD.,
N.W.
ATLANTA, GA  30336

CLICK2LEARN.COM,INC
110-110TH AVE STE 700
BELLEVUE, WA  98004

CLICK2LEARN.COM,INC
1808 N SHORELINE BLVD
MOUNTAIN VIEW, CA  94043

CLIFF CONNER
ADDRESS ON FILE

CLIFF GRAHAM
ADDRESS ON FILE

CLIFF MCMAHAN
ADDRESS ON FILE

CLIFF WHITEHEAD
ADDRESS ON FILE

CLIFFORD A & SUE WILLIAMS
ADDRESS ON FILE

CLIFFORD ADAMS
ADDRESS ON FILE

CLIFFORD BARTLETT
ADDRESS ON FILE

CLIFFORD BRADLEY
ADDRESS ON FILE

CLIFFORD CRANE
ADDRESS ON FILE

CLIFFORD DAVIS
ADDRESS ON FILE

CLIFFORD G RADFORD
ADDRESS ON FILE

CLIFFORD GARNER
ADDRESS ON FILE

CLIFFORD GRAY JR & WIFE
YOLONDA
ADDRESS ON FILE

CLIFFORD HAROLD & EMMA POOL
ADDRESS ON FILE

CLIFFORD J ADAMS
ADDRESS ON FILE

CLIFFORD JACOBS
ADDRESS ON FILE

CLIFFORD JONES
ADDRESS ON FILE

CLIFFORD MILLER
ADDRESS ON FILE

CLIFFORD NABOURS
ADDRESS ON FILE

CLIFFORD POWER SYSTEMS INC
1913 E. HWY 80
WHITE OAK, TX  75693

CLIFFORD POWER SYSTEMS INC
PO BOX 581807
TULSA, OK  74158

CLIFFORD POWER SYSTEMS INC
PO BOX 875500
KANSAS CITY, MO  64187-5500

CLIFFORD S THOMAS
ADDRESS ON FILE

CLIFFORD WATSON
ADDRESS ON FILE

CLIFTON AKIN
ADDRESS ON FILE

CLIFTON ASSOCIATES
PIERCE, DAVIS & PERRITANO, LLP
CHARLES K MONE
90 CANAL STREET
FOURTH FLOOR
BOSTON, MA  02114-2018

CLIFTON BECKETT
ADDRESS ON FILE

CLIFTON CARPENTER
ADDRESS ON FILE

CLIFTON FREEMAN
ADDRESS ON FILE

CLIFTON GLAZE
ADDRESS ON FILE

CLIFTON ISD
1102 KEY AVENUE
CLIFTON, TX  76634

CLIFTON J & KATHRYN FREEMAN
ADDRESS ON FILE

CLIFTON MANGRUM
ADDRESS ON FILE

CLIFTON MOORING
ADDRESS ON FILE

CLIFTON MORRIS
ADDRESS ON FILE

CLIFTON PERRY
ADDRESS ON FILE

CLIMATRONICS CORPORATION
140 WILBUR PLACE
BOHEMIA, NY  11716

CLIMATRONICS CORPORATION
1600 WASHINGTON BLVD
GRANTS PASS, OR  97526

CLIMATRONICS CORPORATION
606 JOHNSON AVE
STE 28
BOHEMIA, NY  11716

CLIMAX MOLYBDENUM COMPANY
333 NORTH CENTRAL AVE
PHOENIX, AZ  85004

CLIMAX PORTABLE MACHINE
TOOLS INC
PO BOX 848399
DALLAS, TX  75284-8399

CLIMAX PORTABLE MACHINE TOOL
PO BOX 230
NEWBERG, OR  97132

CLIMER WILSON LLC
32630 WATERWORTH CT
FULSHEAR, TX  77441

CLINECONTRACTINGINC
2469 OLD NORCROSS RD
TUCKER, GA  30084

CLINKER CANARIAS
ADDRESS ON FILE

CLINT BLACKHAM
ADDRESS ON FILE

CLINT E EDGETT
ADDRESS ON FILE

CLINT HAYS
ADDRESS ON FILE

CLINT LEE LITTLE
ADDRESS ON FILE

CLINT LITTLE
ADDRESS ON FILE

CLINT MATHIS
ADDRESS ON FILE

CLINT SYKES
ADDRESS ON FILE

CLINT WRIGHT
ADDRESS ON FILE

CLINTIN REID
ADDRESS ON FILE

CLINTON B MINCHEW
ADDRESS ON FILE

CLINTON BURGETT
ADDRESS ON FILE

CLINTON CARTER
ADDRESS ON FILE

CLINTON COLEMAN
ADDRESS ON FILE

CLINTON DALRYMPLE
ADDRESS ON FILE

CLINTON DAVENPORT
ADDRESS ON FILE

CLINTON EDWARDS
ADDRESS ON FILE

CLINTON JENKINS
ADDRESS ON FILE

CLINTON PARTIN
ADDRESS ON FILE

CLINTON PRATKA
ADDRESS ON FILE

CLINTON SHAW
ADDRESS ON FILE

CLITIS A AND TERESA RILEY
ADDRESS ON FILE

CLIVE HASELDEN
ADDRESS ON FILE

CLM EQUIPMENT CO INC
3135 US HWY 90 E
BROUSSARD, LA  70518

CLOCKS OF YORE
4516 BARWYN CT
PLANO, TX  75093

CLOTEEL KELLER
ADDRESS ON FILE

CLOUD PEAK ENERGY LLC
505 SOUTH GILLETTE AVE
PO BOX 3009
GILLETTE, WY  82717

CLOUD PEAK ENERGY RESOURCES
LLC
BRYAN PECHERSKY, GENERAL
COUNSEL
385 INTERLOCKE CRESCENT, STE400
BROOMFIELD, CO  80021

CLOUD PEAK ENERGY RESOURCES
LLC ON BEHALF OF KENNECOTT
COAL SALES COMPANY
505 S GILLETTE AVE
GILLETTE, WY  82717

CLOVIS & MYRA WILLIAMS
ADDRESS ON FILE

CLOW CORPORATION
1100 PRAIRIE AVE
SOUTH BEND, IN  46601

CLOWERS COMPANY
PO BOX 526
LONGVIEW, TX  75606

CLYDE BAILEY
ADDRESS ON FILE

CLYDE BERGEMANN
C/O PARTNEREP INC
PO BOX 680605
HOUSTON, TX  77268-0605

CLYDE BERGEMANN BACHMANN
INC
BACHMANN INDUSTRIES INC
416 LEWISTON JUNCTION RD
PO BOX 2150
AUBURN, ME  04211-2150

CLYDE BERGEMANN BACHMANN
INC
PO BOX 2150, 04210
416 LEWISTON JUNCTION RD
AUBURN, ME  04211

CLYDE BERGEMANN INC
4015 PRESIDENTIAL PKWY
ATLANTA, GA  30340

CLYDE BERGEMANN INC
PO BOX 932082
ATLANTA, GA  31193-2082

CLYDE BERGEMANN POWER GROUP
AMERICAS
PO BOX 932082
ATLANTA, GA  31193-2082

CLYDE BERGEMANN US INC
4015 PRESIDENTIAL PKWY
ATLANTA, GA  30326

CLYDE BISCHOFSHAUSEN
ADDRESS ON FILE

CLYDE COOLEY
ADDRESS ON FILE

CLYDE DALRYMPLE
ADDRESS ON FILE

CLYDE E ADAMS
ADDRESS ON FILE

CLYDE E BURNS
ADDRESS ON FILE

CLYDE E NICELY
ADDRESS ON FILE

CLYDE GOMEZ
ADDRESS ON FILE

CLYDE HARPER
ADDRESS ON FILE

CLYDE JERALD FOSTER
ADDRESS ON FILE

CLYDE JOHNSON
ADDRESS ON FILE

CLYDE LEROY STEPHENS JR
ADDRESS ON FILE

CLYDE MORBITZER
ADDRESS ON FILE

CLYDE POUNDERS
ADDRESS ON FILE

CLYDE PUMPS LTD
149 NEWLANDS ROAD
CATHCART
GLASGOW  G44 4EX
UNITED KINGDOM

CLYDE SAMFORD
ADDRESS ON FILE

CLYDE STEPHENSON
ADDRESS ON FILE

CLYDE STEVENSON GOMEZ
ADDRESS ON FILE

CLYDE STOKES
ADDRESS ON FILE

CLYDE UNION INC
62741 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-2741

CLYDE UNION PUMP COMPANY
9601 NEW DECADE DRIVE
PASADENA, TX  77507

CLYDE UNION, INC.
4600 WEST DICKMAN ROAD
BATTLE CREEK, MI  49037

CLYDE WARNER
ADDRESS ON FILE

CLYDE WILSON
ADDRESS ON FILE

CLYDEUNION PUMPS
10723 ROCKLEY ROAD
HOUSTON, TX  77099

CLYDEUNION PUMPS
9601 NEW DECADE DR
PASADENA, TX  77507

CLYNTON ROBERSON
ADDRESS ON FILE

CM PRODUCTIONS INC
4245 N CENTRAL EXPY STE 520
DALLAS, TX  75205

CM TECHNOLOGIES CORP
1026 4TH AVE
CORAOPOLIS, PA  15108

CM TECHNOLOGIES CORPORATION
1026 FOURTH AVE.
CORAOPOLIS, PA  15108

CMC CONSTRUCTION SERVICES
DEPT 1133
PO BOX 121133
DALLAS, TX  75312-1133

CMC REBAR
DEPT 1088
PO BOX 121088
DALLAS, TX  75312-1088

CMC STEEL FABRICATORS
DBA CMC REBAR
4846 SINGLETON BLVD
DALLAS, TX  75212

CMH PARKS INC
DBA CLAYTON CROSSING
101 WEST PLEASANT RUN ROAD
WILMER, TX  75172

CMH PARKS INC
DBA CLAYTON ESTATES
201 BLUEGRASS WAY
PRINCETON, TX  75407

CMI INC
2090 RELIABLE PKWY
CHICAGO, IL  60686

CMI INC
316 EAST NINETH ST
OWENSBORO, KY  42301

CMS AIR COMPRESSORS
PO BOX 1148
MIDDLETOWN, CT  06457

CMS FAMILY TRUST
PO BOX 5505
ORANGE, CA  92863

CMS INC
50 SILVER ST.
MIDDLETOWN, CT  06457

CN FLAGG AND LIBERTY MUTUAL
INSURANCE COMPANY
LAW OFFICE OF TURRET &
ROSENBAUM
MARIAN YUN, ESQ.
101 BARNES ROAD, 3RD FLOOR
WALLINGFORD, CT  06492

CN FLAGG, STONE & WEBSTER
JACK CLARKSON ESQ &  JOHN P.
BELL & SONS
JOHN P. BELL & SONS
CARRIER CORPORATION AND
TRAVELERS INDEMNITY
LAW OFFICES OF CHARLES WALKER
HARTFORD, CT  06145

CN FLAGG, STONE & WEBSTER
LAW OFFICES OF DAVID J. MATHIS
JAMES J. BABEK, ESQ & JOHN W.
GREINER, ESQ
55 FRAMINGTON AVE,  SUITE 500
HARTFORD, CT  06105

CN FLAGG, STONE & WEBSTER
LAW OFFICES OF DAVID J. MATHIS
LAWRENCE MCLOUGHLIN, ESQ
55 FRAMINGTON AVE,  SUITE 500
HARTFORD, CT  06105

CNA HOLDINGS INC
ERICK EDWARD VANDORN
PO BOX 750
BELLEVILLE, IL  62222

CNA HOLDINGS INC
MISTY LEIGH EDWARDS
525 W MAIN ST
PO BOX 750
BELLEVILLE, IL  62222

CNA HOLDINGS INC
550 US HIGHWAY
202 206 #310
BEDMINSTER, NJ  07921

CNA HOLDINGS INC
CHRISTOPHER EDWIN HITZEMANN
525 W MAIN ST
PO BOX 750
3RD FLOOR
BELLEVILLE, IL  62222

CNA HOLDINGS INC
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

CNA HOLDINGS INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

CNC INVESTMENTS LTD LLP
DBA CNC INVESTMENTS
4420 FM 1960 WEST STE 224
HOUSTON, TX  77068

CNH AMERICA LLC
ERICK EDWARD VANDORN
PO BOX 750
BELLEVILLE, IL  62222

CNH AMERICA LLC
14406 WHITE PINE RIDGE LN
CHESTERFIELD, MO  63017

CNH AMERICA LLC
621 STATE STREET
RACINE, WI  53402

CNH AMERICA LLC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CNH AMERICA LLC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

CNHI / TX STAR CLASSIFIED ADS
PO BOX 32
ATHENS, TX  75751

CNP HOUSTON ELECTRIC LLC
PO BOX 61482
HOUSTON, TX  77208-1482

CNT RANSPORTATION LIMITED
935 DE LA GAUCHETIERE STREET
WEST
MONTREAL, QB  H3B 2MP
CANADA

CNZNET INC
833 E ARAPAHO ROAD 203
RICHARDSON, TX  75081

CO AX VALVES INC
10 NOELAND AVE
PENNDEL, PA  19047

CO AX VALVES INC
1518 GRUNDYS LN
BRISTOL, PA  19007

CO AX VALVES INC
1518 GRUNDYS LN
BRISTOL, PA  19007-1521

CO. DEPT. OF EDUCATION
HARRIS COUNTY DEPT OF
EDUCATION
RONALD W. REAGAN BUILDING,
6300 IRVINGTON BLVD.
HOUSTON, TX  77022

COAL CITY COB CO INC
4300 I-35E N
WAXAHACHIE, TX  75165

COAL CITY COB CO INC
PO BOX 597
WAXAHACHIE, TX  75168

COAL COMBUSTION INC
114 SOUTH MAIN STREET
VERSAILLES, KY  40383

COALEN SWANN
ADDRESS ON FILE

COALFIRE SYSTEMS INC
361 CENTENNIAL PARKWAY
SUITE 150
LOUISVILLE, CO  80027

COALFIRE SYSTEMS INC
361 CENTENNIAL PARKWAY STE 150
LOUISVILLE, CO  80027

COASTAL
PO BOX 2000
CAROL STREAM, IL  60132-2000

COASTAL CHEMICAL CO LLC
DEPARTMENT 2214
PO BOX 122214
DALLAS, TX  75312-2214

COASTAL CHEMICAL LLC
4012 W MARSHALL AVENUE
LONGVIEW, TX  75604

COASTAL ENGINEERING
EQUIPMENT SALES LLC
PO BOX 23526
ELMWOOD, LA  70183-3525

COASTAL ENGINEERING
EQUIPMENT SALES LLC
PO BOX 23526
HARAHAN, LA  70183-3526

COASTAL FIRE PROTECTION LLC
200 L & A ROAD SUITE B
METAIRIE, LA  70001

COASTAL IRON WORKS INC
125 STEAMBOAT AVE
NORTH KINGSTOWN, RI  02852

COASTAL PROCESS LLC
28750 JAMES CHAPEL ROAD NORTH
HOLDEN, LA  70744

COASTAL PROCESS LLC
PO BOX 1180
ALBANY, LA  70711

COASTAL REFINING &MARKETING
INC
1300 CANTWELL LANE
CORPUS CHRISTI, TX  78407

COASTAL TRAINING
TECHNOLOGIES CO
500 STUDIO DR
VIRGINIA BEACH, VA  23452

COATINGS & REPAIR SERVICES INC
9 PALMER COURT
SEWELL, NJ  08080

COB INDUSTRIES
PO BOX 361175
MELBOURNE, FL  32936-1175

COB INDUSTRIES INC
PO BOX 1175
MELBOURNE, FL  32936

COBB FENDLEY & ASSOCIATES INC
13430 NORTHWEST FREEWAY STE
1100
HOUSTON, TX  77040

COBLER SALES AND SERVICE INC
2141 REGAL PARKWAY
EULESS, TX  76040

COBRA COMMUNICATIONS
10592 A FUQUA 215
HOUSTON, TX  77089

COBURN SUPPLY CO INC
PO BOX 2177
2912 EASTEX FRWY
BEAUMONT, TX  77704

COBURN SUPPLY COMPANY INC
PO BOX 99001
DENHAM SPRINGS, TX  70727

COCA COLA COMPANY
GBERNHARD GOEPELT, SVP & GEN.
COUN.
1 COCA COLA PLZ NW
ATLANTA, GA  30313

COCA-COLA CO
PO BOX 1734
ATLANTA, GA  30301

COCHRAN COUNTY TAX OFFICE
COURTHOUSE, ROOM 101
MORTON, TX  79346-2517

COCHRANE CORP
2227 DEADRICK
MEMPHIS, TN  38114

COCHRANS LOCK SHOP
LONE STAR LOCK & ACCESS
CONTROL
416 N COMMERCE ST
KILGORE, TX  75662

COCHRAN'S LOCK SHOP
LONE STAR LOCK & ACCESS
CONTROL
416 N COMMERCE ST
KILGORE, TX  75662

CODY ALEXANDER
ADDRESS ON FILE

CODY ALMON
ADDRESS ON FILE

CODY BODIFORD
ADDRESS ON FILE

CODY BOX
ADDRESS ON FILE

CODY CLARK
ADDRESS ON FILE

CODY COMBS
ADDRESS ON FILE

CODY COTHRAN
ADDRESS ON FILE

CODY CUBA
ADDRESS ON FILE

CODY DOUGLAS
ADDRESS ON FILE

CODY DRUG
ADDRESS ON FILE

CODY JAMES SLAUGHTER
ADDRESS ON FILE

CODY LEMONS
ADDRESS ON FILE

CODY MIZELL
ADDRESS ON FILE

CODY MOYERS
ADDRESS ON FILE

CODY NORMAN
ADDRESS ON FILE

CODY PAPUGA
ADDRESS ON FILE

CODY PARSONS
ADDRESS ON FILE

CODY PATTERSON
ADDRESS ON FILE

CODY PEPPER
ADDRESS ON FILE

CODY R CUBA
ADDRESS ON FILE

CODY RUNNELS
ADDRESS ON FILE

CODY SAWYER
ADDRESS ON FILE

CODY SELF
ADDRESS ON FILE

CODY SKUBAL
ADDRESS ON FILE

CODY STILL
ADDRESS ON FILE

CODY WALL
ADDRESS ON FILE

CODY WAYNE SEALS
ADDRESS ON FILE

CODY WILKINS
ADDRESS ON FILE

COE MANUFACTURING CO
609 BANK STREET
PAINESVILLE, OH  44077

COEN CO INC
KACAL & FEEHAN PC
GEORGE JEROME "JERRY" KACAL, JR
675 BERING DRIVE, SUITE 850
HOUSTON, TX  77057

COEN COMPANY INC
951 MARINERS ISLAND BLVD.
SUITE 410
SAN MATEO, CA  94404

COEN COMPANY INC
JOHN ZINK COMPANY
11920 EAST APACHE STREET
TULSA, OK  74116

COEN COMPANY INC
PO BOX 730952
DALLAS, TX  75373-0952

COEN ENRIGHT
ADDRESS ON FILE

COFFEE & PASTRIES @ THE CORNER
1601 BRYAN ST SUITE #110
DALLAS, TX  75201

COFFEE DELUXE
PO BOX 7
DENISON, TX  75021

COFFIN CHICAGO PUMP CO
KELLY, JASONS, MCGOWAN,
SPINELLI & HANNA
120 WALL STREET 30TH FLOOR
NEW YORK, NY  10005

COGENT TECHNOLOGY
CORPORATION
DBA SHIELDING SOLUTIONS
4101 PARKSTONE HEIGHTS DRIVE
SUITE 380
AUSTIN, TX  78746-7482

COH INC
801 CURE BOIVIN
BOISBRIAND, QC  J7G 2J2
CANADA

COHESIVE INFORMATION
SOLUTIONS INC
9694 MADISON BLVD STE B2
MADISON, AL  35758

COHESIVE INFORMATION
SOLUTIONS INC
ATTN: MIKE BEASLEY
125 TOWNPARK DRIVE
KENNESAW, GA  30144

COHESIVE SOLUTIONS
125 TOWNPARK DRIVE
KENNESAW, GA  30144

CO-INVESTMENT CAPITAL
PARTNERS LP
ATTN: KELLY DOYLE MAUGHAN
C/O NEUBERGER BERMAN
605 THIRD AVENUE
22ND FLOOR
NEW YORK, NY  10158

COKE COUNTY TAX OFFICE
13 E 7TH ST
ROBERT LEE, TX  76945-5077

COLBERT PACKAGING CORP
28355 NORTH BRADLEY ROAD
LAKE FOREST, IL  60045

COLBY & AMANDA FEARS
ADDRESS ON FILE

COLBY BOOKOUT
ADDRESS ON FILE

COLBY GUEST
ADDRESS ON FILE

COLBY JENKINS
ADDRESS ON FILE

COLE CAMERON
ADDRESS ON FILE

COLE CHEMICAL & DISTRIBUTING
INC
1500 S DAIRY ASHFORD STE 450
HOUSTON, TX  77077

COLE CHEMICAL & DISTRIBUTING
INC
PO BOX 79632
HOUSTON, TX  77279-9632

COLE CREEK APARTMENTS
6633 PORTWEST DRIVE STE 120
HOUSTON, TX  77024

COLE GRINNELL
ADDRESS ON FILE

COLE TECHNOLOGY INC
3980 MARTIN LUTHER KING JR DRIVE
ATLANTA, GA  30336

COLEEN PALMER
ADDRESS ON FILE

COLEMAN COMPANY INC
3600 N HYDRAULIC ST
WICHITA, KS  67219

COLEMAN COUNTY TAX OFFICE
100 W LIVEOAK ST, STE 104
COLEMAN, TX  76834-3563

COLEMAN, RALPH G
ADDRESS ON FILE

COLE-PARMER INSTRUMENT
COMPANY
13927 COLLECTIONS CENTER DR
CHICAGO, IL  60693

COLE-PARMER INSTRUMENTS
625 E BUNKER CT
VERNON HILLS, IL  60061-1844

COLETHA HAINES
ADDRESS ON FILE

COLETTE VALLOT
ADDRESS ON FILE

COLFAX CORPORATION
8170 MAPLE LAWN BLVD
SUITE 180
FULTON, MD  20759

COLFAX TREATING COMPANY
PO BOX 1110
ALEXANDRIA, LA  71309

COLGATE PALMOLIVE COMPANY
300 PARK AVE
NEW YORK, NY  10022

COLIN BROWN
ADDRESS ON FILE

COLIN CARRELL
ADDRESS ON FILE

COLIN MOORE
ADDRESS ON FILE

COLIN PARDUE
ADDRESS ON FILE

COLIN TURNER
ADDRESS ON FILE

COLLABORATIVE FOR HIGH
PERFORMANCE SCHOOLS INC
520 9TH ST STE 100
SACRAMENTO, CA  95814

COLLEEN KHOKHAR
ADDRESS ON FILE

COLLEEN SCOTT
ADDRESS ON FILE

COLLEGE HILL CHURCH JOHN
CARRELL
PO BOX 7
GUNTER, TX  75058

COLLENE BAKER
ADDRESS ON FILE

COLLEY GROUP LP
BY PJC MANGEMENT LLC
2889 FM 2276 N
HENDERSON, TX  75652-3881

COLLEYVILLE AREA CHAMBER OF
COMMERCE
6700 COLLEYVILLE BLVD
COLLEYVILLE, TX  76034

COLLIN CO. JR. COLLEGE DIST.
3452 SPUR 399
MCKINNEY, TX  75069

COLLIN COUNTY
COLLIN COUNTY ADMINISTRATION
BUILDING
2300 BLOOMDALE RD., SUITE 2106
MCKINNEY, TX  75071

COLLIN COUNTY
PO BOX 8046
MCKINNEY, TX  75070-8046

COLLIN COUNTY LEGISLATIVE DAYS
C/O PLANO CHAMBER OF
COMMERCE
1200 E 15TH STREET
PLANO, TX  75074

COLLIN COUNTY TAX OFFICE
PO BOX 8006
MCKINNEY, TX  75070

COLLIN MILEY
ADDRESS ON FILE

COLLIN POWER COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

COLLINGSWORTH COUNTY TAX
OFFICE
800 WEST AVE, BOX 2
WELLINGTON, TX  79095-3037

COLLINS COMPUTER REPAIR LLC
910 CR 1635
MOUNT PLEASANT, TX  75455

COLLINS SURVEYING & MAPPING
INC
910 A JUDSON RD
LONGVIEW, TX  75601

COLLINS WALKER INC
11370 ANAHEIM DR
DALLAS, TX  75229

COLLINS WALKER INC
PO BOX 30317
AUSTIN, TX  78755

COLLOID ENVIRONMENTAL TECH
LLC
NW 5022 PO BOX 1450
MINNEAPOLIS, MN  55485-5022

COLMAC CORPORATION
CHARLES E MCHALE JR
601 POYDRAS ST, STE 2345
PAN AMERICAN LIFE CENTER
NEW ORLEANS, LA  70130

COLONIA TEPEYAC, LTD
5305 VILLAGE CREEK
PLANO, TX  75093

COLONIAL CHEMICAL COMPANY
78 CARRANZA ROAD
TABERNACLE, NJ  08088

COLONIAL DIVERSIFIED POLYMER P
2055 FORREST STREET
DYERSBURG, TN  38024

COLONIAL PARKING INC
PO BOX 79241
BALTIMORE, MD  21279-0241

COLONY PARK APARTMENTS LP
29800 AGOURA RD STE 106
AGOURA HILLS, CA  91302

COLORADO AARP ELDERWATCH
303 E. 17TH AVENUE
DENVER, CO  80203

COLORADO CITY AREA
CHAMBER OF COMMERCE
PO BOX 242
COLORADO CITY, TX  79512

COLORADO CITY RECORD
PO BOX 92
COLORADO CITY, TX  79512

COLORADO CITY ROTARY CLUB
1209 WESTPOINT AVE
COLORADO CITY, TX  79512

COLORADO COUNTY TAX OFFICE
318 SPRING STREET, RM 102
COLUMBUS, TX  78934-2456

COLORADO DEPARTMENT OF
PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DRIVE SOUTH
DENVER, CO  80246-1530

COLORADO DEPT OF LABOR AND
EMPLOYMENT
UNEMPLOYMENT INSURANCE
633 17TH STREET
STE 201
DENVER, CO  80202-3660

COLORADO DEPT OF PUBLIC
HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DRIVE SOUTH
DENVER, CO  80246-1530

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO  80261

COLORADO ISD
534 E. 11TH
COLORADO CITY, TX  79512

COLORADO LINING INTERNATIONAL
INC
1062 SINGING HILLS
PARKER, CO  80138

COLORADO OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1300 BROADWAY, 10TH FLOOR
DENVER, CO  80203

COLORADO RIVER MUNICIPAL
WATER DISTRICT
400 E. 24TH STREET
BIG SPRING, TX  79720

COLORADO RIVER MUNICIPAL
WATER DISTRICT
ARLENE WHITE (BILLING DEPT)
PO BOX 869
BIG SPRING, TX  79721

COLORADO RIVER MUNICIPAL
WATER DISTRICT
ATTN: JOHN GRANT - GENERAL
MANAGER
400 E. 24TH STREET
BIG SPRING, TX  79720

COLORADO RIVER MUNICIPAL
WATER DISTRICT
PO BOX 869
BIG SPRING, TX  79721

COLORADO SCHOOL OF MINES
1600 ILLINOIS ST
GOLDEN, CO  80401

COLORADO SCHOOL OF MINES
ATTN: BARBARA FRASCELLO
MINING ENGINEERING DEPT
1610 ILLINOIS ST
GOLDEN, CO  80401

COLT ATLANTIC SERVICES INC
4135 INDUSTRY WAY
FLOWERY BRANCH, GA  30542

COLT PARKER
ADDRESS ON FILE

COLTEC INDUSTRIES INC
5605 CARNEGIE BLVD
#500
CHARLOTTE, NC  28209

COLTEC INDUSTRIES INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JOHN A LABOON
100 CONGRESS AVE, SUITE 800
AUSTIN, TX  78701

COLTEN LONG
ADDRESS ON FILE

COLTER KRUCKEBERG
ADDRESS ON FILE

COLTON BUSH
ADDRESS ON FILE

COLTON FERGUSON
ADDRESS ON FILE

COLTON FREEMAN
ADDRESS ON FILE

COLTON PHIPPS
ADDRESS ON FILE

COLTON PROPERTIES LLC
4526 DRUID LANE
DALLAS, TX  75205

COLTON SIMS
ADDRESS ON FILE

COLTON SMITH
ADDRESS ON FILE

COLUMBIA ACOUSTICS &
FIREPROOF
104 CORPORATE BLVD
WEST COLUMBIA, SC  29169

COLUMBIA BOILER COMPANY
390 OLD READING PIKE
POTTSTOWN, PA  19464

COLUMBIA BOILER COMPANY
390 OLD READING PIKE
STOWE, PA  19464

COLUMBIA BOILER COMPANY
KUROWSKI SHULTZ LLC
LANDSAY A DIBLER
228 WEST POINTE DR
SWANSEA, IL  62226

COLUMBIA BOILER COMPANY
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

COLUMBIA BOILER COMPANY
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

COLUMBIA BOILER COMPANY
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

COLUMBIA GAS TRANSMISSION LLC
1700 MACCORKLE AVE SE FL 1
CHARLESTON, WV  25314

COLUMBIA GAS TRANSMISSION, LLC
1700 MACCORKLE AVE SE FL 1
CHARLESTON, WV  25314

COLUMBIA GULF TRANSMISSION
COMPANY
1700 MACCORKLE AVE SE FL 1
CHARLESTON, WV  25314

COLUMBIA WEATHER SYSTEM INC
2240 NE GRIFFIN OAKS ST STE 100
HILLSBORO, OR  97124

COLUMBIAN CHEMICALS COMPANY
1800 WEST OAK
COMMONS COURT
MARIETTA, GA  30062-2253

COLUMBUS BEARING
2005 HWY 71 S
COLUMBUS, TX  78934

COLUMBUS BEARING &
INDUSTRIAL SUPPLY
PO BOX 2112
VICTORIA, TX  77902

COLUMBUS BEARING &
INDUSTRIAL SUPPLY
PO BOX 40
COLUMBUS, TX  78934

COLUMBUS MCKINNON CORP
140 JOHN JAMES AUDUBON
PARKWAY
AMHERST, NY  14228-1197

COLUMBUS MCKINNON
CORPORATION
140 JOHN JAMES AUDUBON
PARKWAY
AMHERST, NY  14228-1197

COLUMBUS SOUTHERN POWER CO.
AMERICAN ELECTRIC POWER
SERVICE CORP.
JANET J. HENRY, DEPUTY GENERAL
COUNSEL
1 RIVERSIDE PLAZA
COLUMBUS, OH 43215

COLUMBUS STEEL CASTINGS
COMPANY
COLUMBUS CASTINGS
2211 PARSONS AVE
COLUMBUS, OH  43207

COMAL COUNTY TAX OFFICE
PO BOX 311445
NEW BRAUNFELS, TX  78131-1445

COMANCHE CO. HOSPITAL
COMANCHE COUNTY MEDICAL
CENTER
10201 HWY 16 NORTH
COMANCHE, TX  76442

COMANCHE COUNTY
101 W CENTRAL COURTHOUSE
COMANCHE, TX  76442

COMANCHE COUNTY
ATTN: GAY HORTON GREEN, TAX
ASSESSOR - COLLECTOR
101 WEST CENTRAL
COMANCHE, TX  76442

COMANCHE HOUSING AUTHORITY
404 E CEDAR AVENUE
COMANCHE, TX  76442

COMANCHE ISD
1414 N. AUSTIN
COMANCHE, TX  76442

COMANCHE PEAK NUCLEAR POWER
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

COMANCHE PEAK NUCLEAR POWER
COMPANY LLC
C/O MITSUBISHI HEAVY
INDUSTRIES, LTD
GLOBAL NUCLEAR BUSINESS
OPERATIONS
16-5, KONAN 2-CHROME, MINATO-KU
ATTN: ITARU KIKUOKA
TOKYO  108-8215
JAPAN

COMANCHE PEAK NUCLEAR POWER
COMPANY LLC
C/O MITSUBISHI HEAVY
INDUSTRIES, LTD
GLOBAL NUCLEAR BUSINESS
OPERATIONS
16-5, KONAN 2-CHROME, MINATO-KU
ATTN: TERUMASA ONAKA
TOKYO  108-8215
JAPAN

COMANCHE PEAK NUCLEAR POWER
COMPANY LLC
C/O MITSUBISHI HEAVY
INDUSTRIES, LTD
LEGAL DEPARTMENT
16-5, KONAN 2-CHROME, MINATO-KU
ATTN:AKIRA SHIBATA
TOKYO  108-8215
JAPAN

COMANCHE, CITY
114 W CENTRAL
COMANCHE, TX  76442

COMBINED FLUID PRODUCTS CO
805 OAKWOOD RD
LAKE ZURICH, IL  60047

COMBINED FLUID PRODUCTS CO
805 OAKWOOD RD
ZURICH, IL  60047

COMBUSTION ENGINEERING INC
501 MERRITT 7
NORWALK, CT  06851

COMBUSTION ENGINEERING INC
J MICHAEL JOHNSON
GALLOWAY JOHNSON THOMPKINS
SUITE 4040-ONE SHELL SQUARE
NEW ORLEANS, LA  70139

COMED AN EXELON COMPANY
DARRYL BRADFORD, SVP & GEN.
COUN.
10 S DEARBORN ST
48TH FLOOR
CHICAGO, IL  60603

COMED AN EXELON COMPANY
RICHARD B LEVY
10 S DEARBORN ST
37TH FLOOR
CHICAGO, IL  60603

COMELIOUS LONG
ADDRESS ON FILE

COMERICA BANK & TRUST NA
THE LAW OFFICE OF PATRICIA A
NOLAN
PATRICIA A NOLAN
700 N PEARL STREET, SUITE 1610
DALLAS, TX  75201

COMEX GROUP INC
6625 MIRAMAR RD
SAN DIEGO, CA  92121

COMMANDER PREMIER AIRCRAFT
CORP
PO BOX 132856
TYLER, TX  75713

COMMERCE GRINDING CO INC
600 WEST COMMERCE
DALLAS, TX  75208

COMMERCE ISD
3315 WASHINGTON ST
COMMERCE, TX  75428

COMMERCE, CITY
1119 ALAMO STREET
COMMERCE, TX  75428

COMMERCIAL EQUIPMENT
ENTERPRISE INC
3137 HWY. 36 N., BLDG. A, STE. 6
SEALY, TX  77474

COMMERCIAL ICE MACHINES OF
DALLAS INC
10980 ALDER CIRCLE
DALLAS, TX  75355-1525

COMMERCIAL MACHINING
1722 S HARWOOD
DALLAS, TX  75215-1221

COMMERCIAL METALS COMPANY
6565 N. MACARTHUR BLVD.
SUITE 800
IRVING, TX  75039

COMMERCIAL METALS COMPANY
ATTN: 1439
PO BOX 844579
DALLAS, TX  75284-4579

COMMERCIAL SIDING &
MAINTENANCE CO
8660 LAMBRIGHT ROAD
HOUSTON, TX  77075

COMMIATO'S MACHINE & REPAIR
SERVICE INC
1141 N E LOOP
CARTHAGE, TX  75633

COMMISSIONER OF BANKING
INSURANCE SECURITIES & HEALTH
ATTN: VALERIE STARK-CAPTIVE
SECT
89 MAIN ST DRAWER 20
MONTPELIER, VT  05620-3101

COMMISSIONER OF REVENUE
SERVICES
DEPT OF REVENUE SERVICES
STATE OF CONNECTICUT
PO BOX 2936
HARTFORD, CT  06104-2936

COMMITTEE OF CHIEF RISK
OFFICES
9595 SIX PINES DR STE 8340
THE WOODLANDS, TX  77380

COMMODITY WEATHER GROUP
1380 MONROE ST NW
# 106
WASHINGTON, DC  20010

COMMON WEALTH EDISON
COMPANY
DARRYL BRADFORD, SVP & GEN.
COUN.
10 S DEARBORN ST
48TH FLOOR
CHICAGO, IL  60603

COMMONWEALTH DYNAMICS INC
95 COURT STREET
PORTSMOUTH, NH  03801

COMMONWEALTH EDISON
COMPANY
SWANSON, MARTIN & BELL, LLP
MARGARET O'SULLIVAN BYRNE;
ANTHONY DAVID DANHELKA
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

COMMONWEALTH OF
MASSACHUSETTS
DEPT OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PLACE 12TH
FLOOR
BOSTON, MA  02108-1608

COMMONWEALTH OF
MASSACHUSETTS
OFFICE OF THE ATTORNEY
GENERAL, COMMONWEALTH
FREDERICK DON AUGENSTERN, I,
ESQUIRE, ASSISTANT
ENVIRONMENTAL PROTECTION
DIVISION
ONE ASHBURTON PLACE, 18TH
FLOOR
BOSTON, MA  02108

COMMONWEALTH OF
MASSACHUSETTS
STATE TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 414478
BOSTON, MA  02241-4478

COMMONWEALTH OF
PENNSYLVANIA
DEPARTMENT OF ENVIRONMENTAL
PROTECTION
RACHEL CARSON STATE OFFICE
BUILDING
400 MARKET STREET
HARRISBURG, PA  17101

COMMONWEALTH OF
PENNSYLVANIA
UNCLAIMED PROPERTY
PO BOX 850053473
PHILADELPHIA, PA  19178-3473

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF THE TREASURY
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND, VA  23218-2478

COMMSCOPE INTERNATIONAL
CORPORATION
RM 13,15-18 33/F MILLENNIUM CITY
1 STANDARD CHARTER TOWER
KWUN TONG, KOWLOON, HONG
KONG
CHINA

COMMUNICATION SUPPLY CORP
PO BOX 120001 DEPT 0580
DALLAS, TX  75312-0580

COMMUNICATIONS DIRECT INC
735 HUNTER DR. UNIT F
BATAVIA, IL  60510

COMMUNICATIONS SUPPLY CORP
2025 ROYAL LANE
SUITE #350
DALLAS, TX  75229

COMMUNICATIONS SUPPLY CORP
3462 SOLUTION CENTER DRIVE
CHICAGO, IL  60677-3004

COMMUNICATIONS WORKERS OF
AMERICA LOCAL 6222
1730 JEFFERSON ST
HOUSTON, TX  77003

COMMUNITIES FOUNDATION OF
TEXAS
DONORBRIDGE FUND
5500 CARUTH HAVEN LANE
DALLAS, TX  75225

COMMUNITY ACTION COMMITTEE
OF
VICTORIA
PO BOX 3607
VICTORIA, TX  77903

COMMUNITY BANK & TRUST
LESLEY ELIZABETH WEAVER
1199SEIU BENEFIT AND PENSION
FUND
330 W, 42ND STREET - 31ST FLOOR
NEW YORK, NY  10036

COMMUNITY BANK & TRUST
SHAPIRO HABER & URMY LLP
CHARLES EDGAR TOMPKINS, IV
53 STATE STREET, 37TH FLOOR
BOSTON, MA  02109

COMMUNITY BANK & TRUST
SHAPIRO HABER & URMY LLP
THOMAS V. URMY
53 STATE STREET, 13TH FLOOR
BOSTON, MA  02109

COMMUNITY BANK & TRUST
SHEPHERD, FINKELMAN, MILLER &
SHAH, LLC
PATRICK ANTHONY KLINGMAN
65 MAIN STREET
CHESTER, CT  06412

COMMUNITY COFFEE CO LLC
PO BOX 60141
NEW ORLEANS, LA  70160-0141

COMMUNITY COUNCIL OF
GREATER DALLAS
1349 EMPIRE CENTRAL DR  STE 400
DALLAS, TX  75247-4033

COMMUNITY COUNCIL OF GREATER
DALLAS
ATTN: MARILYN SELF
1349 EMPIRE CENTRAL STE# 400
DALLAS, TX  75247

COMMUNITY COUNCIL OF REEVES
COUNTY
700 DAGGETT ST STE F
PECOS, TX  79772

COMMUNITY FOOD BANK
3000 GALVEZ AVE
FORT WORTH, TX  76111

COMMUNITY IN-POWER AND
DEVELOPMENT ASSOCIATION
UNIVERSITY OF TEXAS SCHOOL OF
LAW
KELLY LEIGH HARAGAN
ENVIRONMENTAL LAW CLINIC
727 E. DEAN KEETON STREET
AUSTIN, TX  78705

COMMUNITY LIFELINE CENTER INC
PO BOX 1792
MCKINNEY, TX  75070

COMMUNITY LINK MISSION OF
300 S BELMONT ST
SAGINAW, TX  76179

COMMUNITY NATIONAL BANK &
TRUST
CREDIT TO FREESTONE COUNTY
TITLE
CO
PO BOX 900
FAIRFIELD, TX  75840

COMMUNITY NAT'L BK & TRUST OF
TX
JERRY DON SANDERS TRUSTEE
PO BOX 900
FAIRFIELD, TX  75840

COMMUNITY PARTNERS OF DALLAS
1215 SKILES STREET
DALLAS, TX  75204

COMMUNITY PATHOLOGY
ASSOCIATES
PO BOX 4677
HOUSTON, TX  77210-4677

COMMUNITY SERVICES
FOUNDATION
PO BOX 11603
FORT WORTH, TX  76110

COMMUNITY SERVICES INC
PO BOX 612
CORSICANA, TX  75110

COMMUNITY STOREHOUSE
PO BOX 13
KELLER, TX  76248

COMMVAULT SYSTEMS INC
2 CRESCENT PLACE
OCEANPORT, NJ  07757

COMMVAULT SYSTEMS INC
ATTN: FINANCE DEPT
2 CRESCENT PLACE
BLD B
OCEANPORT, NJ  07757-0900

COMO-PICKTON ISD
PO BOX 18
13017 TX HWY 11 E.
COMO, TX  75431

COMP PERFORMANCE GROUP IND
AND
3406 DEMOCRAT RD
MEMPHIS, TN  38118

COMPARE POWER LLC
3824 CEDAR SPRINGS RD STE 175
DALLAS, TX  75219

COMPASS POWER LLC
4100 HARRY HINES BLVD #300C
DALLAS, TX  75219

COMPASS ROYALTY MANAGEMENT
LLC
ATTN: TERESA QUARIES
15601 N DALLAS PARKWAY STE 900
ADDISON, TX  75001

COMPETE
PO BOX 38415
BALTIMORE, MD  21231

COMPETE ENERGY INC
7941 KATY FREEWAY #308
HOUSTON, TX  77024

COMPETE ENERGY INC
7941 KATY FWY #308
HOUSTON, TX  77024

COMPETITIVE CLEANING
PO BOX 8234
NR 10 GUM VALLEY CIRCLE
LONGVIEW, TX  75607

COMPETITIVE CLEANING SERVICES
PO BOX 8234
LONGVIEW, TX  75607

COMPETITRACK
36-36 33RD STREET
LONG ISLAND CITY, NY  11106

COMPETITRACK INC
PO BOX 29220
NEW YORK, NY  10087-9220

COMPLETE ENVIRONMENTAL
PRODUCTS
PO BOX 301499
DALLAS, TX  75303-1499

COMPLETE PRINTING & PUBLISHING
PO BOX 417
CARTHAGE, TX  75633

COMPLIANCE & ETHICS LEARNING
SOLUTIONS CORP DBA MIDI
101 MORGAN LANE STE 301
PLAINSBORO, NJ  08536

COMPLIANCE ASSURANCE
ASSOCIATES INC
1395 N WILLETT ST
MEMPHIS, TN  38108

COMPLIANCE ASSURANCE
ASSOCIATES INC
682 ORVIL SMITH RD
HARVEST, AL  35749

COMPLIANCE ASSURANCE INC
1395 N WILLETT ST
MEMPHIS, TN  38108

COMPLIANCE ASSURANCE INC
682 ORVIL SMITH RD
HARVEST, AL  35749

COMPLIANCE CENTRAL
1942 COUNTY ROAD 2864
HUGHES SPRINGS, TX  75656

COMPLIANCESIGNS
56 MAIN STREET
CHADWICK, IL  61014

COMPONENT DISTRIBUTORS INC
710 E PARK BLVD STE 108
PLANO, TX  75074

COMPONENT DISTRIBUTORS INC
PO BOX 13017
DENVER, CO  80201-3017

COMPOSITECH
PO BOX 2673
PEARLAND, TX  77581

COMPOSITECH
PO BOX 2673
PEARLAND, TX  77588-2673

COMPOSITECH PRODUCTS
MANUFACTURING INC
PO BOX 2673
PEARLAND, TX  77588-2673

COMPRESSION SYSTEMS CAMERON
COOPER TURBOCOMPRESSOR INC
PO BOX 70098
CHICAGO, IL  60673-0098

COMPRESSION SYSTEMS CAMERON
PO BOX 70098
CHICAGO, IL  60673-0098

COMPRESSION SYSTEMS CAMERON
PO BOX 70132
CHICAGO, IL  60673-0132

COMPRESSOR CONTROLS CORP
PO BOX 945882
ATLANTA, GA  30394-5882

COMPTROLLER OF MARYLAND
COMPLIANCE DIVISION
UNCLAIMED PROPERTY UNIT
301 W PRESTON STREET ROOM 310
BALTIMORE, MD  21201

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION
DIVISION
110 CARROLL STREET
ANNAPOLIS, MD  21411-0001

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY
301 W PRESTON ST # 310
BALTIMORE, MD  21201

COMPTROLLER OF MARYLAND,
REVENUE ADMINISTRATION
DIVISION
300 E. JOPPA ROAD
PLAZA LEVEL 1A
TOWSON, MD  21286-3020

COMPTROLLER OF PUBLIC
ACCOUNTS
111 E 17TH STREET
AUSTIN, TX  78774-0100

COMPUCOM
PO BOX 951654
DALLAS, TX  75395-1654

COMPUCOM SYSTEMS INC
2860 RIVER ROAD
DES PLAINES, IL  60018

COMPUDYNE CORPORATION
1524 E 37TH ST
HIBBING, MN  55746

COMPUDYNE CORPORATION
2530 RIVA ROAD, SUITE 201
ANNAPOLIS, MD  21401

COMPUSA
C/O, TIGERDIRECT, INC
7795 WEST FLANGER ST
SUITE 35
MIAMI, FL  33144

COMPUSA FOR BUSINESS
AKA GLOBAL COMPUTER SUPPLIES
2505 MILL CENTER PARKWAY #200
BUFORD, GA  30518

COMPUSA RETAIL INC
PO BOX 935306
ATLANTA, GA  31193-5306

COMPUTER AIDED SOLUTIONS LLC
DBA CAS DATALOGGERS
12628 CHILLICOTHE RD UNIT J
CHESTERLAND, OH  44026

COMPUTER ASSOCIATES
1 COMPUTER ASSOCIATES PLAZA
ISLANDIA, NY  11788-7004

COMPUTER ASSOCIATES
INTERNATIONAL INC
DEPT 0921
PO BOX 120001
DALLAS, TX  75312-0921

COMPUTER ENGINEERING SERVICES
240 FORREST AVE STE 102
CHATTANOOGA, TN  37405

COMPUTER ENGINEERING SVCS INC
PO BOX 4332
CHATTANOOGA, TN  37405

COMPUTER SCIENCE GROUP LLC
PO BOX 14930
BATON ROUGE, LA  70898

COMPUTERSHARE INC
2 NORTH LASALLE ST
CHICAGO, IL  60602

COMPUTERSHARE INC
DEPT CH 16934
PALATINE, IL  60055-9228

COMPUTERSHARE INC
PO BOX 1596
DENVER, CO  80201

COMPUTERSHARE SHAREOWNER
SERVICE
ACCOUNTING DEPARTMENT
PO BOX 360857
PITTSBURGH, PA  15251-6857

COMPUTERSHARE TRUST COMPANY
OF CANADA
ALESSANDRA PANSERA
1500 UNIVERSITY STREET, SUITE 700
MONTREAL, QC  H3A 3S8
CANADA

COMPUTERSHARE TRUST
COMPANY, N.A.
TINA VITALE, CORPORATE TRUST
480 WASHINGTON STREET, 28TH FL
JERSEY CITY, NJ  07310

COMSTOCK OIL & GAS LP
5300 TOWN & COUNTRY BLVD STE
500
FRISCO, TX  75034

COMTEK GROUP
1595 N CENTRAL EXPRESSWAY
RICHARDSON, TX  75080

COMTEK TELECOM LLC
DBA COMTEK GROUP
1565 NORTH CENTRAL EXPRESSWAY
STE 200
RICHARDSON, TX  75080

COMVERGE INC
120 EAGLE ROCK AVE S190
EAST HANOVER, NJ  07853

COMVERGE INC
25A VREELAND RD
STE 300
FLORHAM PARK, NJ  00793

COMVERGE INC
DEPT AT 952978
ATLANTA, GA  31192-2978

CONAGRA FOODS INC
COLLEEN BATCHELER, EVP, GEN.
COUN. & CORPORATE SECRETARY
ONE CONAGRA DRIVE
OMAHA, NE  68102-5001

CONAGRA FOODS INC
HELPERBROOMLLC
REBECCA ANN NICKELSON
211 NORTH BROADWAY
SUITE 2700
ST LOUIS, MO  63102

CONAGRA FOODS INC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

CONAGRA FOODS INC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

CONAGRA FOODS INC
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CONAGRA GROCERY PRODUCTS
COMPANY LLC
MICHAEL W RUTLEDGE
SALLEY HITE & MERCER LLC
365 CANAL STREET
ONE CANAL PLACE, SUITE 710
NEW ORLEANS, LA  70130

CONAGRA PENSION PLAN
CONAGRA FOODS, INC. EMPLOYEE
BENEFITS ADMIN COMMITTEE
ONE CONAGRA DRIVE
OMAHA, NE  68102-5001

CONAIR CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

CONAIR CORPORATION
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CONAIR CORPORATION
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR WEST
ST LOUIS, MO  63110

CONAIR CORPORATION
FOLEY & MANSFIELD
JOSHUA NATHAN WORTHINGTON
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CONAIR CORPORATION
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CONAIR CORPORATION
FOLEY & MANSFIELD
MICHAEL WILDER NEWPORT
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

CONAIR CORPORATION
ROBERT SCOTT SANDERSON
515 N 6TH ST
ONE CITY CENTRE
ST LOUIS, MO  63101

CONAIRCORPORATION
150 MILFORD RD
EAST WINDSOR, NJ  08520

CONAWAY & SONS LTD
DBA CONAWAY HOMES
PO BOX 800
WHITEHOUSE, TX  75791

CONAX BUFFALO TECHNOLOGIES
2300 WALDEN AVE
BUFFALO, NY  14225

CONAX TECHNOLOGIES LLC
C/O ACCTS RECEIVABLE
2300 WALDEN AVE
BUFFALO, NY  14225

CONBRACO INDUSTRIES INC
150 BROADWAY, STE 600
NEW YORK, NY  10038

CONBRACO INDUSTRIES INC
701 MATTHEWS MINT HILL RD
MATTHEWS, NC  28105

CONCENTRA HEALTH SERVICES INC
5080 SPECTRUM DRIVE, SUITE 1200
ADDISON, TX  75001

CONCENTRA HEALTH SERVICES INC
CONCENTRA MED COMPLIANCE
ADMIN
PO BOX 9008
BROOMFIELD, CO  80021-9008

CONCENTRA MEDICAL CENTERS
PO BOX 9005
ADDISON, TX  75001

CONCENTRIC ENERGY ADVISORS
INC
293 BOSTON POST RD WEST SUTE 500
ATTN: DAVID CLANTON
MARLBOROUGH, MA  01752

CONCERNED CITIZENS-JACKSBORO
COMPANY
400 EAST PINE ST
JACKSBORO, TX  76056

CONCHA MONTANEZ
ADDRESS ON FILE

CONCHO COUNTY TAX OFFICE
PO BOX 67
PAINT ROCK, TX  76866-0067

CONCIERGE MANAGEMENT
SERVICES
LLC
ATTN BETH ACKERMAN ORNELAS
6919 PORTWEST DR STE 160
HOUSTON, TX  77024

CONCO SERVICES CORP
530 JONES ST
VERONA, PA  15147

CONCO SERVICES CORP
LEAK DETECTION DIVISION
7552 RICKENBACKER DRIVE
GAITHERSBURG, MD  20879

CONCO SYSTEMS INC
530 JONES ST
VERONA, PA  15147-1121

CONCORD GREEN LP
800 BERING DR STE 410
HOUSTON, TX  77057

CONCORDE SPECIALITY GASES INC
36 EATON RD
EATONTOWN, NJ  07724-2254

CONCORDE SPECIALTY GASES INC
28 EATON RD
EATONTOWN, NJ  07724

CONDENSER SPECIALTIES
11 ROSELLE ST
LINDEN, NJ  07036-2634

CONDIT A FLUID FLOW PRODUCTS
CO
10207 S SAM HOUSTON PKWY W S
STE 160
HOUSTON, TX  77071

CONDIT COMPANY INC
DEPARTMENT 81
PO BOX 21228
TULSA, OK  74121-1228

CONDIT COMPANY INC
DEPARTMENT 81
PO BOX 21228
TULSA, TX  74121-1228

CONDUCTIX-WAMPFLER
10102 F STREET
OMAHA, NE  68127

CONDUCTIX-WAMPFLER
PO BOX 809090
CHICAGO, IL  60680-9090

CONEXIS
6191 NORTH STATE HWY 161 STE 400
IRVING, TX  75038

CONFERENCE BOARD
ATTN: ACCOUNTING DEPARTMENT
845 THIRD AVENUE
NEW YORK, NY  10022

CONFERENCE OF MINORITY
TRANSPORTATION OFFICIALS
12100 SUNSET HILLS RD STE 130
RESTON, VA  20190

CONFIDENTIAL SERVICES INC
225 BROADWAY STES 4,5,6
SOUTH HAVEN, MI  49090

CONFIDENTIAL SERVICES INC
PO BOX 167
SOUTH HAVEN, MI  49090

CONGER & ELSEA INC
2000 RIVEREDGE PKWY
STE 740
ATLANTA, GA  30328

CONGER & ELSEA INC
9870 HWY 92 SUITE 300
WOODSTOCK, GA  30188

CONGOLEUM CORP
3500 QUAKERBRIDGE RD
MERCERVILLE-HAMILTON SQUARE,
NJ  08619

CONGRESS HOLDINGS LTD
1005 CONGRESS AVE, SUITE 150
AUSTIN, TX  78701

CONGRESS HOLDINGS LTD
CONGRESS HOLDING GROUP INC
1005 CONGRESS AVE STE 150
AUSTIN, TX  78701-2415

CONGRESSIONAL BLACK CAUCUS
FOUNDATION INC
ATTN: FINANCE DEPARTMENT
1720 MASSACHUSETTS AVE NW
WASHINGTON, DC  20036

CONGRESSIONAL HISPANIC CAUCUS
300 M ST SE
WASHINGTON, DC  20003

CONGRESSIONAL HISPANIC CAUCUS
INSTITUTE INC
911 2ND ST NE
WASHINGTON, DC  20002

CONLEY GROUP INC
5800 E CAMPUS CIRCLE DR
SUITE 250
IRVING, TX  75063

CONNA FULLER
ADDRESS ON FILE

CONNECTICUT ATTORNEY
GENERAL'S OFFICE
CONSUMER ASSISTANCE UNIT
55 ELM ST.
HARTFORD, CT  06106

CONNECTICUT DEPARTMENT OF
CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD, CT  06106-1630

CONNECTICUT DEPT OF
ENVIRONMENTAL PROTECTION
79 ELM STREET
HARTFORD, CT  06106-5127

CONNECTICUT DEPT OF LABOR
UNEMPLOYMENT INSURANCE
200 FOLLY BROOK BLVD
WETHERSFIELD, CT  00610

CONNECTICUT DEPT OF REVENUE
SERVICES
25 SIGOURNEY ST #2
HARTFORD, CT  06106-5032

CONNECTICUT SECRETARY OF
STATE
COMMERCIAL RECORDING DIVISION
PO BOX 150470
HARTFORD, CT  06115-0470

CONNECTICUT UNCLAIMED
PROPERTY UNIT
55 ELM STREET
HARTFORD, CT  00610

CONNECTICUT WORKERS'
COMPENSATION COMMISSION
999 ASYLUM AVENUE
HARTFORD, CT  06105

CONNECTION TECHNOLOGY
CENTER INC
7939 RAE BOULEVARD
VICTOR, NY  14564

CONNELL EQUIPMENT LEASING CO
200 CONNELL DR
BERKELEY HEIGHTS, NJ  07922

CONNELL EQUIPMENT LEASING CO
ATTN: TERRY CONNELL
200 CONNELL DR
BERKELEY HEIGHTS, NJ  07922

CONNELL EQUIPMENT LEASING
COMPANY
ATTN: BOB LALAVEE
200 CONNELL DR
BERKELEY HEIGHTS, NJ  07922

CONNELL EQUIPMENT LEASING
COMPANY
ATTN: TERRY CONNELL
200 CONNELL DR
BERKELEY HEIGHTS, NJ  07922

CONNELL LIMITED PARTNERSHIP
ONE INTERNATIONAL PLACE,
FLOOR 31
BOSTON, MA  02110

CONNER WEEKS
ADDRESS ON FILE

CONNEY HARGROVE
ADDRESS ON FILE

CONNI LAMB
ADDRESS ON FILE

CONNIE BARRON
ADDRESS ON FILE

CONNIE BAUERS
ADDRESS ON FILE

CONNIE BRASHER
ADDRESS ON FILE

CONNIE D JONES
ADDRESS ON FILE

CONNIE DUNLAP
ADDRESS ON FILE

CONNIE EMPY
ADDRESS ON FILE

CONNIE GARCIA
ADDRESS ON FILE

CONNIE HARRIS
ADDRESS ON FILE

CONNIE L BAUERS
ADDRESS ON FILE

CONNIE L TAYLOR
ADDRESS ON FILE

CONNIE MAE METCALF
ADDRESS ON FILE

CONNIE SPEARS
ADDRESS ON FILE

CONNIE STENGER
ADDRESS ON FILE

CONNIE STRATEN
ADDRESS ON FILE

CONNIE THOMPSON
ADDRESS ON FILE

CONNIE WILKERSON
ADDRESS ON FILE

CONNOR ANDREW WENNING
ADDRESS ON FILE

CONNOR GORDON
ADDRESS ON FILE

CONNOR WENNING
ADDRESS ON FILE

CONOCO PHILLIPS COMPANY
105 MUELLER LANE
WATERLOO, IL  62298

CONOCO PHILLIPS COMPANY
ADAMS & REESE LLP-HOUSTON
LESLIE M HENRY
LYONDELLBASELL TOWER
1221 MCKINNEY, SUITE 4400
HOUSTON, TX  77010

CONOCO PHILLIPS COMPANY
ADAMS AND REESE LLP
LESLIE M HENRY
ONE SHELL SQUARE
NEW ORLEANS, LA  70139

CONOCO PHILLIPS COMPANY
EUGENE BROWN, JR
SEDGWICK LLP
333 BUSH STREET, 30TH FLOOR
SAN FRANCISCO, CA  94104-2834

CONOCO PHILLIPS COMPANY
HAYS MCCONN RICE & PICKERING
STEVE B RICE, LESLIE HENRY
1200 SMITH, SUITE 400
HOUSTON, TX  77002

CONOCO PHILLIPS COMPANY
HAYS MCCONN RICE & PICKERING
STEVE B. RICE
1233 WEST LOOP SOUTH, SUITE 1000
HOUSTON, TX  77027

CONOCO PHILLIPS COMPANY
JANET LANGFORD KELLY, SVP, GEN
COUN & CORP SECT
600 NORTH DAIRY ASHFORD (77079-
1175)
PO BOX 2197
HOUSTON, TX  77252-2197

CONOCO PHILLIPS COMPANY
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

CONOCO PHILLIPS COMPANY
UNITED STATED CORPORATION
221 BOLIVAR STREET
JEFFERSON CITY, MO 65101

CONOCO PHILLIPS COMPANY
UNITED STATES CORPORATION
COMPANY
221 BOLIVAR ST
JEFFERSON CITY, MO 65101

CONOCOPHILLIPS COMPANY
315 SOUTH JOHNSTONE AVENUE
POB 1330P
ATTN: CREDIT RISK MANAGEMENT
BARTLESVILLE, OK 74004-0001

CONOCOPHILLIPS COMPANY
RYAN M. LANCE, PRESIDENT
600 NORTH DAIRY ASHFORD
CH 1081
HOUSTON, TX 77252-2197

CONOCOPHILLIPS COMPANY
RYAN M. LANCE, PRESIDENT
600 NORTH DAIRY ASHFORD
PO BOX 2197, CH 1081
HOUSTON, TX 77252-2197

CONOCOPHILLIPS COMPANY (EEI)
600 N DAIRY ASHFORD
ATTN: WADE WILLIAMS
HOUSTON, TX 77079

CONOCOPHILLIPS COMPANY
(NAESB)
600 N DAIRY ASHFORD
TR-1032A
HOUSTON, TX 77079

CONOPCO INC
390 PARK AVENUE
NEW YORK, NY 10022

CONPAVE
3730 BARON DRIVE
MIDLOTHIAN, TX 76065

CONRAD BELLOMY
ADDRESS ON FILE

CONRAD CARRUTH
ADDRESS ON FILE

CONROY FORD TRACTOR INC
PO BOX 312
MOUNT PLEASANT, TX 75456-0312

CON-SERV INC
685 AVIATION BLVD
GEORGETOWN, SC 29440

CONSERVATION LAW FOUNDATION
CLEAN AIR TASK FORCE
ANN BREWSTER WEEKS
18 TREMONT STREET, SUITE 530
BOSTON, MA 02108

CONSERVATION LAW FOUNDATION
CLEAN AIR TASK FORCE
DARIN T. SCHROEDER
18 TREMONT STREET, SUITE 530
BOSTON, MA 02108

CONSERVICE SYNERGY
PO BOX 4696
LOGAN, UT 84323

CONSOLIDATED ALUMINUM CORP
LEWIS RICE & FINGERSH-ST. LOUIS
600 WASHINGTON AVE, STE2500
ST. LOUIS, MO 63101

CONSOLIDATED CITY OF
JACKSONVILLE
231 E. FORSYTH STREET
JACKSONVILLE, FL 32202

CONSOLIDATED COMMUNICATIONS
121 SOUTH 17TH STREET
MATTOON, IL 61938

CONSOLIDATED COMMUNICATIONS
PO BOX 66523
ST LOUIS, MO 63166-6523

CONSOLIDATED COMMUNICATIONS
INC
ATTN: REMITTANCE 2/3
121 S 17TH STREET
MATTOON, IL 61938

CONSOLIDATED CONTAINER CO
3101 TOWERCREEK PARKWAY
SUITE 300
ATLANTA, GA  30339

CONSOLIDATED EDISON CO NY INC
4 IRVING PLACE - ROOM 1901
NEW YORK, NY  10003

CONSOLIDATED EDISON CO NY INC
ANDREW CZEREPAK, ESQ
FOUR IRVING PLACE
NEW YORK, NY  10003

CONSOLIDATED EDISON CO NY INC
BAKER BOTTS LLP
WILLIAM M. BUMPERS, JOSHUA B.
FRANK, MEGAN H. BERGE
1299 PENNSYLVANIA AVE, NW
THE WARNER, SUITE 1300 WEST
WASHINGTON, DC  20004-2400

CONSOLIDATED EDISON CO NY INC
CONSOLIDATED EDISON COMPANY
OF NEW YORK, INC.
PETER P. GARAM
ROOM 1815-S
4 IRVING PLACE
NEW YORK, NY  10003

CONSOLIDATED EDISON CO NY INC
FOUR IRVING PLACE
NEW YORK, NY  10003

CONSOLIDATED EDISON INC
4 IRVING PL RM 1618-S
NEW YORK, NY  10003

CONSOLIDATED EDISON INC
FOUR IRVING PLACE
NEW YORK, NY  10003

CONSOLIDATED ELECTRIC
COOPERATION
5255 STATE ROUTE 95
PO BOX 111
MOUNT GILEAD, OH  43338

CONSOLIDATED INSULATION INC
30 WALNUT
WABBASEKA, AR  72175

CONSOLIDATED MINE SERVICE INC
PO BOX 8248
LONGVIEW, TX  75607

CONSOLIDATED PLASTICS CO INC
4700 PROSPER DR
STOW, OH  44224

CONSOLIDATED PLASTICS CO INC
8181 DARROW ROAD
TWINSBURG, OH  44087

CONSOLIDATED WATER SOLUTIONS
PO BOX 24922
OMAHA, NE  68124

CONSPEC CONTROLS INC
6 GUTTMAN BLVD
CHARLEROI, PA  15022

CONSTANCE IVINS
ADDRESS ON FILE

CONSTANCE LAWSON
ADDRESS ON FILE

CONSTELLATION ENERGY
COMMODITIES GROUP INC
1650 CALVERT CLIFFS PARKWAY
BALTIMORE, MD  21202

CONSTELLATION ENERGY
COMMODITIES GROUP, INC.
111 MARKET PLACE SUITE 500
ATTN: JOHN SAVAGE
BALTIMORE, MD  21202-4040

CONSTELLATION ENERGY GROUP
INC
100 CONSTELLATION WAY
BALTIMORE, MD  21202

CONSTELLATION ENERGY NUCLEAR
GROUP LLC
1650 CALVERT CLIFFS PARKWAY
BALTIMORE, MD  21202

CONSTELLATION ENERGY NUCLEAR
G
100 CONSTELLATION WAY
BALTIMORE, MD  21202

CONSTITUING AMERICA
PO BOX 1988
COLLEYVILLE, TX  76034

CONSTRUCTION FORMS INC
PO BOX 308
PORT WASHINGTON, WI 53074

CONSTRUCTION INDUSTRY
SOLUTIONS
CORPORATION
545 E JOHN CARPENTER FWY
STE#600
IRVING, TX  75062

CONSTRUCTION INDUSTRY
SOLUTIONS CORPORATION
545 E JOHN CARPENTER FWY
STE#600
IRVING, TX  75062

CONSUMER ENERGY ALLIANCE
2211 NORFOLK ST
STE 410
HOUSTON, TX  77098

CONSUMER ENERGY ALLIANCE
2211 NORFOLK STREET STE 614
HOUSTON, TX  77098

CONSUMER PRODUCT SAFETY
COMMISSION (CPSC)
4330 EAST WEST HIGHWAY
BETHESDA, MD  20814

CONSUMERS ENERGY CO
1 ENERGY PLAZA DRIVE
JACKSON, MI  49201

CONTAINER PRODUCTS CORP
112 N COLLEGE RD
WILMINGTON, NC  28405

CONTAINER PRODUCTS
CORPORATION
PO BOX 3767
WILMINGTON, NC  28406

CONTECH CONSTRUCTION
2201 W. ROYAL LANE; SUITE 170
IRVING, TX  75063

CONTECH CONSTRUCTION
PRODUCTS INC
16445 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CONTECH CONSTRUCTION
PRODUCTS
220 GYM ST
TAYLOR, TX  76574

CONTECH CONSTRUCTION
PRODUCTS
PO BOX 95
SULPHUR SPRINGS, TX  75483

CONTECH CONSTRUCTION
PRODUCTS INC
16445 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CONTECH ENGINEERED SOLUTIONS
LLC
16445 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CONTECH ENGINEERED SOLUTIONS
LLC
16445 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CONTINENTAL AUTOMOTIVE
SYSTEMS INC
ONE CONTINENTAL DRIVE
AUBURN HILLS, MI  48326

CONTINENTAL CONVEYOR &
EQUIPMENT
438 INDUSTRIAL DR
WINFIELD, AL  35594

CONTINENTAL EAGLE
CORPORATION
506 E 44TH STREET # A
LUBBOCK, TX  79404

CONTINENTAL EXPRESS
10450 STATE ROUTE 47 W
SIDNEY, OH  45365

CONTINENTAL FIELD SYSTEMS
23 WESTGATE BOULEVARD
SAVANNAH, GA  31405

CONTINENTAL FIELD SYSTEMS INC
PO BOX 105527
ATLANTA, GA  30348-5328

CONTINENTAL MESSAGE SOLUTION
INC
41 S GRANT AVE
COLUMBUS, OH  43215

CONTINENTAL MOTORS INC
2039 BROAD STREET
MOBILE, AL  36615

CONTINENTAL MOTORS INC
NATIONAL CORP RESEARCH LTD
222 EAST DUNKLIN STE 102
JEFFERSON CITY, MO  65101

CONTINENTAL MOTORS INC
POLSINELLI
STEVEN T WALSH
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

CONTINENTAL MOTORS INC
SANDBERG PHOENIX
REED WALLER SUGG
600 WASHINGTON AVE
15 TH FLOOR
ST LOUIS, MO  63101-1313

CONTINENTAL SEAL & SUPPLY CO
INC
PO BOX 14862
FORT WORTH, TX  76117-0862

CONTINENTAL SEAL COMPANY
PO BOX 14862
2410 MINNIS DR STE 170
FORT WORTH, TX  76117-0862

CONTINENTAL STEEL AND
CONVEYOR COMPANY
ROBERT G NEDS P C
ROBERT G NEDS
7608 RAYTOWN ROAD
KANSAS CITY, MO  64138-1819

CONTINENTAL STEEL AND
CONVEYOR COMPANY
ROBERT L BISBEE1600 DORA
KANSAS CITY, MO  64106

CONTINENTAL TEVES
GEORGE R JURCH, GEN COUN &
SECRETARY
ONE CONTINENTAL DRIVE
AUBURN HILLS, MI  48326

CONTINENTAL TEVES
233 S WACKER DRIVE STE 5500
CHICAGO, IL  60606

CONTINENTAL TEVES
ONE CONTINENTAL DRIVE
AUBURN HILLS, MI  48326

CONTINENTAL TEVES
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JAMES RUSSELL WILLIAMS
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60608

CONTINENTAL TEVES
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NANCY S WOODWORTH
233 S WACKER DRIVE
STE 5500
CHICAGO, IL  60606

CONTINENTAL TEVES
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NANCY S WOODWORTH
233 S WACKER DRIVE
SUITE 5500
CHICAGO, IL  60606

CONTINENTAL TIRE NORTH
AMERICA INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
JASON JAMES IRVIN
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

CONTINENTAL TIRE NORTH
AMERICA INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
MELISSA K FERRELL, PETER STALITZ
100 CONGRESS AVE, SUITE 700
AUSTIN, TX  78701

CONTINENTAL TIRE NORTH
AMERICA INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
SHELLY MASTERS
100 CONGRESS AVE, SUITE 800
AUSTIN, TX  78701

CONTINENTAL TIRE THE AMERICAS
1830 MACMILLAN PARK DR
FORT MIL, SC  29707

CONTINENTAL WIRE & CABLE CO
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

CONTINENTAL WIRE AND CABLE
COMPANY
160 SOUTH HARTMAN STREET
YORK, PA  17405

CONTINENTAL WIRELESS INC
10455 VISTA PARK RD
DALLAS, TX  75238-1645

CONTINGENT NETWORK SERVICES
LLC
4400 PORT UNION RD
ATTN: ACCOUNTS RECEIVABLE
HAMILTON, OH  45011

CONTINUANT INC
2001 48TH AVENUE COURT EAST
FIFE, WA  98424

CONTINUANT INC
5050 20TH ST E
FIFE, WA  98424

CONTRACT CALLERS INC
1058 CLAUSSEN RD ST, 110
AUGUSTA, GA  30907

CONTRACT CALLERS INC
PO BOX 212609
AUGUSTA, GA  30917-2609

CONTRACT GEOLOGICAL SERVICES
1315 GREG STREET
SUITE 107
SPARKS, NV  89431

CONTRACTORS BUILDING SUPPLY
CO
PO BOX 9694
CORPUS CHRISTI, TX  78469-9694

CONTRACTORS SOURCE INC
PO BOX 2515
CYPRESS, TX  77410

CONTRACTORS SOURCE INC
PO BOX 840397
HOUSTON, TX  77284

CONTRACTOR'S SOURCE, INC. (CSI)
PO BOX 2515
CYPRESS, TX  77410

CONTRACTOR'S SUPPLIES INC
417 CALVIN BLVD
LONGVIEW, TX  75602

CONTRACTOR'S SUPPLIES INC
PO BOX 150140
LUFKIN, TX  75915-0140

CONTRACTORS SUPPLY
408 WEST MARSHALL AVENUE
LONGVIEW, TX  75601

CONTRACTORS SUPPLY
4622 W LOOP 281
LONGVIEW, TX  75604

CONTROL ANALYTICS INC
6017 ENTERPRISE DR
EXPORT, PA  15632

CONTROL ASSOCIATES INC
20 COMMERCE DR
ALLENDALE, NJ  07401

CONTROL COMPONENTS INC
109 COURT WAY
PO BOX 1240
PELHAM, AL  35124

CONTROL COMPONENTS INC
150 EAST 42ND STREET
NEW YORK, NY  10017-5639

CONTROL COMPONENTS INC
22591 AVENIDA EMPRESA
RANCHO SANTA MARGARITA, CA
92688

CONTROL COMPONENTS INC
33 WASHINGTON STREET
NEWARK, NJ  07102

CONTROL COMPONENTS INC
3409 BRINKMAN
HOUSTON, TX  77018

CONTROL COMPONENTS INC
6534 PETRO PARK DRIVE
HOUSTON, TX  77041

CONTROL COMPONENTS INC
INDEPENDENCE SQUARE WEST
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
THE CURTIS CENTER, SUITE 1130
EAST
PHILADELPHIA, PA  19106-3308

CONTROL COMPONENTS INC
PO BOX 842544
LOS ANGELES, CA  90084-2544

CONTROL COMPONENTS INC
THE CORPORATION TRUST
COMPANY
820 BEAR TAVERN ROAD
WEST TRENTON, NJ  08628

CONTROL CONCEPTS INC
100 PARK ST
PUTNAM, CT  00626

CONTROL CONCEPTS INC
100 PARK ST
PUTNAM, CT  06260

CONTROL CONCEPTS INC
PO BOX 386
PUTNAM, CT  06260

CONTROL DEVICES LLC
PO BOX 609
LOUISVILLE, TN  37777

CONTROL SYSTEM &
INSTRUMENTATION CONSULTANTS
LTD
165 RIVER LANE
PO BOX 607
MARIETTA, OH  45750

CONTROL SYSTEM &
INSTRUMENTATION CONSULTANTS
LTD (DBA CSI)
410 STONE QUARRY RD
PO BOX 24
FLEMING, OH  45729

CONTROL SYSTEMS COMPANY
1217 NORTON ROAD
HUDSON, OH  44236

CONTROLLED FLUIDS INC
2220 CALDER AVE
BEAUMONT, TX  77701

CONTROLLED FLUIDS INC
PO DRAWER 1914
BEAUMONT, TX  77704

CONTROLS INTERNATIONAL INC
10410 VISTA PARK RD
DALLAS, TX  75238-1687

CONTROLS INTERNATIONAL INC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 551180
DALLAS, TX  75355-1180

CONTROLSOFT INC
5387 AVION PARK DRIVE
HIGHLAND HEIGHTS, OH  44143

CONTXT CORP
28276 KENSINGTON LN
PERRYSBURG, OH  43551

CONVAL INC
265 FIELD RD
SOMERS, CT  06071

CONVAL INC
PO BOX 1049
SOMERS, CT  06071-1049

CONVERDYN
7800 EAST DORADO PLACE, STE 200
ENGLEWOOD, CO  80111

CONVERGENT OUTSOURCING INC
7313 SOLUTION CENTER
CHICAGO, IL  60677-7003

CONVERGENT OUTSOURCING INC
800 SW 39TH STREET
RENTON, WA  98055

CONVEYING SOLUTIONS LLC
518 OLD MILL CREEK ROAD
CHARLESTON, WV  25311

CONVEYING SOLUTIONS LLC
PO BOX 1866
CHARLESTON, WV  25327

CONVEYOR COMPONENTS CO
PO BOX 167
CROSWELL, MI  48422-0167

CONVEYOR TECHNOLOGIES LTD
8122 E SUMMIT RD
PARKER, CO  80138

CONWED CORPORATION
MARK DUANE BAUMAN
701 MARKET STREET
STE 1300
ST LOUIS, MO  63101

CONWED CORPORATION
1209 ORANGE STREET
WILMINGTON, DE  19801

CONWED CORPORATION
315 PARK AVENUE SOUTH
20TH FLOOR
NEW YORK, NY  10010

CONWED CORPORATION
530 GREGORY AVE NE
ROANOKE, VA  24016-2129

CONWED CORPORATION
54 PINE BROOK COURT
SHENANDOAH, TX  77381

CONWED CORPORATION
BAKER DONELSON BEARMAN
CALDWELL & BERKOWITZ PC
EDDY DE LOS SANTOS
1301 MCKINNEY STREET, SUITE 3700
HOUSTON, TX  77010

CONWED CORPORATION
BAKER DONELSON BEARMAN
CALDWELL & BERKOWITZ PC
HARRY DANIEL SPAIN
1301 MCKINNEY STREET, SUITE 3700
HOUSTON, TX  77010

CONWED CORPORATION
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

CONWED CORPORATION
DOGAN & WILKINSON PLLC
W CHARLES MCVEA
SUITE 2900 ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS, LA  70163

CONWED CORPORATION
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
PO BOX 509
BELLEVILLE, IL  62222

CONWED CORPORATION
SPAIN HASTINGS & WARD
H. DANIEL SPAIN
909 FANNIN, 39TH FLOOR
HOUSTON, TX  77010

CONWED CORPORATION
WALKER WILLIAMS PC
LESLIE G. OFFERGELD
4343 W MAIN ST
BELLEVILLE, IL  62226

COOK CHILDREN'S MEDICAL
CENTER
801 7TH AVE
FORT WORTH, TX  76104

COOKE CAD
201 N DIXON
GAINESVILLE, TX  76240

COOKE COUNTY
101 SOUTH DIXON
GAINESVILLE, TX  76240

COOKE COUNTY TAX OFFICE
112 SOUTH DIXON STREET
GAINESVILLE, TX  76240-4717

COOLEY
ADDRESS ON FILE

COOLEY INC
1176 113TH ST
GRAND PRAIRIE, TX  75050

COOLING TOWER MAINTENANCE &
REPAIR
500 MARTIN ST
HOBBS, NM  88240

COOLING TOWER MAINTENANCE &
REPAIR
500 MARTIN ST
HOBBS, NM  88242

COOPER CLINIC PA
12200 PRESTON RD
DALLAS, TX  75230

COOPER CROUSE HINDS LLC
1201 WOLF STREET
SYRACUSE, NY  13208

COOPER CROUSE HINDS LLC
CT CORPORATION SYSTEM
111 EIGHTH AVE
NEW YORK, NY  10011

COOPER CROUSE HINDS LLC
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

COOPER CROUSE HINDS LLC
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

COOPER CROUSE HINDS LLC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

COOPER CROUSE HINDS LLC
FOLEY & MANSFIELD
LAWRENCE S DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

COOPER CROUSE HINDS LLC
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

COOPER CROUSE HINDS LLC
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO  63110

COOPER CROUSE HINDS LLC
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

COOPER CROUSE HINDS MTL
PO BOX 534721
ATLANTA, GA  30353-4721

COOPER ELECTRIC SUPPLY CO
1 MATRIX DR
MONROE TOWNSHIP, NJ  08831

COOPER ELECTRIC SUPPLY CO
707 LA MARITE DR
MANCHESTER, MO  63021

COOPER ELECTRIC SUPPLY CO
PHILIP SHOLTZ
PO BOX 861
ST LOUIS, MO  63118

COOPER ELECTRIC SUPPLY CO
REEG LAWYERS, LLC
KURTIS BRADFORD REEG
1 N BRENTWOOD BLVD
SUITE 950
ST LOUIS, MO  63105

COOPER ELECTRIC SUPPLY CO
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM ROBERT IRWIN
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60606

COOPER HOLDINGS, L.P.
DBA COOPER PARK APARTMENTS
717 CENTRAL DRIVE
PORT NECHES, TX  77651

COOPER INDUSTRIES INC
1832 SCHUETZ RD.
ST LOUIS, MO  63146

COOPER INDUSTRIES INC
600 TRAVIS
STE 5600
HOUSTON, TX  77002

COOPER INDUSTRIES INC
600 TRAVIS STE 5600
HOUSTON, TX  77002

COOPER INDUSTRIES INC
600 TRAVIS STREET SUITE 5800
CHASE TOWER
HOUSTON, TX  77002-2909

COOPER INDUSTRIES INC
9226 MERRITT AVE
ST LOUIS, MO  63144

COOPER INDUSTRIES INC
BUSH & RAMIREZ PLLC
TRAN, STEVEN BIEN
5615 KIRBY DR
SUITE 900
HOUSTON, TX  77005

COOPER INDUSTRIES INC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

COOPER INDUSTRIES INC
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

COOPER INDUSTRIES INC
EATON CENTER
1000 EATON BOULEVARD
CLEVELAND, OH  44122

COOPER INDUSTRIES INC
EATON CENTER
BRUCE M. TATEN, SVP, GEN. COUN.
& CHIEF COMPLIANCE OFFICER
1000 EATON BOULEVARD
CLEVELAND, OH  44122

COOPER INDUSTRIES INC
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

COOPER INDUSTRIES INC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

COOPER INDUSTRIES INC
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

COOPER INDUSTRIES INC
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

COOPER INDUSTRIES INC
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

COOPER INDUSTRIES INC
HERZOG CREBS LLP
ROSS STEPHEN TITZER
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

COOPER INDUSTRIES INC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

COOPER INDUSTRIES INC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

COOPER INDUSTRIES INC
ROBERT SCOTT SANDERSON
515 N 6TH ST
ONE CITY CENTRE
ST LOUIS, MO 63101

COOPER INDUSTRIES LLC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

COOPER INDUSTRIES LLC
EATON CENTER
BRUCE M. TATEN, SVP, GEN. COUN.
& CHIEF COMPLIANCE OFFICER
1000 EATON BOULEVARD
CLEVELAND, OH  44122

COOPER INDUSTRIES LLC
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

COOPER INDUSTRIES LLC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

COOPER INDUSTRIES LLC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

COOPER INDUSTRIES LLC
VERA RUDDROW
600 TRAVIS ST STE 5600
HOUSTON, TX  77002

COOPER INSTRUMENTS & SYSTEMS
INC
PO BOX 3048
WARRENTON, VA  20188

COOPER LIGHTING LLC
1121 HIGHWAY 74 SOUTH
PEACHTREE CITY, GA  30269

COOPER POWER SYSTEMS
1319 LINCOLN AVE
WAUKESHA, WI  53188

COOPER POWER SYSTEMS
PO BOX 676308
DALLAS, TX  75267-6308

COOPER TIRE AND RUBBER CO
701 LIMA AVE
FINDLAY, OH  45840

COOPERATIEVE CENTRALE
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

COOPERATIEVE CENTRALE
MILBANK TWEED HADLEY &
MCCLOY LLP
DAVID ROBERT GELFAND
1 CHASE MANHATTAN PLAZA, 46TH
FLOOR
NEW YORK, NY  10005

COOPERATIEVE CENTRALE
MILBANK TWEED HADLEY &
MCCLOY LLP
DELILAH GARCIA VINZON
601 S FIGUEROA ST 30FL
LOS ANGELES, CA  90017

COOPERATIEVE CENTRALE
MILBANK TWEED HADLEY &
MCCLOY LLP
SEAN MILES MURPHY, MELANIE
WESTOVER
1 CHASE MANHATTAN PLAZA, 46TH
FLOOR
NEW YORK, NY  10005

COOPERCROUSEHINDSLLC
1201 WOLF STREET
SYRACUSE, NY  13208

COOPERINDUSTRIESINC
BRUCE M. TATEN, SVP, GEN. COUN.
& CHIEF COMPLIANCE OFFICER
1000 EATON BLVD.
CLEVELAND, OH  44122

COOPERINDUSTRIESINC
EATON CENTER
1000 EATON BOULEVARD
CLEVELAND, OH  44122

COORS BREWING COMPANY
MILLERCOORS
KELLY GREBE, CHIEF LEGAL AND
CORP. SERVICES OFFICER
250 SOUTH WACKER DRIVE
CHICAGO, IL  60606-5888

COPAS OF DALLAS
PO BOX 600367
DALLAS, TX  75360

COPELAND COMPRESSORS
EMERSON CLIMANTE
TECHNOLOGIES INC
1675 WEST CAMPBELL ROAD
SIDNEY, OH  45365-0699

COPELAND CORPORATION LLC
500 CONRAD C. HARCOURT WAY
RUSHVILLE, IN  46173

COPES VULCAN INC
3725 WYOMING ST
ST LOUIS, MO  63116

COPES VULCAN INC
CORP TRUST CO CORP TRUST
CENTER
1209 ORANGE COURT
WILMINGTON, DE  19803

COPES VULCAN INC
CORP TRUST CO CORP TRUST
CENTER
1209 ORANGE STREET
WILMINGTON, DE  19803

COPES VULCAN INC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19802

COPES VULCAN INC
HERZOG CREBS LLP
DONALD W. WARD
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

COPES VULCAN INC
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

COPES VULCAN INC
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

COPES VULCAN INC
HERZOG CREBS LLP
TRACY A BECKHAM
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

COPES-VULCAN INC
55 CHURCH ST, STE 211
WHITE PLAINS, NY  10601

COPES-VULCAN INC
5620 WEST ROAD
MCKEAN, PA  16426

COPES-VULCAN INC
CORP TRUST CO CORP TRUST
CENTER
1209 ORANGE STREET
WILMINGTON, DE  19803

COPPELL CHAMBER OF COMMERCE
PO BOX 452
COPPELL, TX  75019

COPPELL ISD
268 SOUTHWESTERN BLVD.
COPPELL, TX  75019

COPPELL, CITY
255 PARKWAY BOULEVARD
PO BOX 9478
COPPELL, TX  75019-9478

COPPER CHASE APARTMENTS GP
LLC
11766 WILSHIRE BLVD STE 1450
LOS ANGELES, CA  90025

COPPERAS COVE ISD
703 W AVENUE D.
COPPERAS COVE, TX  76522

COPPERAS COVE, CITY
914 S. MAIN ST.
COPPERAS COVE, TX  76522

COPY KINETICS
4701 PRESTON PARK BLVD NO 1722
PLANO, TX  75093

COPY SOURCE 1 LTD
3511 MILAM ST
HOUSTON, TX  77002

COQUEST ENERGY SERVICES INC
THE CENTRUM STE 650
3102 OAK LAWN AVE LB 115
DALLAS, TX  75219

COR FURNACE SYSTEMS
CORPORATION
CHERRINGTON CORPORATE CENTER
100 CORPORATE CENTER DRIVE
CORAOPOLIS, PA  15108

COR FURNACE SYSTEMS
CORPORATION
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
ANDREW MICHAEL VOSS
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

CORA BELL WILLIAMS
ADDRESS ON FILE

CORA GIBBS
ADDRESS ON FILE

CORA MILLER
ADDRESS ON FILE

CORA TIDWELL
ADDRESS ON FILE

CORALEE CRAIG
ADDRESS ON FILE

CORBETT FABRICATING CO INC
EARL M NELSON
4009 HOMESTEAD ROAD
HOUSTON, TX  77001

CORDELIA CALHOUN
ADDRESS ON FILE

CORDEN PHARMA COLORADO INC
2075 NORTH 55TH STREET
BOULDER, CO  80301

CORE FURNACE SYSTEMS
CORPORATION
100 CORPORATE CENTER DRIVE #1
CORAOPOLIS, PA  15108-4331

CORE FURNACE SYSTEMS
CORPORATION
CHERRINGTON CORPORATE CENTER
100 CORPORATE CENTER DRIVE
CORAOPOLIS, PA  15108

CORE FURNACE SYSTEMS
CORPORATION
GREENSFELDER, HEMKER & GALE
PC
MICHAEL CHRISTOPHER
SCHROEDER
10 SOUTH BROADWAY
SUITE 2000
ST LOUIS, MO  63102

CORE FURNACE SYSTEMS
CORPORATION
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
ANDREW MICHAEL VOSS
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

CORE FURNACE SYSTEMS
CORPORATION
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
ANDREW MICHAEL VOSS
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

CORE FURNACE SYSTEMS
CORPORATION
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
ANDREW MICHAEL VOSS
10 S BROADWAY STE 2000
ST LOUIS, MO  63102-1774

CORE FURNACE SYSTEMS
CORPORATION
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
SAMUEL HENDERSON
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

CORE LABORATORIES INC
PO BOX 841787
DALLAS, TX  75284-1787

CORE MERCHANT SERVICES INC
TOPLINE DISTRIBUTION
406 US HIGHWAY 69
DENISON, TX  75021

CORE REFRACTORY SYSTEMS
124 CR 3107
JACKSONVILLE, TX  75766

CORE TECH INDUSTRIAL CORP
5 MCCREA HILL ROAD
BALLSTON SPA, NY  12020

CORE VISUAL INSPECTION
SERVICES INC
12407 N MOPAC EXPWY
STE 100-415
AUSTIN, TX  78758

CORE VISUAL INSPECTION
SERVICES INC
12407 N MOPAC EXPWY
STE 250-415
AUSTIN, TX  78758

CORE/BN ST JAMES LLC
6363 WOODWAY STE# 449
HOUSTON, TX  77057

CORENET GLOBAL
133 PEACHTREE ST NE
STE 3000
ATLANTA, GA  30303

CORENET GLOBAL
260 PEACHTREE ST NW
STE 1500
ATLANTA, GA  30303

COREY CONSTRUCTION
106 WEST LAKEVIEW DR
HENDERSON, TX  75652

COREY COSBY
ADDRESS ON FILE

COREY CRAWFORD
ADDRESS ON FILE

COREY GIPSON
ADDRESS ON FILE

COREY HOGUE
ADDRESS ON FILE

COREY HOMER
ADDRESS ON FILE

COREY MULLENS
ADDRESS ON FILE

COREY PHARRIS
ADDRESS ON FILE

COREY SEARS
ADDRESS ON FILE

COREY STEEL CO
2800 SOUTH 61ST COURT
CICERO, IL  60804-3091

COREY THEDFORD
ADDRESS ON FILE

COREY WILEY
ADDRESS ON FILE

CORINNE GEYER
ADDRESS ON FILE

CORINNE HULSEY
ADDRESS ON FILE

CORINNE J WALSH
ADDRESS ON FILE

CORINNE MOYER
ADDRESS ON FILE

CORINTH, CITY
3300 CORINTH PARKWAY
CORINTH, TX  76208

COR'JUANDA SUMMONS
ADDRESS ON FILE

CORMETECH INC
ENVIRONMENTAL TECHNOLOGIES
TREYBUM CORPORATE PARK
5000 INTERNATIONAL DRIVE
DURHAM, NC  27712

CORN PRODUCTS INTERNATIONAL
INC
INGREDION INC.
CHRISTINE CASTELLANO, SVP, GEN.
COUN., CORP. SEC.
5 WESTBROOK CORPORATE CENTER
WESTCHESTER, IL  60154

CORNEIL H PHENIX
ADDRESS ON FILE

CORNELIA WILKS
ADDRESS ON FILE

CORNELIUS COLEMAN
ADDRESS ON FILE

CORNELIUS INGRAM
ADDRESS ON FILE

CORNERSTONE CHILDRENS RANCH
INC
PO BOX 117
QUEMADO, TX  78877

CORNERSTONE MECHANICAL
SERVICES
610 W SIMONDS RD
SEAGOVILLE, TX  75159

CORNERSTONE MECHANICAL
SERVICES
PO BOX 742064
DALLAS, TX  75374-2064

CORNERSTONE VILLAGE
APARTMENTS LP
6919 PORTWEST DR STE 150
HOUSTON, TX  77024

CORNING INC
LEWIS A STEVERSON, SVP & GEN.
COUN.
ONE RIVERFRONT PLAZA
CORNING, NY  14831

CORPORATE BOARD MEMBER
MAGAZINE
4440 HAGADORN RD
OKEMOS, MI  48864-2414

CORPORATE CONTRACTORS INC
1200 ROSS AVENUE
SUITE 120
DALLAS, TX  75202

CORPORATE CONTRACTORS INC
3160 COMMONWEALTH DR
STE 180
DALLAS, TX  75247

CORPORATE EXECUTIVE BOARD
3393 COLLECTION CTR DR
CHICAGO, IL  60693

CORPORATE GAMING INC
DBA GAME ON
502 SOUTH 2ND AVE
DALLAS, TX  75226

CORPORATE GREEN INC
PO BOX 820725
DALLAS, TX  75382-0725

CORPORATE TELECOM SOLUTIONS
PO BOX 855
SPRING HOUSE, PA  19477

CORPORATE TRUST AGENCY
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

CORPORATE TRUST CLEARING
750 N ST. PAUL PALACE
SUITE 1750
DALLAS, TX  75201

CORPORATE UNIVERSITY XCHANGE
401 EAST WINDING HILL ROAD
SUITE 200D
MECHANICSBURG, PA  17055

CORPORATION PARENT OF URS
ENERGY & CONSTRUCTION
URS CORPORATION
600 MONTGOMERY STREET, 26TH
FLOOR
SAN FRANCISCO, CA  94111-2728

CORPTAX LLC
1751 LAKE COOK RD STE 100
DEERFIELD, IL  60015

CORPTRAV
450 E 22ND STREET
LOMBARD, IL  60148

CORPUS CHRISTI APARTMENT
ASSOCIATION INC
5926 SOUTH STAPLES #C3
CORPUS CHRISTI, TX  78413

CORPUS CHRISTI CHAMBER OF
COMMERCE
1501 N CHAPARRAL ST
CORPUS CHRISTI, TX  78401

CORPUS CHRISTI GASKET &
FASTENER INC
PO BOX 4074
CORPUS CHRISTI, TX  78469

CORPUS CHRISTI HISPANIC
CHAMBER OF COMMERCE
PO BOX 5523
CORPUS CHRISTI, TX  78401

CORPUS CHRISTI ISD
801 LEOPARD ST
CORPUS CHRISTI, TX  78401

CORPUS CHRISTI ISLAND
APARTMENT VILLAS LLC
3602 GIANT
CORPUS CHRISTI, TX  78414

CORPUS CHRISTI STONELEIGH LLC
116 SOUTH RIVER ROAD E 7C
BEDFORD, NH  03110

CORR TECH INC
11569 GOODNIGHT LANE
DALLAS, TX  75229

CORR TECH INC
4545 HOMESTEAD ROAD
HOUSTON, TX  77028

CORREATTA WILKINSON
ADDRESS ON FILE

CORRIGAN COMPANY MECHANICAL
CONTRACTORS
3545 GRATIOT ST
ST LOUIS, MO  63103

CORRIGAN COMPANY MECHANICAL
CONTRACTORS
4343 WEST MAIN
BELLEVILLE, IL  62226

CORRIGAN COMPANY MECHANICAL
CONTRACTORS
4343 WEST MAIN STREET
BELLEVILLE, IL  62226

CORRIGAN COMPANY MECHANICAL
CONTRACTORS
JOHN K PRUELLAGE
500 N BROADWAY SUITE 2000
ST LOUIS, MO  63141

CORRIGAN COMPANY MECHANICAL
CONTRACTORS
JOHN K PRUELLAGE
600 WASHINGTON AVE STE 2500
ST LOUIS, MO  63101

CORRIGAN COMPANY MECHANICAL
CONTRACTORS
JOHN PRUELLAGE
12935 N FORTY DRIVE STE 210
ST LOUIS, MO  63141

CORRIGAN COMPANY MECHANICAL
CONTRACTORS
WALKER WILLIAMS PC
LESLIE G OFFERGELD
4343 W MAIN ST
BELLEVILLE, IL  62226

CORRIGAN COMPANY MECHANICAL
CONTRACTORS
WALKER WILLIAMS PC
LESLIE G. OFFERGELD
4343 W MAIN ST
BELLEVILLE, IL  62226

CORROSION CONTROL SERVICE INC
PO BOX 3708
DAVENPORT, IA  52808

CORROSION CONTROL SERVICES
PO BOX 3708
324 SCOTT ST
DAVENPORT, IA  52808

CORROSION ELIMINATORS INC
1002 HWY. 337
PO BOX 1546
MINERAL WELLS, TX  76067

CORROSION ELIMINATORS INC
AWWA SPECIALISTS
PO BOX 1546
MINERAL WELLS, TX  76068

CORROSION PRODUCTS OF TEXAS
INC
2003A PRESTON AVE
PASADENA, TX  77503

CORRPRO COMPANIES INC
22820 I-45 NORTH, BLDG 7-M
PO BOX 100
SPRING, TX  77373

CORRPRO COMPANIES INC
7000B HOLLISTER
HOUSTON, TX  77040

CORRPRO COMPANIES INC
PO BOX 674173
DALLAS, TX  75267-4173

CORSICANA DAILY SUN
PO BOX 622
CORSICANA, TX  75151

CORSICANA ISD
601 NORTH 13TH STREET
CORSICANA, TX  75110

CORSICANA WELDING SUPPLY
2151 E HIGHWAY 31
CORSICANA, TX  75109

CORSICANA WELDING SUPPLY
DUPUY OXYGEN & SUPPPLY CO
2151 E HIGHWAY 31
CORSICANA, TX  75110

CORSICANA, CITY
200 N 12TH ST
CORSICANA, TX  75110

CORSICANA/NAVARRO COUNTY
CHAMBER OF COMMERCE
120 N 12TH ST
CORSICANA, TX  75110

CORTELCO INC
1703 SAWYER RD
CORINTH, MS  38834

CORTNEY HUDDLESTON
ADDRESS ON FILE

CORTNEY INGRAM
ADDRESS ON FILE

CORTROL PROCESS SYSTEMS INC
PO BOX 9666
TULSA, OK  74157-0666

CORWIN CHUMBLEY
ADDRESS ON FILE

CORY CARSWELL
ADDRESS ON FILE

CORY JONES
ADDRESS ON FILE

CORY MANKINS
ADDRESS ON FILE

CORY MARTIN
ADDRESS ON FILE

CORY SORSDAL
ADDRESS ON FILE

CORY WARREN
ADDRESS ON FILE

CORY WILLINGHAM
ADDRESS ON FILE

CORYELL COUNTY
800 E MAIN ST
# A
GATESVILLE, TX  76528

CORYELL COUNTY
CORYELL COUNTY COURTHOUSE
620 EAST MAIN STREET
GATESVILLE, TX  76528

CORYELL COUNTY
PO BOX 6
GATESVILLE, TX  76528-0006

COSA INSTRUMENT CORP
10200 EAST FREEWAY
SUITE 125
HOUSTON, TX  77029

COSA INSTRUMENT CORP
55 OAK ST
NORWOOD, NJ  07648

COSA INSTRUMENT CORP
7125 N LOOP EAST
HOUSTON, TX  77028

COSA INSTRUMENT CORP
84 H HORSEBLOCK ROAD
YAPHANK, NY  11980

COSA XENTAUR CORP
84 H HORSEBLOCK RD
YAPHANK, NY  11980

COSTA TERCERA PRODUCTIONS LLC
PO BOX 685255
ATTN: KENT MARTIN
AUSTIN, TX  78768-5255

COSTAR GROUP INC
1331 L STREET NW
WASHINGTON, DC  20005

COSTAR REALTY INFORMATION INC
PO BOX 791123
BALTIMORE, MD  21279-1123

COSTELLE NELSON HIGHTOWER
ADDRESS ON FILE

COT-PURITECH INC
3713 PROGRESS STREET NE
CANTON, OH  44705

COTTERMAN
ADDRESS ON FILE

COTTERMAN COMPANY
DIV OF MATERIAL CONTROL INC
PO BOX 168
CROSWELL, MI  48422-0168

COTTLE COUNTY TAX OFFICE
PO DRAWER 908
PADUCAH, TX  79248-0908

COTTON SCHMIDT, L.L.P.
LARRY E. COTTON
420 THROCKMORTON STREET
SUITE 500
FORT WORTH, TX  76102-3721

COTTONWOOD CREEK
APARTMENTS LP
DBA COTTONWOOD CREEK
APARTMENTS
PO BOX 3235
SHERMAN, TX  75091-3235

COUNCE HANCOCK
ADDRESS ON FILE

COUNTRY TERRACE VILLAGE 11
8410 OLEANDER
HIGHLANDS, TX  77562

COUNTRY WORLD
401 CHURCH ST
SULPHUR SPRINGS, TX  75482

COUNTRY WORLD
PO BOX 598
SULPHUR SPRINGS, TX  75483

COUNTY IMAGE SOLUTIONS INC
2310 FALL CREEK HWY
GRANBURY, TX  76049

COUNTY IMAGE SOLUTIONS INC
3026 FALL CREAK HWY
GRANBURY, TX  76049

COUNTY IMAGE SOLUTIONS INC
PO BOX 5591
GRANBURY, TX  76049

COUNTY OF ERIE, NEW YORK
OFFICE OF THE ATTORNEY
GENERAL, STATE OF CALIFORNIA
SUSAN LEA DURBIN
CALIFORNIA DEPARTMENT OF
JUSTICE
1301 I STREET
SACRAMENTO, CA  94244-2550

COUNTY OF RIVERSIDE
BERNSTEIN LITOWITZ BERGER &
GROSSMAN LLP
BENJAMIN GALDSTON
12481 HIGH BLUFF DRIVE, SUITE 300
SAN DIEGO, CA  92130

COUNTY OF RIVERSIDE
BERNSTEIN LITOWITZ BERGER &
GROSSMAN LLP
BLAIR A NICHOLAS
12481 HIGH BLUFF DRIVE, SUITE 300
SAN DIEGO, CA  92130

COUNTY OF SACRAMENTO
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

COUNTY OF SAN DIEGO
COTCHETT, PITRE & MCCARTHY
DANIEL R. STERRETT
840 MALCOLM ROAD, SUITE 200
BRULINGAME, CA  94010

COUNTY OF SAN DIEGO
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

COUNTY OF SAN MATEO
COTCHETT PITRE & MCCARTHY LLP
FRANK CADMUS DAMRELL, JR
1415 L STREET, SUITE 1185
SACREMENTO, CA  95814

COUNTY OF SAN MATEO
COTCHETT, PITRE & MCCARTHY
DANIEL R. STERRETT
840 MALCOLM ROAD, SUITE 200
BRULINGAME, CA  94010

COUNTY OF SAN MATEO
COTCHETT, PITRE & MCCARTHY
JOSEPH WINTERS COTCHETT
SAN FRANCISCO AIRPORT OFFICE
CENTER
840 MALCOLM RD, SUITE 200
BURLINGAME, CA  94010

COUNTY OF SAN MATEO
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

COUNTY OF SAN MATEO
SAN MATEO COUNTY COUNSELS
OFFICE
LEE ANDREW THOMPSON
HALL OF JUSTICE AND RECORDS
400 COUNTY CENTER, 6TH FLOOR
REDWOOD CITY, CA  94063

COUNTY OF SAN MATEO
SAN MATEO COUNTY COUNSEL'S
OFFICE
EUGENE WHITLOCK
HALL OF JUSTICE AND RECORDS
400 COUNTY CENTER, 6TH FLOOR
REDWOOD CITY, CA  94063

COUNTY OF SONOMA
COTCHETT PITRE & MCCARTHY LLP
FRANK CADMUS DAMRELL, JR
1415 L STREET, SUITE 1185
SACRAMENTO, CA  95814

COUNTY OF SONOMA
COTCHETT, PITRE & MCCARTHY
ARON K. LIANG
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

COUNTY OF SONOMA
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

COUNTY OF SONOMA
COTCHETT, PITRE & SIMON
JOSEPH W COTCHETT
SAN FRANCISCO AIRPORT OFFICE
CENTER
840 MALCOLM RD
BURLINGAME, CA  94010

COUNTY OF SONOMA
SONOMA COUNTY COUNSEL
KATHLEEN ANNE LAROCQUE
575 ADMINISTRATION DRIVE, ROOM
105A
SANTA ROSA, CA  95403

COUNTY OF WHARTON
PO BOX 606
WHARTON, TX  77448

COURAGE AND RENEW NORTH
TEXAS
PO BOX 100296
FORT WORTH, TX  76185

COURT APPOINTED SPECIAL
ADVOCATES FOR CHILDREN
CASA OF TARRANT COUNTY
101 SUMMIT AVE STE#505
FORT WORTH, TX  76102

COURT B NORTON MD
ADDRESS ON FILE

COURTER & CO INC
5373 WEST 79TH STREET
INDIANAPOLIS, IN  46268

COURTER & CO INC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

COURTER & CO INC
80 BROAD STREET - 23RD FLOOR
NEW YORK, NY  10004

COURTLANDT SQUARE LTD
3212 SMITH ST #208
HOUSTON, TX  77006

COURTNEY ALLEN
ADDRESS ON FILE

COURTNEY ASAGBA
ADDRESS ON FILE

COURTNEY CONSTRUCTION INC
2617 US HWY 79N
CARTHAGE, TX  75633

COURTNEY CONSTRUCTION INC
KARLOS COURTNEY
2617 US HWY 79N
CARTHAGE, TX  75633

COURTNEY CRAWFORD
ADDRESS ON FILE

COURTNEY EARLY
ADDRESS ON FILE

COURTNEY HARRELL
ADDRESS ON FILE

COURTNEY HENDRICKS
ADDRESS ON FILE

COURTNEY STEVENS
ADDRESS ON FILE

COURTNEY YOUNG
ADDRESS ON FILE

COURTYARD AT AMWELL II, LLC
HAGENS BERMAN SOBOL SHAPIRO
LLP
JASON ALLEN ZWEIG
555 FIFTH AVE, STE 1700
NEW YORK, NY  10117

COURTYARD MARRIOTT
7424 S BROADWAY AVE
TYLER, TX  75703

COURTYARDS PARTNERSHIP
DBA COURTYARDS APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

COVANTA ENERGY CORPORATION
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

COVANTA ENERGY CORPORATION
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

COVANTA ENERGY CORPORATION
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

COVENTRY
PO BOX 660776
DALLAS, TX  75266-0776

COVENTRY INDEPENDENT MEDICAL
EXAMS OF TEXAS PA
PO BOX 660776
DALLAS, TX  75266-0776

COVER-TEK INC
551 SILICON DR
STE 100
SOUTHLAKE, TX  76092

COVER-TEK INC
551 SILICON DRIVE
STE 100
SOUTHLAKE, TX  76092

COVER-TEK INC
PO BOX 540683
DALLAS, TX  75354-0683

COVINGTON & BURLING
1201 PENNSYLVANIA AVENUE NW
WASHINGTON, DC  20004-2401

COWBELL TRAFFIC SERVICE INC
PO BOX 1928
HENDERSON, TX  75653-1928

COWBOY SANTA
PARKS AND COMMUNITY SERVICES
4200 S FREEWAY #2200
FORT WORTH, TX  76115

COWBOYS GOLF CLUB
1600 FAIRWAY DR
GRAPEVINE, TX  76051

COWN CORK & SEAL CO INC
FLEMMING ZULACK & WILLIAMSON
ZAUDERER LLP
FLEMMING ZULACK & WILLIAMSON
ZAUDERER LLP
ONE LIBERTY PLAZA, 35TH FLOOR
NEW YORK, NY  10006

COWTOWN MARATHON
PO BOX 11565
FORT WORTH, TX  76110

COX FOODARAMA INC
10810 S POST OAK ROAD
HOUSTON, TX  77035

COY BENNETT
ADDRESS ON FILE

COY GORDON
ADDRESS ON FILE

COY MILLER
ADDRESS ON FILE

COY PARCHMAN
ADDRESS ON FILE

COY RICE
ADDRESS ON FILE

COY RITTER AND CAROL RITTER
ADDRESS ON FILE

COY RUNYON
ADDRESS ON FILE

COYOTE DESIGNS
1917 WEST WASHINGTON
SUITE 1
STEPHENVILLE, TX  76401

CP CHEM COMPANY LLC
10001 SIX PINES DRIVE
THE WOODLANDS, TX  77380

CP CHEM COMPANY LLC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CP FORT WORTH LIMITED
PARTNERSHIP
4890 ALPHA RD, SUITE 110
DALLAS, TX  75244

CP FORT WORTH LP
1900 NORTH AKARD ST
ATTN: VALERIE LONSDALE
DALLAS, TX  75201-2300

CP HALL COMPANY
HALLSTAR COMPANY
120 SOUTH RIVERSIDE PLAZA
SUITE 1620
CHICAGO, IL  60606

CPE HOUSTON ELECTRIC LLC
PO BOX 61482
HOUSTON, TX  77208-1482

CPI PIPE & STEEL INC
16544 W HWY 66
YUKON, OK  73099

CPI PIPE & STEEL INC
PO BOX 14201
OKLAHOMA CITY, OK  73113

CPI USA NORTH CAROLINA LLC
KILPATRICK TOWNSEND &
STOCKTON LLP
WILLIAM F. LANE
4208 SIX FORKS ROAD, SUITE 1400
RALEIGH, NC  27609

CPR SAVERS & FIRST AID
SUPPLY LLC
7904 E CHAPARRAL RD
STE# A110-242
SCOTTSDALE, AZ  85250

CPS ENERGY
PO BOX 2678
SAN ANTONIO, TX  78289-0001

CQG INC
1050 17TH ST STE 2000
INDEPENDENCE PLAZA
DENVER, CO  80265

CQG INC
ATTN: BILLING
1050 17TH ST STE 2000
DENVER, CO  80265

CQG INC
DEPARTMENT 1249
DENVER, CO  80291-1249

CR CRAWFORD CONSTRUCTION LLC
1102 S HAPPY HOLLOW RD
FAYETTEVILLE, AR  72701

CR CRAWFORD CONSTRUCTION LLC
5374 NORTH CROSSOVER RD
FAYETTEVILLE, AR  72764-8626

CR MAGNETICS INC
3500 SCARLET OAK BLVD
ST LOUIS, MO  63122

CR MEYER AND SONS
895 W 20TH AVE
OSHKOSH, WI  54902

CR SYSTEMS INC
RAYNE KNIGHT
PO BOX 67
FRANKLIN, TX  77856

CRA PAYMENT CENTER
PO BOX 3900
LANCASTER, PA  17604-3900

CRA TRAILERS INC
447 BULL ST
SAVANNAH, GA  31401

CRACKER BARREL OLD COUNTRY
STORES INC
PO BOX 787
LEBANON, TN  37088

CRAFTSMAN MACHINERY CO
1257 WORCESTER ROAD
UNIT 167
FRAMINGHAM, MA  01701

CRAIG A BECK
ADDRESS ON FILE

CRAIG ANDERSON
ADDRESS ON FILE

CRAIG B ELLIS
ADDRESS ON FILE

CRAIG BECK
ADDRESS ON FILE

CRAIG BIEHLE
ADDRESS ON FILE

CRAIG BIRKENFELD
ADDRESS ON FILE

CRAIG CALDWELL
ADDRESS ON FILE

CRAIG DAVIDSON
ADDRESS ON FILE

CRAIG GILCHRIST
ADDRESS ON FILE

CRAIG HALTOM
ADDRESS ON FILE

CRAIG INGERTO
ADDRESS ON FILE

CRAIG K KING MD
ADDRESS ON FILE

CRAIG MCNEASE
ADDRESS ON FILE

CRAIG MORRIS FOY
ADDRESS ON FILE

CRAIG MOSTYN
ADDRESS ON FILE

CRAIG NAVAS
ADDRESS ON FILE

CRAIG PATRICK BOLAND
ADDRESS ON FILE

CRAIG PRIMER
ADDRESS ON FILE

CRAIG SCOTT
ADDRESS ON FILE

CRAIG SMITH
ADDRESS ON FILE

CRAIG STETSON
ADDRESS ON FILE

CRAIG WIGGINS
ADDRESS ON FILE

CRAIN, CATON & JAMES, P.C.
FRANK G. HARMON III
1401 MCKINNEY STREET
17TH FLOOR
HOUSTON, TX  77010

CRANE CAMS
ADDRESS ON FILE

CRANE CO
CT CORPORATION SYSTEM
123 S BROAD ST
PHILADELPHIA, PA  19109

CRANE COMPANY
REBECCA LYNN VAN COURT
141 MARKET PLACE
SUITE 104
FAIRVIEW HEIGHTS, IL  62208

CRANE COMPANY
100 1ST STAMFORD PL #300
STAMFORD, CT  06902

CRANE COMPANY
100 FIRST STAMFORD PLACE
STAMFORD, CT  06902

CRANE COMPANY
145 BAYFIELD DR
GLEN CARBON, IL  62034-2979

CRANE COMPANY
1511 S 50TH ST
KANSAS CITY, KS  66106-2325

CRANE COMPANY
21 OAK STREET
HARTFORD, CT  06106

CRANE COMPANY
220 N BUCHANAN ST
EDWARDSVILLE, IL  62025-1741

CRANE COMPANY
5615 CORPORATE BLVD, STE 400B
BATON ROUGE, LA  70808

CRANE COMPANY
599 LEXINGTON AVENUE
NEW YORK, NY  10022

CRANE COMPANY
ARMSTRONG TEASDALE
GREGORY ALAN IKEN
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

CRANE COMPANY
BAKER & MCKENZIE LLP
MARK L KARASIK
130 E RANDOLPH DR
SUITE 3500
CHICAGO, IL  60601

CRANE COMPANY
BAKER & MCKENZIE LLP
MARK L KARASIK
130 EAST RANDOLPH DRIVE
SUITE 3500
CHICAGO, IL  60601

CRANE COMPANY
BAKER & MCKENZIE LLP
PATRICK J. HERALD
130 E. RANDOLPH DR
SUITE 3500
CHICAGO, IL  60601

CRANE COMPANY
BAKER & MCKENZIE LLP
PATRICK J. HERALD
130 EAST RANDOLPH DRIVE
SUITE 3500
CHICAGO, IL  60601

CRANE COMPANY
CAPITOL PLACE/STE 700
DANAHER LAGNESE, PC
21 OAK STREET
HARTFORD, CT  06106

CRANE COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

CRANE COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
ST LOUIS, MO  63105

CRANE COMPANY
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

CRANE COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  06064

CRANE COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

CRANE COMPANY
EPSTEIN & GILBERTI, LLC
21 EAST FRONT STREET
SUITE 210
RED BANK, NJ  07701

CRANE COMPANY
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

CRANE COMPANY
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

CRANE COMPANY
HEPLER BROOM LLC
BRIAN JOSEPH HUELSMANN
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

CRANE COMPANY
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

CRANE COMPANY
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

CRANE COMPANY
HEPLER BROOM LLC
JEFFREY SCOTT HEBRANK
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

CRANE COMPANY
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

CRANE COMPANY
HEPLER BROOM LLC
KELLY MARIE PLUMMER
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

CRANE COMPANY
HEPLER BROOM LLC
PATRICK WAYNE STUFFLEBEAM
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

CRANE COMPANY
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

CRANE COMPANY
HEPLER BROOM LLC
REBECCA ANN  NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

CRANE COMPANY
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

CRANE COMPANY
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

CRANE COMPANY
K & L GATES LLP
DANIEL A CASEY
SOUTHEAST FINANCIAL CENTER
SUITE 3900
MIAMI, FL  33131-2399

CRANE COMPANY
K & L GATES LLP
JAMES A LOWERY
1717 MAIN STREET, SUITE 2800
DALLAS, TX  75201

CRANE COMPANY
K & L GATES LLP
JAMES LOWERY
1717 MAIN STREET, SUITE 2800
DALLAS, TX  75201

CRANE COMPANY
KACAL, ADAMS & LAW, PC
ROBERT ADAMS
ONE RIVERWAY, SUITE 1200
HOUSTON, TX  77056

CRANE COMPANY
KACAL, ADAMS & LAW, PC
ROBERT L. ADAMS
ONE RIVERWAY, SUITE 1200
HOUSTON, TX  77056

CRANE COMPANY
KIRK PATRICK & LOCKHART
MICHAEL J RAMIREZ, JOHN
PETERELT
2828 N HARWOOD, SUITE 1800
DALLAS, TX  75201

CRANE COMPANY
KIRKPATRICK & LOCKHART
NICHOLSON GRAHAM, LLP
KIRKPATRICK & LOCKHART
NICHOLSON GRAHAM, LLP
ONE NEWARK CENTER, 10TH FLOOR
NEWARK, NJ  07102

CRANE COMPANY
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

CRANE COMPANY
MCCAULEY, WESTBERG &
RAMIREZ, PLLC
WARREN WESTBERG
5900 S LAKE FOREST DRIVE, SUITE
410
MCKINNEY, TX  75070

CRANE COMPANY
NELSON MULLINS RILEY &
SCARBOROUGH LLP
LEE ANN ANAND
201 17TH STREET NWSTE 1700
ATLANTA, GA  30363

CRANE COMPANY
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

CRANE COMPANY
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

CRANE COMPANY
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  63102

CRANE COMPANY
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

CRANE COMPANY
POLSINELLI SHUGHART PC
LYNN G LEGLER- TREVINO
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

CRANE COMPANY
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

CRANE COMPANY
SWETMAN BAXTER MASSENBURG,
LLC
CHRISTOPHER O MASSENBURG
650 POYDRAS ST, SUITE 2400
NEW ORLEANS, LA  70130

CRANE COMPANY
THE CORPORATION COMPANY
124 WEST CAPITOL AVE, SUITE 1900
LITTLE ROCK, AR  72201

CRANE CORPORATION
A. KAREN KENNEDY
1735 ELLINGTON ROAD
SOUTH WINDSOR, CT  06074

CRANE COUNTY
PO BOX 578
CRANE, TX  79731

CRANE COUNTY
PO BOX 878
CRANE, TX  79731

CRANE ENERGY FLOW SOLUTIONS
1202 HAHLO STREET
HOUSTON, TX  77020

CRANE ENERGY FLOW SOLUTIONS
19241 DAVID MEMORIAL DRIVE
STE 150
SHENANDOAH, TX  77385

CRANE ENERGY FLOW SOLUTIONS
4526 RESEARCH FOREST DR
STE 400
SPRING, TX  77381

CRANE ENERGY FLOW SOLUTIONS
PO BOX 405365
ATLANTA, GA  30384-5365

CRANE ENVIRONMENTAL
2650 EISENHOWER AVENUE
TROOPER, PA  19403

CRANE ENVIRONMENTAL
PO BOX 535045
ATLANTA, GA  30353-5045

CRANE ENVIRONMENTAL INC
599 LEXINGTON AVENUE
NEW YORK, NY  10022

CRANE ENVIRONMENTAL INC
730 COMMERCE DRIVE
VENICE, FL  34292

CRANE ENVIRONMENTAL, INC.
730 COMMERCE DRIVE
VENICE, FL  34292

CRANE HOSPITAL DISTRICT
CRANE MEMORIAL HOSPITAL
1310 SOUTH ALFORD STREET
CRANE, TX  79731

CRANE INSTITUTE OF AMERICA
3880 ST JOHNS PARKWAY
SANFORD, FL  32771

CRANE ISD
509 W 8TH ST
CRANE, TX  79731

CRANE JOHN INC
227 WEST MONROE STREET
SUITE 1800
CHICAGO, IL  60606

CRANE NUCLEAR
2825 COBB INTERNATIONAL BLVD
BOLINGBROOK, IL  60440

CRANE NUCLEAR
2825 COBB INTERNATIONAL BLVD
KENNESAW, GA  30152

CRANE NUCLEAR
860 REMINGTON BLVD
BOLINGBROOK, IL  60440

CRANE NUCLEAR
860 REMINGTON BOULEVARD
BOLINGBROOK, IL  60440

CRANE NUCLEAR
PO BOX 405363
ATLANTA, GA  30384-5363

CRANE NUCLEAR INC
PO BOX 405359
ATLANTA, GA  30384-5359

CRANE NUCLEAR INC
PRESIDENT OR GENERAL COUNSEL
2825 COBB INTERNATIONAL BLVD
NW
KENNESAW, GA  30152

CRANE PRO PARTS
5125 HILTON VIEW
HOUSTON, TX  77086

CRANE PRO PARTS
PO BOX 641807
PITTSBURGH, PA  15264-1807

CRANE PUMPS & SYSTEMS INC
420 3RD ST
PIQUA, OH  45356

CRANE PUMPS & SYSTEMS INC
599 LEXINGTON AVENUE
NEW YORK, NY  10022

CRANE PUMPS & SYSTEMS, INC.
420 3RD ST
PIQUA, OH  45356

CRANE PUMPS & SYSTMES INC
420 3RD ST
PIQUA, OH  45356

CRANE SERVICE INC
505 MURRY ROAD SE
ALBUQUERQUE, NM  87105

CRANE VALVES SERVICES
860 REMINGTON BLVD
BOLINGBROOK, IL  60440

CRANE WARNING SYSTEMS INC
4443 HOLDEN ROAD
LAKELAND, FL  33811

CRANE WARNING SYSTEMS INC
4443 HOLDEN ROAD
LAKELAND, FL  33811-1390

CRANE WORKS
7795 EAST LITTLE YORK RD
HOUSTON, TX  77016

CRANE, CITY
115 W. 8TH
CRANE, TX  79731

CRANECOMPANY
100 FIRST STAMFORD PLACE
STAMFORD, CT  06902

CRANEVEYOR CORP
1524 NO. POTRERO AVE
PO BOX 3727
SOUTH EL MONTE, CA  91733

CRANEWORKS INC
7795 EAST LITTLE YORK RD
HOUSTON, TX  77016

CRANWOOD ELECTRICAL SUPPLY
CO
49 SOUTH AVE
GARWOOD, NJ  07027

CRAWFORD AND COMPANY
ATTN: LOSS FUND ACCOUNTING
1001 SUMMIT BLVD 7TH FLOOR
ATLANTA, GA  30319

CRAWFORD ELECTRIC SUPPLY
PO BOX 847160
DALLAS, TX  75284-7160

CRAWFORD PARKER JR
ADDRESS ON FILE

CRAWFORD TRACTOR & EQUIPMENT
PO BOX 2050
HENDERSON, TX  75652

CRC EVANS
ADDRESS ON FILE

CRC GROUP INC
PO BOX 131888
DALLAS, TX  75313

CRC GROUP INC
PO BOX 292143
LEWISVILLE, TX  75029

CRC-EVANS PIPELINE INTL INC
DEPT 1214
PO BOX 121214
DALLAS, TX  75312-1214

CREATIVE INTERCHANGE
MIKE MURRAY
5410 ODESSA LN
AUSTIN, TX  78731

CREATIVE SAFETY SUPPLY LLC
7737 SW CIRRUS DR
BEAVERTON, OR  97008

CREATIVE SPARK
2531 23RD AVE
SAN FRANCISCO, CA  94116

CREATIVE SPARK
2531 23RD ST
SAN FRANCISCO, CA  94116

CREATIVE SPARK
644 CONGO ST
SAN FRANCISCO, CA  94131

CREDIT PROTECTION ASSOCIATION
LP
5615 KIRBY DR STE 900
HOUSTON, TX  77005-2452

CREDIT SUISSE
RYAN CHRISTOPHER NUNES
700 LOUISIANA STREET, 29TH FLOOR
HOUSTON, TX  77002

CREDIT SUISSE ENERGY LLC
11 MADISON AVE
NEW YORK, NY  10010

CREDIT SUISSE ENERGY LLC
MICHAEL JONES
VICE PRESIDENT - GMSG
DERIVATIVES MARKETING
11 MADISON AVE, 5TH FL
NEW YORK, NY  10010

CREDIT SUISSE FIRST BOSTON
CAYMAN AGENCY
11 MADISON AVE
NEW YORK, NY  10010-3629

CREDIT SUISSE GROUP AG
CAHILL GORDON & REINDEL LLP
ELAI E KATZ, JOEL L KURTZBERG,
HERBERT SCOTT WASHER
80 PINE STREET
NEW YORK, NY  10005

CREDIT SUISSE GROUP AG
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

CREDIT SUISSE GROUP NA
CAHILL GORDON & REINDEL LLP
ELAI E KATZ, JOEL L KURTZBERG,
HERBERT SCOTT WASHER
80 PINE STREET
NEW YORK, NY  10005

CREDIT SUISSE INTERNATIONAL
ATTN: GENERAL COUNSEL
ELEVEN MADISON AVENUE, 5TH
FLOOR
NEW YORK, NY  10010

CREDIT SUISSE INTERNATIONAL
GENERAL COUNSEL EUROPE -
LEGAL AND COMPLIANCE
DEPARTMENT
ONE CABOT SQUARE
LONDON  E14 4QJ
UNITED KINGDOM

CREDIT SUISSE INTERNATIONAL
GLOBAL HEAD OF OTC
OPERATIONS - OPERATIONS
DEPARTMENT
ONE CABOT SQUARE
LONDON  E14 4QJ
UNITED KINGDOM

CREDIT SUISSE INTERNATIONAL
HEAD OF CREDIT RISK
MANAGEMENT
ATTN: SR. LEGAL SECRETARY
ONE CABOT SQUARE
LONDON  E14 4QJ
UNITED KINGDOM

CREDIT SUISSE INTERNATIONAL
MICHAEL JONES
VICE PRESIDENT - GMSG
DERIVATIVES MARKETING
11 MADISON AVE, 5TH FL
NEW YORK, NY  10010

CREDIT SUISSE INTERNATIONAL
ONE CABOT SQUARE
LONDON  E14 4QJ
UNITED KINGDOM

CREDIT SUISSE SECURITIES USA LLC
ELEVEN MADISON AVENUE
NEW YORK, NY  10010-3629

CREDIT SUISSE SECURITIES, (USA)
LLC
CAHILL GORDON & REINDEL LLP
ELAI E KATZ, JOEL L KURTZBERG,
HERBERT SCOTT WASHER
80 PINE STREET
NEW YORK, NY  10005

CREDIT SYSTEMS INTERNATIONAL
INC
1277 COUNTRY CLUB LANE
FORT WORTH, TX  76112

CREDITRISKMONITOR.COM INC
704 EXECUTIVE BLVD, SUITE A
VALLEY COTTAGE, NY  10989

CREDITRISKMONITOR.COM INC
GENERAL POST OFFICE
PO BOX 27935
NEW YORK, NY  10087-7935

CREEK POINT LIMITED
PARTNERSHIP
3300 N MCDONALD ST
MCKINNEY, TX  75069

CREEKWOOD PLACE LIMITED
PARTNERSHIP II
600 E JOHN CARPENTER FRWY,
SUITE 355
IRVING, TX  75062

CREI CORPORATION
DBA TX CREI
1701 F STREET
BAKERSFIELD, CA  93301

CREMEISHA HOLMES
ADDRESS ON FILE

CRESCENT GAGE & TOOL SALES
PO BOX 609
ROWLETT, TX  75030-0609

CRESCENT GAGE AND TOOL SALES
3809 MELCER DR
ROWLETT, TX  75088

CRESCENT MANAGEMENT, INC
DBA TEXAS CRESCENT
MANAGEMENT
4708 KIRKWOOD HWY
WILMINGTON, DE  19808

CRESCENT OAKS LP
PO BOX 741739
HOUSTON, TX  77274

CRESPIN CARRAZALES
ADDRESS ON FILE

CRESTON P. PRIDDY AND ANNA
PRIDDY
ADDRESS ON FILE

CRI SALES AND SERVICES INC
16825 NORTHCHASE DR
HOUSTON, TX  77060

CRIMS CHAPEL CEMETERY ASSOC
PO BOX 1542
HENDERSON, TX  75653

CRIMS CHAPEL VOLUNTEER FIRE
DEPARTMENT INC
MARVIN R VINSON CHIEF
3717 CR 241E
HENDERSON, TX  75652

CRIMS CHAPEL WATER SUPPLY
CORP
1917 E MAIN STREET
HENDERSON, TX  75652

CRIMS CHAPEL WATER SUPPLY
CORP
PO BOX 45
HENDERSON, TX  75653

CRIMSON ENGINEERED SOLUTIONS
ILC
DBA CERTREC CORPORATION
4150 INTERNATIONAL PLAZA STE 820
FORT WORTH, TX  76109

CRISANA HUTCHINGS
ADDRESS ON FILE

CRISIS MANAGEMENT
INTERNATIONAL
PO BOX 1227
LAWRENCEVILLE, GA  30046

CRISIS MANAGEMENT
INTERNATIONAL
PO BOX 422293
ATLANTA, GA  30342

CRISP ANALYTICAL LABORATORIES
1929 OLD DENTON RD
CARROLLTON, TX  75006

CRISP INDUSTRIES INC
323 PR 1400
PO BOX 326
BRIDGEPORT, TX  76426

CRISP INDUSTRIES INC
PO BOX 326
BRIDGEPORT, TX  76426

CRISP, JORDAN & BOYD, L.L.P.
2301 MOORES LANE
TEXARKANA, TX  75505-6297

CRISPIN MULTIPLEX MFG CO
600 FOWLER AVENUE
BERWICK, PA  18603

CRISSA STRAUSS
ADDRESS ON FILE

CRISTAL CHACON
ADDRESS ON FILE

CRISTAL GONZALEZ
ADDRESS ON FILE

CRISTIAN OLGUIN
ADDRESS ON FILE

CRISTINA MITCHELL
ADDRESS ON FILE

CRITICAL  ASSETS, LLC
1104 CAMINO DEL MAR STE#101
DEL MAR, CA  92014

CRITICAL ELECTRIC SYSTEMS
GROUP LLC
704 CENTRAL PKWY E 1200A
PLANO, TX  75094

CRITICAL ELECTRIC SYSTEMS
GROUP LLC
PO BOX 861330
PLANO, TX  75086-1330

CRITICAL POWER EXCHANGE LLC
3808 N SULLIVAN RD BLDG 29A
SPOKANE VALLEY, WA  99216-1615

CRITICAL SYSTEMS LLC
1120 FORT PICKENS RD
LA GRANGE, KY  40031

CRIVELLO, CARLSON, MENKOWSKI
& STEEVES
710 N. PLANKINTON AVENUE
MILWAUKEE, WI  52302

CRMFUSION INC
14 WOLFORD COURT
KESWICK, ON  L4P 0B1
CANADA

CRMFUSION INCORPORATED
52 CHARTWELL CRESCENT
KESWICK, ON  L4P 3N8
CANADA

CROATIA POWER LLC
CPG ENERGY
5211 BIRCH GLEN
RICHMOND, TX  77406

CROCKER RECLAMATION
208 TEXAS ST
ROCKDALE, TX  76567

CROCKETT COUNTY TAX OFFICE
PO DRAWER H
OZONA, TX  76943-2507

CROCKETT HOUSING AUTHORITY
186 E FANNIN
CROCKETT, TX  75835

CROCKETT ISD
1400 W. AUSTIN ST.
CROCKETT, TX  75835

CROCKETT MANOR SENIOR
ADDRESS ON FILE

CROCKETT MANOR, LTD
PO BOX 1446
ANGLETON, TX  77516

CROCKETT, CITY
200 N 5TH ST
CROCKETT, TX  75835

CROLL REYNOLDS CO INC
845 THIRD AVENUE, SUITE 740
NEW YORK, NY  10022

CROLL REYNOLDS ENGINEERING CO
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

CROLL REYNOLDS ENGINEERING CO
80 BROAD STREET - 23RD FLOOR
NEW YORK, NY  10004

CROLL REYNOLDS ENGINEERING CO
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

CROLL REYNOLDS ENGINEERING CO
MCGIVNEY & KLUGER, P.C.
ROBERT DARISH, ESQ.
80 BROAD STREET, 23D FLOOR
NEW YORK, NY  10004

CROLL REYNOLDS ENGINEERING CO
SIX CAMPUS DRIVE
PARSIPPANY, NJ  07054

CROMWELL MANAGEMENT CO LP
1725 COLUMBUS AVE
WACO, TX  76701

CROSBY CHEMICALS INC
2 RIVER ROAD
PICAYUNE, MS  39466

CROSBY COUNTY TAX OFFICE
201 W. ASPEN
STE 100
CROSBYTON, TX  79322-2500

CROSBY VALVE & GAGE COMPANY
43 KENDRICK STREET
WRENTHAM, MA  02093

CROSBY VALVE INC
1511 S 50TH ST
KANSAS CITY, MO  66106-2325

CROSBY VALVE INC
20 CHURCH STREET
HARTFORD, CT  06103

CROSBY VALVE INC
43 KENDRICK STREET
WRENTHAM, MA  02093

CROSBY VALVE INC
5500 WAYZATA BLVD
STE 800
GOLDEN VALLEY, MN  55416

CROSBY VALVE INC
5500 WAYZATA BLVD
SUITE 800
GOLDEN VALLEY, MN  54416

CROSBY VALVE INC
5500 WAYZATA BLVD
SUITE 800
GOLDEN VALLEY, MN  55416

CROSBY VALVE INC
5500 WAYZATA BOULEVARD, STE.
800
GOLDEN VALLEY, MN  55416

CROSBY VALVE INC
9 ROSZEL RD
PRINCETON, NJ  08540

CROSBY VALVE INC
EDWARDS WILDMAN PALMER LLP
20 CHURCH STREET
20TH FLOOR
HARTFORD, CT  06103

CROSBY VALVE INC
KELLEY JASONS MCGOWAN
SPINELLI & HANNA LLP
CHRISTOPHER P. HANNAN
120 WALL STREET, 30TH FLOOR
NEW YORK, NY  10005

CROSBY VALVE INC
ONE TYCO PARK
EXETER, NH  03833

CROSBY VALVE INC
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

CROSBY VALVE INC
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

CROSBY VALVE INC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
ST LOUIS, MO  63102

CROSBY VALVE INC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

CROSBY VALVE INC
SECRETARY OF THE STATE
30 TRINITY STREET
HARTFORD, CT  06106

CROSBY WELLS
ADDRESS ON FILE

CROSS CLEANING SOLUTIONS LLC
PO BOX 1103
GLADEWATER, TX  75647

CROSS COMPANIES, INC
6012 REEF POINT LANE STE A
FORT WORTH, TX  76135

CROSS COUNTRY HOME SERVICES
INC
1625 N W 136TH AVE STE 200
FORT LAUDERDALE, FL  33323-2842

CROSS COUNTRY HOME SERVICES
INC
1625 N W 136TH AVE STE 200
SUNRISE, FL  33323

CROSS MATCH TECHNOLOGIES INC
3960 RCA BLVD
SUITE 6001
PALM BEACH GARDENS, FL  33410

CROSS MATCH TECHNOLOGIES INC
DEPT AT 49978
ATLANTA, GA  31192-9978

CROSS TEXAS TRANSMISSION LLC
ATTN: ACCOUNTS RECEIVABLE
206 EAST 9TH STREET STE 1750
AUSTIN, TX  78701

CROSS WINDS PM INC
1930 EAST ROSEMEADE PKWY
STE#106
CARROLLTON, TX  75007

CROSS WINDS PM INC.
1930 E ROSEMEADE PKWY
STE 104
CARROLLTON, TX  75007

CROSS WINDS PM INC.
1930 EAST ROSEMEADE PARKWAY
SUITE 106
CARROLLTON, TX  75007

CROSSINGS ON WALNUT HILL LP
DBA CROSSING ON WALNUT HILL
APTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

CROSSNORE GROUP LLC
1510 SAN ANTONIO ST
AUSTIN, TX  78701

CROSSPOINTE
PO BOX 496
TIPP CITY, OH  45371

CROSSROADS ISD
14434 59
MALAKOFF, TX  75148

CROW-BILLINGSLEY UMF
PLANO,LTD
CWMF 1A,LLC
6800 WINDHAVEN PKWY STE 133
THE COLONY, TX  75056

CROWE CHIZEK AND COMPANY LLC
PO BOX 145415
CINCINNATI, OH  45250-9791

CROWE CO
7257 E HWY 79
MILANO, TX  76556

CROWE COMPANY
PO BOX 234
MILANO, TX  76556

CROWE DEEGAN LLP
ATTN: RICHARD C. HAMLIN, ESQ.
535 FIFTH AVENUE
SUITE 611
NEW YORK, NY  10017

CROWE HORWATH LLP
330 E JEFFERSON BLVD
SOUTH BEND, IN  46624

CROWE HORWATH LLP
PO BOX 145415
CINCINNATI, OH  45250-9791

CROWELL BAGGETT
ADDRESS ON FILE

CROWLEY MARTIME CORPORATION
9487 REGENCY SQUARE BLVD
JACKSON, FL  32225

CROWN BATTERY MFG CO
SLOT 302191
PO BOX 66973
CHICAGO, IL  66973

CROWN BEVERAGE PACKAGING INC
ONE CROWN WAY
PHILADELPHIA, PA  19154-4599

CROWN BOILER CO INC
150 BROADWAY, STE 600
NEW YORK, NY  10038

CROWN CENTRAL LLC
HOWARD P MORRIS
33 W MONROE ST
SUITE 2700
CHICAGO, IL  60603

CROWN CENTRAL LLC
33 W MONROE 2700
CHICAGO, IL  60603

CROWN CENTRAL LLC
909 FANNIN ST
HOUSTON, TX  77010

CROWN CENTRAL LLC
BAKER BOTTS LLP
WILLIAM K KROGER
ONE SHELL PLAZA
910 LOUISIANA STREET
HOUSTON, TX  77002-4995

CROWN CENTRAL LLC
CORPORATION SERVICE COMPANY
211 E. 7TH STREET, SUITE 620
AUSTIN, TX  78701

CROWN CENTRAL LLC
CSC LAWYERS INC SERVICE CO
7 ST PAUL STREET STE 1660
BALTIMORE, MD  21202

CROWN CENTRAL LLC
ONE NORTH CHARLES STREET
SUITE 2200
BALTIMORE, MD  21201

CROWN CENTRAL LLC
SHEEHY WARE & PAPPAS PC
JAMES L WARE
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

CROWN CENTRAL PETROLEUM
CORPORATION
909 FANNIN ST
HOUSTON, TX  77010

CROWN CENTRAL PETROLEUM
CORPORATION
SHEEHY WARE & PAPPAS PC
JAMES L WARE
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

CROWN CORK & SEAL CO., INC.
ATTN: BROADWAY
FACILITY IQ - MS 1147
PO BOX 2440
SPOKANE, WA  99210

CROWN CORK & SEAL COMPANY INC
MICHAEL JAMES SMITH
200 PORTLAND STREET
STE 400
BOSTON, MA  02114

CROWN CORK & SEAL COMPANY INC
1 CROWN WAY
PHILADELPHIA, PA  19154-4599

CROWN CORK & SEAL COMPANY INC
351 WEST CAMDEN ST
6TH FLOOR
BALTIMORE, MD  21201

CROWN CORK & SEAL COMPANY INC
CASTANO QUIGLEY
GREGORY CASTANO JR
155 PASSAIC AVE
SUITE 340
FAIRFIELD, NJ 07004

CROWN CORK & SEAL COMPANY INC
CRAIN CATON & JAMES
D. ALLAN JONES, FRANK HARMON III
FIVE HOUSTON CENTER, 17TH FLOOR
1401 MCKINNEY STREET, SUITE 1700
HOUSTON, TX 77010

CROWN CORK & SEAL COMPANY INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO 63105

CROWN CORK & SEAL USA INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO 63105

CROWN CORK & SEAL USA INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL 60604

CROWN CORK & SEAL USA INC
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT 06103

CROWN CORK & SEAL USA INC
ONE CROWN WAY
PHILADELPHIA, PA 19154-4599

CROWN CORK AND SEAL COMPANY
INC
1120 BLOOMFIELD AVENUE
WEST CALDWELL, NJ 07007

CROWN CORK AND SEAL COMPANY
INC
CRAIN CATON & JAMES
FRANCIS G HARMON, III
FIVE HOUSTON CENTER, 17TH FLOOR
1401 MCKINNEY STREET, SUITE 1700
HOUSTON, TX 77010

CROWN CORK AND SEAL COMPANY
INC
CRAIN CATON & JAMES
KIMBERLY ROSE STUART
FIVE HOUSTON CENTER, 17TH FLOOR
1401 MCKINNEY STREET, SUITE 1700
HOUSTON, TX 77010

CROWN CORK AND SEAL COMPANY
INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO 63105

CROWN CORK AND SEAL COMPANY
INC
FLEMMING ZULACK & WILLIAMSON
ZAUDERER LLP
FLEMMING ZULACK & WILLIAMSON
ZAUDERER LLP
ONE LIBERTY PLAZA, 35TH FLOOR
NEW YORK, NY 10006

CROWN CORK AND SEAL COMPANY
INC
GALLOWAY, JOHNSON, TOMPKINS,
BURR & SMITH
MICHAEL D LONEGRESS
4040 ONE SHELL SQUARE
NEW ORLEANS, LA 70139

CROWN CORK AND SEAL COMPANY
INC
ONE CROWN WAY
PHILADELPHIA, PA 19154-4599

CROWN CORK AND SEAL USA INC
1 CROWN WAY
PHILADELPHIA, PA 19154-4599

CROWN CORK AND SEAL USA INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO 63105

CROWN CORK AND SEAL USA INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL 60604

CROWN CORK AND SEAL USA INC
FLEMMING ZULACK & WILLIAMSON
ZAUDERER LLP
FLEMMING ZULACK & WILLIAMSON
ZAUDERER LLP
ONE LIBERTY PLAZA, 35TH FLOOR
NEW YORK, NY 10006-1404

CROWN CORK AND SEAL USA INC
ONE CROWN WAY
PHILADELPHIA, PA 19154-4599

CROWN PRODUCTS INC
DEPT 104 PO BOX 21228
TULSA, OK 74121-1228

CROWN PRODUCTS INC
PO BOX 8166
LONGVIEW, TX 75602

CROWN TROPHY
701 S OLD ORCHARD STE A
LEWISVILLE, TX  75067

CRP TBF FORESTWOOD LP
DBA OAK CREEK WEST
APARTMENTS
1611 OAK CREEK LANE
BEDFORD, TX  76022

CRP TBG ENFIELD STONET LP
DBA MONTECITO CREEK
APARTMENTS
11330 AMANDA LANE
DALLAS, TX  75238

CRP TBG HARWOOD HILLS LP
DBA HARWOOD HILLS APARTMENTS
2452 HIGHWAY 121
BEDFORD, TX  76021

CRP TBG MYRTLE COVE
DBA AVANIDA CROSSING
APARTMENTS
9760 SCYENE ROAD
DALLAS, TX  75227

CRP/TBF FAIR OAKS, LP
DBA LODGE AT MAIN
301 FAIR OAKS BLVD.
EULESS, TX  76033

CRUZ REYES
ADDRESS ON FILE

CRYSTAL BENNETT
ADDRESS ON FILE

CRYSTAL BUDGE
ADDRESS ON FILE

CRYSTAL CHANNING
ADDRESS ON FILE

CRYSTAL DAVIS
ADDRESS ON FILE

CRYSTAL JOINER
ADDRESS ON FILE

CRYSTAL KNIGHT
ADDRESS ON FILE

CRYSTAL MARKOVIC
ADDRESS ON FILE

CRYSTAL PALOS
ADDRESS ON FILE

CRYSTAL WOODRUFF
ADDRESS ON FILE

CSC COMMUNICATIONS SUPPLY
CORP
1270 CHAMPION CIRCLE
SUITE #130
CARROLLTON, TX  75008

CSC CREDIT SERVICES INC
652 NORTH SAM HOUSTON PKWY E
HOUSTON, TX  77060

CSC CREDIT SERVICES INC
PO BOX 672050
DALLAS, TX  75267-2050

CSC DISPOSAL & LANDFILL
PO BOX 236
AVALON, TX  76623

CSC ENGINEERING &
ENVIRONMENTAL CONSULTANTS
INC
PO BOX 4359
BRYAN, TX  77805-4359

CSC ENGINEERING &
ENVIRONMENTAL CONSULTING
3407 TABOR RD
BRYAN, TX  77808

CSC LANDFILL
PO BOX 842429
DALLAS, TX  75284-2429

CSC TRUST COMPANY OF
DELAWARE
SANDRA E. HORWITZ
MANAGING DIRECTOR
2711 CENTERVILLE RD.
SUITE 400
WILMINGTON, DE  19808

CSC TRUST COMPANY OF
DELAWARE
SANDRA E. HORWITZ, MANAGING
DIRECTOR
2711 CENTERVILLE RD
SUITE 220
WILMINGTON, DE  19808

CSC TRUST COMPANY OF
DELAWARE
SANDRA E. HORWITZ, MANAGING
DIRECTOR
2711 CENTERVILLE RD
SUITE 400
WILMINGTON, DE  19808

CSC TRUST COMPANY OF DELWARE
MANAGING DIRECTOR
2711 CENTERVILLE RD
SUITE 220
WILMINGTON, DE  19808

CSG INTERACTIVE MESSAGING INC
PO BOX 3366
DEPT 0311
OMAHA, NE  68176-0311

CSI GLOBAL DEPOSITION SERVICES
ACCOUNTING DEPT 972 719 5000
4950 N OCONNOR RD STE 152
IRVING, TX  75062-2778

CSI LITIGATION PSYCHOLOGY
4950 N O CONNOR RD STE 100
IRVING, TX  75062-2778

CSL BEHRING LLC FKA ARMOUR
PHA
1020 FIRST AVENUE
PO BOX 61501
KING OF PRUSSIA, PA  19406-0901

CSM PRODUCTS & SOLUTIONS LLC
8660 LAMBRIGHT RD
HOUSTON, TX  77075

CSR INC
2107 WILSON BLVD
SUITE 100
ARLINGTON, VA  22201

CSR INC
233 NEEDHAM STREET
PARAGON TOWERS
NEWTON, MA  02464

CSR INC
DOUGLAS NEIDER
500 N BROADWAY #2000
ST LOUIS, MO  63102

CSR LTD
2107 WILSON BLVD
SUITE 100
ARLINGTON, VA  22201

CSR LTD
CHERYL L HERMANSEN
303 CREST AVE
ELK GROVE, IL  60007

CSR LTD
CHURCHILL HOUSE
DEBBIE SCHROEDER, LEGAL COUN.
CAMBRIDGE BUSINESS PARK
COWLEY ROAD
CAMBRIDGE  CB4 0WZ
UNITED KINGDOM

CSR LTD
KEITH D NUTT
1131 BLUME
ROSENBERG, TX  77471

CSR LTD
SHIRLEY L RUDOFSKI
2013 HEARTH CIRCLE
LANSING, IL  60438

CSR LTD
SHIRLEY L RUDOFSKI
2031 HEARTH CIRCLE
LANSING, IL  60438

CSR LTD
SHIRLEY L RUDOFSKI
2031 HEARTH CIRCLE
LANSING, IL  60606

CSR LTD
TRINITI 3 39 DELHI RD
NORTH RYDE, NSW  2113
AUSTRALIA

CSRINC
2107 WILSON BLVD
STE 100
ARLINGTON, VA  22201

CSRINC
2107 WILSON BLVD
SUITE 100
ARLINGTON, VA  22201

CSRL LTD
CHURCHILL HOUSE
DEBBIE SCHROEDER, LEGAL COUN.
CAMBRIDGE BUSINESS PARK
COWLEY ROAD
CAMBRIDGE  CB4 0WZ
UNITED KINGDOM

CSRLTD
CHURCHILL HOUSE
CAMBRIDGE BUSINESS PARK
COWLEY ROAD
CAMBRIDGE  CB4 0WZ
UNITED KINGDOM

CSRLTD
CHURCHILL HOUSE
DEBBIE SCHROEDER, LEGAL COUN.
CAMBRIDGE BUSINESS PARK
COWLEY ROAD
CAMBRIDGE  CB4 0WZ
UNITED KINGDOM

CSS DIRECT INC
ATTN: ACCOUNTS RECEIVABLE
3707 N 200TH ST
ELKHORN, NE  68022-2922

CSW SUPERIORCORP
2904 FIRST ST
BRYAN, TX  77801

CSX TRANSPORATION INC.
500 WATER STREET, 15TH FLOOR
JACKSONVILLE, FL  32202

CT CORPORATION SYSTEM
HERZOG CREBS LLP
ROSS STEPHEN TITZER
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL  60197-4349

CT LIEN SOLUTIONS
PO BOX 301133
DALLAS, TX  75303

C-TEK SYSTEMS INC
519 BENNETT LANE SUITE 100
LEWISVILLE, TX  75057

C-TEK SYSTEMS INC
PO BOX 2285
FRISCO, TX  75034

CTI
PO BOX 958314
ST LOUIS, MO  63195

CU SERVICES
725 PARKVIEW CIR
ELK GROVE VILLAGE, IL  60007

CUDD PRESSURE CONTROL INC
PO BOX 910283
DALLAS, TX  75391

CULBERSON CAD
PO BOX 550
VAN HORN, TX  79855

CULBERSON CO. GWCD
JOHN JONES
PO BOX 1295
VAN HORN, TX  79855

CULBERSON CO. HOSP. DIST.
CULBERSON HOSPITAL,
EISENHOWER & FM 2185
PO BOX 609
VAN HORN, TX  79855

CULBERSON COUNTY
PO BOX 158
VAN HORN, TX  79855

CULBERSON COUNTY
PO BOX 668
VAN HORN, TX  79855

CULBERSON-ALLAMORE ISD
400 WEST 7TH STREET
VAN HORN, TX  79855-0899

CULINAIRE INTERNATIONAL
2301 FLORA STREET, SUITE 100
DALLAS, TX  75201

CULINAIRE INTERNATIONAL INC
2101 ROSS AVE
DALLAS, TX  75201

CULLEN PARK APARTMENTS LP
4700 WENDA ST
HOUSTON, TX  77033

CULLIMORE AND RING
TECHNOLOGIES INC
2501 BRIARWOOD DRIVE
BOULDER, CO  80305-6803

CULTURAL INSTITUTIONS PENSION
PLAN TRUST
95 MADISON AVENUE
SUITE 803
NEW YORK, NY  10016

CULVER COMPANY INC
104 BRIDGE RD
SALISBURY, MA  01952

CUMBRIA L.P.
ATTN: DAVE MILLER
712 FIFTH AVENUE
36TH FLOOR
NEW YORK, NY  10019

CUMBRIA L.P.
ATTN: KEITH HORN
712 FIFTH AVENUE
36TH FLOOR
NEW YORK, NY  10019

CUMBY HOUSING AUTHORITY
200 W MAIN ST
PO BOX 707
CUMBY, TX  75433

CUMMINS INC
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

CUMMINS INC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

CUMMINS INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

CUMMINS INC
ILLINOIS SERVICE
CORPORATION COMPANY 801 ADLAI
STEVENSON DR
SPRINGFIELD, IL  62703

CUMMINS INC
PO BOX 3005
COLUMBUS, IN  47202-3005

CUMMINS POWER GENERATION INC
PO BOX 3005
COLUMBUS, IN  47202-3005

CUMMINS SOUTHERN PLAINS INC
ATTN:  TOMMY BURWELL
2615 BIG TOWN BLVD
MESQUITE, TX  75150

CUMMINS SOUTHERN PLAINS LLC
600 N WATSON RD
ARLINGTON, TX  76011

CUMMINS SOUTHERN PLAINS LLC
PO BOX 910509
DALLAS, TX  75391-0509

CUMMINS SOUTHERN PLAINS LTD
RAJASEKHAR MENON
600 NORTH WATSON ROAD
ARLINGTON, TX  76011

CUMMINS UTILITY PRODUCTS
7125 BELTON STREET
FORT WORTH, TX  76118

CUNNINGHAM FAMILY TRUST NO
ONE
RODGER CUNNINGHAM
PO BOX 687
TATUM, TX  75691

CUNYUS PROPERTIES LP
PO BOX 1887
KILGORE, TX  75663

CUPID INVESTMENTS INC
715 S HWY 75
SHERMAN, TX  75090

CURBELL PLASTICS INC
14746 COLLECTIONS CENTER DR
CHICAGO, IL  60693-4746

CURBELL PLASTICS INC
2900 E. PIONEER PKWY #160
ARLINGTON, TX  76010

CURD ENTERPRISES INC
475 LONG POINT RD
MOUNT PLEASANT, SC  29464

CURRAN INTERNATIONAL
4610 VICKSBURG LN
DICKINSON, TX  77539

CURT WEITTENHILLER
ADDRESS ON FILE

CURTIS A LANGFORD AND WIFE
ADDRESS ON FILE

CURTIS BASSETT
ADDRESS ON FILE

CURTIS BIGGS
ADDRESS ON FILE

CURTIS BLANTON
ADDRESS ON FILE

CURTIS CALKA
ADDRESS ON FILE

CURTIS CLAYTON
ADDRESS ON FILE

CURTIS CLEMMER
ADDRESS ON FILE

CURTIS COBB
ADDRESS ON FILE

CURTIS DALE MELTON
ADDRESS ON FILE

CURTIS DAVIS
ADDRESS ON FILE

CURTIS DILLARD
ADDRESS ON FILE

CURTIS DUNCAN
ADDRESS ON FILE

CURTIS GADDY
ADDRESS ON FILE

CURTIS H FINLEY
ADDRESS ON FILE

CURTIS HUDSON
ADDRESS ON FILE

CURTIS JACKSON
ADDRESS ON FILE

CURTIS JENNINGS
ADDRESS ON FILE

CURTIS LIGHTING INC
1119 W JACKSON BLVD
CHICAGO, IL  60607

CURTIS LIGHTLE
ADDRESS ON FILE

CURTIS MARQUIS
ADDRESS ON FILE

CURTIS MATHIS
ADDRESS ON FILE

CURTIS MORRIS
ADDRESS ON FILE

CURTIS PARKER
ADDRESS ON FILE

CURTIS R UNNASCH
ADDRESS ON FILE

CURTIS SACHTLEBEN
ADDRESS ON FILE

CURTIS SANDERS
ADDRESS ON FILE

CURTIS SEIDLITS
ADDRESS ON FILE

CURTIS STEELE
ADDRESS ON FILE

CURTIS THOMPSON
ADDRESS ON FILE

CURTIS TURNER
ADDRESS ON FILE

CURTIS WATERS
ADDRESS ON FILE

CURTIS WAYNE BENTON
ADDRESS ON FILE

CURTIS WAYNE WRIGGLE AND WIFE
ADDRESS ON FILE

CURTIS WEITTENHILLER
ADDRESS ON FILE

CURTIS WILLMON
ADDRESS ON FILE

CURTIS WOODS
ADDRESS ON FILE

CURTIS-MCKINLEY ROOFING &
SHEET METAL INC
PO BOX 3105
LONGVIEW, TX  75606-3105

CURTIS-MCKINLEY ROOFING &
SHEET
METAL, INC
PO BOX 3105
LONGVIEW, TX  75606

CURTISS WRIGHT CORP
13925 BALLANTYNE CORPORATE
PLACE
SUITE 400
CHARLOTTE, NC  28277

CURTISS WRIGHT CORP.
10 WATERVIEW BLVD
2ND FLOOR
PARSIPPANY, NJ  07054

CURTISS WRIGHT CORP.
13925 BALLANTYNE CORPORATE
PLACE
SUITE 400
CHARLOTTE, NC  28277

CURTISS WRIGHT CORP.
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

CURTISS WRIGHT CORP.
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

CURTISS WRIGHT CORP.
850 THIRD AVENUE - SUITE 1100
NEW YORK, NY  10022

CURTISS WRIGHT CORP.
CORPORATION TRUST COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

CURTISS WRIGHT CORP.
HEYL ROYSTER VOELKER & ALLEN
MELANIE E. RILEY
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

CURTISS WRIGHT CORP.
SANDBERG PHOENIX
REED WALLER SUGG
600 WASHINGTON AVE
15 TH FLOOR
ST LOUIS, MO  63101-1313

CURTISS WRIGHT CORP.
SANDBERG PHOENIX
REED WALLER SUGG
600 WASHINGTON AVE
15TH FLOOR
ST LOUIS, MO  63101-1313

CURTISS WRIGHT CORPORATION
10 WATERVIEW BLVD
PARSIPPANY, NJ  07054

CURTISS WRIGHT FLOW CONTROL
CORP.
13925 BALLANTYNE CORPORATE
PLACE
SUITE 400
CHARLOTTE, NC  28277

CURTISS-WRIGHT FLOW CONTROL
CORP
TARGET ROCK DIV
PO BOX 360718
PITTSBURGH, PA  15251-6718

CUSIP SERVICE BUREAU
55 WATER STREET
45TH FLOOR
NEW YORK, NY  10041

CUST O FAB TANK SERVICES LLC
1900 N 161ST E AVE
TULSA, OK  74116-4829

CUSTFORTH INC
MI 07 PO BOX 1150
MINNEAPOLIS, MN  55480-1150

CUSTOM AIRE INC
962 BRISTOL PIKE
BENSALEM, PA  19020

CUSTOM CAKES
C/O CINDY SWILLEY
1209 BERKLEY DR
GRAPEVINE, TX  76051

CUSTOM CLUTCH & DRIVE
COMPANY INC
917 BOWIE ST
TEXARKANA, TX  75501

CUSTOM CLUTCH & DRIVE SHAFT
CO INC
917 BOWIE ST
TEXARKANA, TX  75501

CUSTOM CONTROLS SENSORS INC
21111 PLUMMER STREET
CHATSWORTH, CA  91311

CUSTOM GRAPHIC SERVICES
5110 RONDO DRIVE
FORT WORTH, TX  76106

CUSTOM HOSE
514 N. FAIRWAY
FAIRFIELD, TX  75840

CUSTOM HOSE
PO BOX 679
PALESTINE, TX  75802

CUSTOM HOSE & SUPPLY
5505 WEST OAK ST
PALESTINE, TX  75801

CUSTOM PACKAGING PRODUCTS
40 CYPRESS CREEK PKWY 437
HOUSTON, TX  77090

CUSTOM VENTURES INC
PO BOX 7
PARIS, TX  75461-0007

CUSTOMER COMPUTER CABLES INC
2364 MERRITT DR STE A
GARLAND, TX  75041

CUSTOMER MOTIVATORS LLC
1920 CORPORATE DR
BOYNTON BEACH, FL  33426

CUSTOMER MOTIVATORS LLC
6778 LANTANA RD SUITE 2
LAKE WORTH, FL  33467

CUSTOMER MOTIVATORS LLC
ATTN: ACCOUNTS RECEIVABLE
1920 CORPORATE DR
BOYNTON BEACH, FL  33426

CUTLER HAMMER INC
WALL STREET PLAZA, 24TH FLOOR
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
88 PINE STREET
NEW YORK, NY  10005

CUTRATE PLUMBING AND HEATING
2420 LANSING AVENUE
JACKSON, MI  49202

CUVO PUMPING SOLUTIONS INC
6610 WESCO WAY
HOUSTON, TX  77041

CVL TECHNICAL SALES INC
9600 113 PULASKI PARK DRIVE
BALTIMORE, MD  21220

CVMS WACO DATA PARTNERS LLC
OLD NATIONAL BANK
PO BOX 2083
INDIANAPOLIS, IN  46206

CVS RHODE ISLAND INC
83649 COLLECTIONS CTR DR
CHICAGO, IL  60693-0836

CW ZUMBIEL COMPANY
2100 GATEWAY BLVD.
HEBRON, KY  41048

CWCO INC
REGATTA OFFICE PARK
WINDWARD THREE, 4TH FLOOR,
WEST BAY ROAD
PO BOX 1114
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

CWJC OF GRANBURY
1310 WEATHERFORD HWY BLDG C
GRANBURY, TX  76048

CYARA SOLUTIONS CORP
ATTN: JOHN PEDROZA
1 SANSOME STSTE 3500
SAN FRANCISCO, CA  94104

CYARA SOLUTIONS CORP
ATTN: JOHN PEDROZA
101 CALIFORNIA ST STE 2450
SAN FRANCISCO, CA  94111

CYCLONE ENTERPRISES INC
146 KNOBCREST DR
HOUSTON, TX  77060

CYDNEY WALLING
ADDRESS ON FILE

CYNDI GAIL MCCARTY
ADDRESS ON FILE

CYNDI MCCARTY
ADDRESS ON FILE

CYNTHIA A MCCLURE KING MD
ADDRESS ON FILE

CYNTHIA ABBOTT
ADDRESS ON FILE

CYNTHIA BURNETT
ADDRESS ON FILE

CYNTHIA DARLENE GRANT
ADDRESS ON FILE

CYNTHIA DAVIS
ADDRESS ON FILE

CYNTHIA DENISE ALLEN
ADDRESS ON FILE

CYNTHIA DIANNE NORTON
ADDRESS ON FILE

CYNTHIA DUFFEY
ADDRESS ON FILE

CYNTHIA DUNN
ADDRESS ON FILE

CYNTHIA EWERT
ADDRESS ON FILE

CYNTHIA GARY
ADDRESS ON FILE

CYNTHIA GRAY ASHFORD
ADDRESS ON FILE

CYNTHIA GUTIERREZ
ADDRESS ON FILE

CYNTHIA JENKINS
ADDRESS ON FILE

CYNTHIA JOHNSON
ADDRESS ON FILE

CYNTHIA KARRES
ADDRESS ON FILE

CYNTHIA KELSO
ADDRESS ON FILE

CYNTHIA KORTZ
ADDRESS ON FILE

CYNTHIA L PICKENS
ADDRESS ON FILE

CYNTHIA LAINE JULIAN
ADDRESS ON FILE

CYNTHIA M MALLOY
ADDRESS ON FILE

CYNTHIA MARIE SPEYRER
ADDRESS ON FILE

CYNTHIA MARSHALL
ADDRESS ON FILE

CYNTHIA MCCAIN
ADDRESS ON FILE

CYNTHIA MCCOY
ADDRESS ON FILE

CYNTHIA MURPHY
ADDRESS ON FILE

CYNTHIA NELMS LOCK
ADDRESS ON FILE

CYNTHIA NORRIS
ADDRESS ON FILE

CYNTHIA OLIVIA MCPHAUL
ADDRESS ON FILE

CYNTHIA PARKER
ADDRESS ON FILE

CYNTHIA PATTERSON
ADDRESS ON FILE

CYNTHIA PIETRZYKOWSKI
ADDRESS ON FILE

CYNTHIA RINGLER
ADDRESS ON FILE

CYNTHIA SALINAS
ADDRESS ON FILE

CYNTHIA SANCHEZ
ADDRESS ON FILE

CYNTHIA SELF
ADDRESS ON FILE

CYNTHIA SHIPLEY
ADDRESS ON FILE

CYNTHIA WILSON
ADDRESS ON FILE

CYNTHIS MOFFETT
ADDRESS ON FILE

CYPRESS BANK FSB
PO BOX 849
PITTSBURG, TX  75686

CYPRESS BASIN HOSPICE INC
PO BOX 544
MOUNT PLEASANT, TX  75456-0544

CYPRESS CREEK FAYRIDGE LP
901 MOPAC EXWY SOUTH,BLDG 4
STE 180
AUSTIN, TX  78746

CYPRESS CREEK REED ROAD,LP
2910 REED ROAD
HOUSTON, TX  77051

CYPRESS FAIRBANKS ISD
10300 JONES RD
HOUSTON, TX  77065

CYPRESS FAIRBANKS MEDICAL
CENTER
PO BOX 849762
DALLAS, TX  75284-9762

CYPRESS FAIRBANKS
OCCUPATIONAL
MEDICINE CLINIC
9110 BARKER CYPRESS
CYPRESS, TX  77433

CYPRESS REALTY CORPORATION
12221 MERIT DRIVE SUITE 900
DALLAS, TX  75251

CYPRESS SEMICONDUCTOR INC
198 CHAMPION COURT
ATTN: MYLA GREGORIO
SAN JOSE, CA  95134

CYPRUS INDUSTRIAL
8027 EXCHANGE DRIVE
AUSTIN, TX  78754

CYRIL HARPENAU
ADDRESS ON FILE

CYSTIC FIBROSIS FOUNDATION
C/O APRIL KORTIS
561 FOUNT KIRBY
FAIRFIELD, TX  75840

CYTEC INDUSTRIES INC.
5 GARRET MOUNTAIN PLAZA
WOODLAND PARK, NJ  07424

CZAR PERRY
ADDRESS ON FILE

D & B PARTS CORP
444 JOHN F KENNEDY DR N
BLOOMFIELD, NJ  07003

D & B PARTS CORPORATION
444 J F KENNEDY DRIVE UNIT B
BLOOMFIELD, NJ  07003

D & C CLEANING INC
2175 HIGHWAY 149
CARTHAGE, TX  75633

D & D ROCKWALL VENTURES LLC
5200 STANDING OAK LANE
ROCKWALL, TX  75032-7754

D & E ENTERPRISE
515 E 16TH ST
MOUNT PLEASANT, TX  75455

D & E SERVICES INC
5788 FM 2867 E
HENDERSON, TX  75654

D & F DISTRIBUTING INC
2501 OAK LAWN, SUITE 820
DALLAS, TX  75219

D & R ELECTRONICS
8820 GEORGE BOLTON PKWY
BOLTON  L7E2Y4
CANADA

D A BRIAN
ADDRESS ON FILE

D A S RAIL ENTERPRISES LLC
2500 ROCK N HORSE FARMS DR.
FESTUS, MO  63028

D B RILEY INC
45 MCKEON RD.
WORCESTER, MA  01610

D B RILEY INC.
45 MCKEON RD.
WORCESTER, MA  01610

D BEARDEN
ADDRESS ON FILE

D BLAND
ADDRESS ON FILE

D BOWERS
ADDRESS ON FILE

D BRANTLY
ADDRESS ON FILE

D BRENT AND BARBARA LACY
ADDRESS ON FILE

D BRISCOE
ADDRESS ON FILE

D BROWN
ADDRESS ON FILE

D BUCKINGHAM
ADDRESS ON FILE

D C OFFICE OF TAX AND REVENUE
1101 4TH ST
SW #270
WASHINGTON, DC  20024

D CHANEY
ADDRESS ON FILE

D COUNTS
ADDRESS ON FILE

D CRIBBS
ADDRESS ON FILE

D CRYER
ADDRESS ON FILE

D DEMENT
ADDRESS ON FILE

D F SHELTON
ADDRESS ON FILE

D FLORES
ADDRESS ON FILE

D FRANK STONGER
ADDRESS ON FILE

D G HOUSTON ESTATE
ADDRESS ON FILE

D GATES
ADDRESS ON FILE

D GOLDMAN
ADDRESS ON FILE

D GRAEM
ADDRESS ON FILE

D H ROUNTREE
ADDRESS ON FILE

D HAVINS
ADDRESS ON FILE

D HODGES
ADDRESS ON FILE

D HOLLEMAN
ADDRESS ON FILE

D J WILLIAMS
ADDRESS ON FILE

D LANE
ADDRESS ON FILE

D LEHMAN
ADDRESS ON FILE

D LEMASTER
ADDRESS ON FILE

D MCCARTHY
ADDRESS ON FILE

D MORMON
ADDRESS ON FILE

D MYNAR
ADDRESS ON FILE

D NEWMAN & ASSOCIATES INC
1906 JUNIPER DR
GRAND PRAIRIE, TX  75050

D P WOLFF INC.
50 BROADWAY
NEW YORK, NY  10004

D PARKER
ADDRESS ON FILE

D PETERSON
ADDRESS ON FILE

D PIMPTON
ADDRESS ON FILE

D R TERRILL
ADDRESS ON FILE

D REID
ADDRESS ON FILE

D ROBERTS
ADDRESS ON FILE

D S & M-SCIENTIFIC
965 REED RD
VERSHIRE, VT  05079

D SPEEGLE
ADDRESS ON FILE

D STRACENER
ADDRESS ON FILE

D SWANNER
ADDRESS ON FILE

D T REYNOLDS ESTATE OF
ADDRESS ON FILE

D THORNTON
ADDRESS ON FILE

D W SAXON
ADDRESS ON FILE

D W SVRCEK
ADDRESS ON FILE

D WILLIAMS
ADDRESS ON FILE

D WOODS
ADDRESS ON FILE

D&B
ADDRESS ON FILE

D&C CLEANING, INC
FACILITY SUPPORT SERVICES
2175 STATE HIGHWAY 149
CARTHAGE, TX  75633-6850

D&D POULTRY SUPPLY INC
PO BOX 9
MARQUEZ, TX  77865

D&F DISTRIBUTING INC.
2501 OAK LAWN, STE 820
DALLAS, TX  75219

D&F DISTRIBUTING INC.
2501 OAK LAWN, SUITE 820
DALLAS, TX  75219

D&H UNITED PUMP SUPPLY
EL PASO BRANCH
1221 TOWER TRAIL LN.
EL PASO, TX  79907

D.A.S RAIL ENTERPRISES LLC
2500 ROCK-N-HORSE FARMS DR
FESTUS, MO  63028

D.W. VORWERK
ADDRESS ON FILE

DA VILLAGE
ADDRESS ON FILE

DACO CORPORATION
18715 EAST VALLEY HIGHWAY
KENT, WA  98032

DACO FIRE EQUIPMENT
201 AVE R
PO BOX 5006
LUBBOCK, TX  79408

DACO FIRE EQUIPMENT
6000 HUDDLESTON ST
FORT WORTH, TX  76137

DACON
ADDRESS ON FILE

DAEMMRICH PHOTOGRAPHY
914 CONGRESS AV 2 ND FL
AUSTIN, TX  78701

DAFFAN INVESTMENTS
1314 WEATHERFORD HWY 51
GRANBURY, TX  76048

DAFFAN MECHANICAL
1314 WEATHERFORD HWY 51
GRANBURY, TX  76049

DAHLITTA ELICE HATFIELD
ADDRESS ON FILE

DAHMER POWERTRAIN INC
2301 NE INDEPENDENCE AVE
LEE'S SUMMIT, MO  64064

DAHMER POWERTRAIN INC
2655 NE HAGAN RD
LEE'S SUMMIT, MO  64064

DAHMER POWERTRAIN INC
3655 NE HAGAN RD
LEE'S SUMMIT, MO  64064

DAILIS C MOORE &
ADDRESS ON FILE

DAILY THERMETRICS
5700 HARTSDALE DRIVE
HOUSTON, TX  77036-2112

DAILY THERMETRICS HOUSTON
5700 HARTSDALE DR
HOUSTON, TX  77036-2112

DAIMLER CHRYSLER CORP
HAWKINS PARNELL THACKSTON &
YOUNG LLP
H. LANE YOUNG, ELIZABETH
O'NEILL, ROBERT E. THACKSTON,
RON SPOONER
4514 COLE AVE STE 500
DALLAS, TX  75205-5412

DAIMLER CHRYSLER CORPORATION
1000 CHRYSLER DRIVE
AUBURN HILLS, MI  48326-2766

DAIMLER TRUCKS NORTH AMERICA
LLC
4747 CHANNEL AVE.
PORTLAND, OR  97217

DAIRY DINER CORP
PO BOX 37
MADISONVILLE, TX  77864

DAIRYLAND POWER COOPERATIVE
WHEELER, VAN SICKLE &
ANDERSON, S.C.
JEFFREY L. LANDSMAND, VINCENT
M. MELE
25 WEST MAIN STREET, SUITE 801
MADISON, WI  53703-3398

DAISY I TARRANT
ADDRESS ON FILE

DAKOTA BLANTON
ADDRESS ON FILE

DAKOTA DISTRIBUTING LP
PO BOX 171523
ARLINGTON, TX  76003-1523

DAL TILE CORP
7834 C.F. HAWN FRWY.
DALLAS, TX  75217

DALE & MELANIE DILLON
ADDRESS ON FILE

DALE ANDERSON
ADDRESS ON FILE

DALE CALLEN
ADDRESS ON FILE

DALE CILLESSEN
ADDRESS ON FILE

DALE COURVILLE
ADDRESS ON FILE

DALE DIERKSHEIDE AND BERNICE
HINESLY
ADDRESS ON FILE

DALE DUNLAP
ADDRESS ON FILE

DALE F & PATRICIA A SHIPP
ADDRESS ON FILE

DALE HERZOG
ADDRESS ON FILE

DALE HUNOLD
ADDRESS ON FILE

DALE LEVITT AND GLORIA LEVITT
ADDRESS ON FILE

DALE MCPHERSON MEMORIAL
FIDDLE
ADDRESS ON FILE

DALE MUNSTER
ADDRESS ON FILE

DALE SHOVER
ADDRESS ON FILE

DALE SINGLETON
ADDRESS ON FILE

DALE SULLENGER
ADDRESS ON FILE

DALE THOMASON
ADDRESS ON FILE

DALE WALLING
ADDRESS ON FILE

DALE ZELENY
ADDRESS ON FILE

DALILA NAVARRO
ADDRESS ON FILE

DALLAM COUNTY TAX OFFICE
PO BOX 1299
DALHART, TX  79022-1299

DALLAS A/C & HEAT
PO BOX 171120
DALLAS, TX  75217

DALLAS AERIAL SURVEYS INC
10220 FOREST LANE
DALLAS, TX  75243

DALLAS AIRMOTIVE INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

DALLAS AMBASSADOR LP
DBA AMBASSADOR APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

DALLAS ARBORETUM
8625 GARLAND RD
DALLAS, TX  75218

DALLAS ARBORETUM & BOTANICAL
SOCIETY INC
ATTN MARIA CONROY
8525 GARLAND ROAD
DALLAS, TX  75218

DALLAS AREA HABITAT FOR
HUMANITY
2800 N HAMPTON ROAD
DALLAS, TX  75212

DALLAS AREA RAPID TRANSIT
C/O JOSIE VASQUEZ
1401 PACIFIC AVE
DALLAS, TX  75202

DALLAS BAPTIST UNIVERSITY
DBU ADVANCEMENT OFFICE
3000 MOUNTAIN CREEK PARKWAY
DALLAS, TX  75211-9299

DALLAS BAR ASSOCIATION
COMMUNITY SERVICE FUND
2101 ROSS AVE
DALLAS, TX  75201

DALLAS BAR FOUNDATION
2101 ROSS AVE
DALLAS, TX  75201

DALLAS BASKETBALL LTD
2909 TAYLOR ST
DALLAS, TX  75226

DALLAS BLACK CHAMBER OF
COMMERCE
2838 MLK JR BLVD
DALLAS, TX  75215

DALLAS BUILDERS ASSOCIATION
5816 W PLANO PKWY
PLANO, TX  75093

DALLAS BUILDING OWNERS &
MANAGER ASSOCIATION INC
1717 MAIN ST STE 2440 LB-9
DALLAS, TX  75201

DALLAS BUSINESS JOURNAL
12801 NORTH CENTRAL
EXPRESSWAY
SUITE 800
DALLAS, TX  75243

DALLAS BUSINESS JOURNAL
2515 MCKINNEY AVE
STE 100
DALLAS, TX  75201

DALLAS BUSINESS JOURNAL
2515 MCKINNEY AVENUE STE 100
DALLAS, TX  75201

DALLAS BUSINESS JOURNAL
ATTN: SPECIAL EVENTS
12801 NORTH CENTRAL
EXPRESSWAY
DALLAS, TX  75243

DALLAS BUSINESS JOURNAL
PO BOX 36919
CHARLOTTE, NC  28236-9904

DALLAS CENTER FOR THE
PERFORMING ARTS FOUNDATION
2100 ROSS AVENUE STE 650
DALLAS, TX  75202

DALLAS CENTRAL APPRAISAL
DISTRICT
LINCOLN PLAZA
PETER GARDNER SMITH
500 N AKARD ST STE 1800
DALLAS, TX  75201-6616

DALLAS CENTRAL APPRAISAL
DISTRICT
MIKE M TABOR
SHANNON, GRACEY, RATLIFF &
MILLER, LLP
901 MAIN STREET, SUITE 4600
DALLAS, TX  75202

DALLAS CHAPTER TEI
1200 G ST NW STE 300
WASHINGTON, DC  20005-3814

DALLAS CHAPTER TEI
2828 N HARWOOD STE 1300
DALLAS, TX  75201

DALLAS CHAPTER TEI
ACME BUILDING BRANDS
ATTN: RYAN HAWKINS
3024 ACME BRICK PLAZA
FORT WORTH, TX  76109

DALLAS CHAPTER TEI
C/O DONNA REDMON
RANGE RESOURCES CORP
100 THROCKMORTON ST STE 1200
FORT WORTH, TX  76102

DALLAS CHAPTER TEI
C/O TONI HEAPS RADIOSHACK CORP
300 RADIOSHACK CIR CF4-340
FORT WORTH, TX  76102-1964

DALLAS CHILDREN'S ADVOCACY
CENTER
5351 SAMUELL BLVD
DALLAS, TX  75228

DALLAS CITIZENS COUNCIL
901 MAIN STREET SUITE 6212
DALLAS, TX  75202

DALLAS CIVIC VENTURES
2200 ROSS AVE
STE#4600E
DALLAS, TX  75201

DALLAS CIVIC VENTURES
901 MAIN ST
STE 7100
DALLAS, TX  75202

DALLAS CO. COMM. COLLEGE DIST.
1601 SOUTH LAMAR ST.
DALLAS, TX  75215-1816

DALLAS CO. HOSPITAL DIST.
PARKLAND HEALTH & HOSPITAL
SYSTEM
5201 HARRY HINES BOULEVARD
DALLAS, TX  75235

DALLAS CONVENTION CENTER
HOTEL
DEVEOOPMENT CORPORATION
DBA OMNI DALLAS HOTEL
555 S LAMAR STREET
DALLAS, TX  75202

DALLAS COOLER SERVICE INC
12717 EASTGATE # 3
MESQUITE, TX  75181-2001

DALLAS COUNTRY CLUB
4100 BEVERLY DR
DALLAS, TX  75205

DALLAS COUNTRY CLUB
PO BOX 678422
DALLAS, TX  75267-8422

DALLAS COUNTY
509 MAIN ST., SUITE 200
DALLAS, TX  75202

DALLAS COUNTY
C/O DALLAS COUNTY MEDICAL
EXAMINER'S OFFICE RECORDS
2355 N STEMMONS FREEWAY
DALLAS, TX  75207

DALLAS COUNTY
PO BOX 139066
DALLAS, TX  75313-9066

DALLAS COUNTY COMMUNITY
COLLEGE DISTRICT
C/O BROOKHAVEN COLLEGE
3939 VALLEY VIEW LN
FARMERS BRANCH, TX  75244

DALLAS COUNTY DISTRICT
CLERKS OFFICE
600 COMMERCE STREET
DALLAS, TX  75202

DALLAS COUNTY HEALTH &
HUMAN SERVICES
2377 N STEMMONS FREEWAY
DALLAS, TX  75207-2710

DALLAS COUNTY HEALTH &
HUMAN SERVICES
2377 STEMMONS FREEWAY
DALLAS, TX  75207-2710

DALLAS COUNTY MEDICAL SOCIETY
140 E. 12TH STREET
DALLAS, TX  75203

DALLAS COUNTY SCHOOLS
612 N ZANG BLVD
DALLAS, TX  75208

DALLAS COUNTY TAX OFFICE
JOHN R AMES CTA
PO BOX 139066
DALLAS, TX  75313-9066

DALLAS COUNTY TAX OFFICE
PO BOX 139033
DALLAS, TX  75313-9033

DALLAS CPT FEE OWNER LP
2711 N HASKELL AVE
SUITE 450
DALLAS, TX  75204

DALLAS CUP INC
12700 PARK CENTRAL DR STE 507
DALLAS, TX  75251

DALLAS CUP INC
12700 PARK CENTRAL DRIVE
SUITE 507
DALLAS, TX  75251

DALLAS CV INC
901 MAIN ST
STE 7100
DALLAS, TX  75202

DALLAS CV INC
C/O DOWNTOWN DALLAS INC
2200 ROSS AVENUE SUITE 4600E
DALLAS, TX  75201

DALLAS EANES
ADDRESS ON FILE

DALLAS FAN FARES INC
5485 BELTLINE RD STE 270
DALLAS, TX  75254

DALLAS FILM SOCIETY INC
DIRECTOR OF SPONSORSHIP
3625 NORTH HALL STREET
SUITE 740
DALLAS, TX  75219

DALLAS FOAM
5901 PARK VISTA CIRCLE
KELLER, TX  76248

DALLAS FOAM INC
5901 PARK VISTA CIRCLE
KELLER, TX  76248

DALLAS FORT WORTH PROPERTIES
LP
DBA BENT OAKS APARTMENTS
16301 QUORUM DR # 170A
ADDISON, TX  75001

DALLAS FOX HOLLOW INC
DBA FOX HOLLOW APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

DALLAS FRIDAY GROUP
PO BOX 671134
DALLAS, TX  75367

DALLAS GASKET & PACKING
1717 SO TOWN E BLVD
MESQUITE, TX  75149

DALLAS GASKET & PACKING
COMPANY INC
PO BOX 270370
DALLAS, TX  75227

DALLAS GTF, INC
9840 N. CENTRAL EXPRESSWAY
DALLAS, TX  75231

DALLAS INDEPENDENT SCHOOL
DIST
3700 ROSS AVE BOX 53
DALLAS, TX  75204

DALLAS ISD
3700 ROSS AVE
DALLAS, TX  75204

DALLAS JUNIOR CHAMBER OF
COMMERCE
PO BOX 141054
DALLAS, TX  75214

DALLAS JUNIOR FORUM
11909 PRESTON ROAD STE 289
DALLAS, TX  75230

DALLAS MAVERICKS
2909 TAYLOR STREET
ATTN BILLY PHILLIPS
DALLAS, TX  75226

DALLAS MEXICO CASA
GUANAJUATO
1002 W BROOKLYN
ATTN: TERESO ORTIZ
DALLAS, TX  75208

DALLAS MOMENTUM INC
500 N AKARD ST
# 26
DALLAS, TX  75201

DALLAS MOMENTUM INC
700 NORTH PEARL STREET
SUITE 1200
DALLAS, TX  75201

DALLAS MORNING NEWS
PO BOX 630054
DALLAS, TX  75263-0054

DALLAS MORNING NEWS
PO BOX 660040
DALLAS, TX  75266-0040

DALLAS MORNING NEWS
ROGER STREBECK
13250 EMILY #413
DALLAS, TX  75240

DALLAS MUSEUM OF ART
ATTN: E JEFF SERRANO
DIRECTOR OF CORPORATE
RELATIONS
1717 N HARWOOD ST
DALLAS, TX  75201

DALLAS NCX PROPERTIES LLC
1236 NORTH LOOP WEST STE 1025
HOUSTON, TX  77008

DALLAS POLICE AND FIRE PENSION
SYSTEM
4100 HARRY HINES BOULEVARD
SUITE 100
DALLAS, TX  75219

DALLAS POSTMASTER
MAIN POST OFFICE
401 TOM LANDRY FWY
DALLAS, TX  75222-9788

DALLAS POSTMASTER
UNITED STATES POSTAL SERVICE
401 TOM LANDRY HWY
DALLAS, TX  75260

DALLAS POWER & LIGHT COMPANY
INC
1601 BRYAN ST
DALLAS, TX  75201

DALLAS POWER AND LIGHT
COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

DALLAS PRSA
PO BOX 27
BEDFORD, TX  76095

DALLAS RECYCLING
3303 PLUTO STREET
DALLAS, TX  75212

DALLAS REGIONAL CHAMBER
500 N AKARD ST
STE 2600
DALLAS, TX  75201

DALLAS REGIONAL CHAMBER
700 N PEARL STREET STE 1200
DALLAS, TX  75201

DALLAS REGIONAL CHAMBER
ATTN: FINANCE DEPT
500 NORTH AKARD STREET
SUITE 2600
DALLAS, TX  75201

DALLAS RUNNING CLUB
1130 BEACHVIEW STE 280
DALLAS, TX  75218

DALLAS SHERIFF'S FRATERNAL
ORDER OF POLICE
LODGE #85
PO BOX 36023
DALLAS, TX  75235

DALLAS SMITH
ADDRESS ON FILE

DALLAS STARS
2601 AVENUE OF THE STARS
FRISCO, TX  75034

DALLAS STEEL DRUMS INC
2214 SINGLETON BLVD
DALLAS, TX  75212

DALLAS STEEL DRUMS INC
2214 SINGLETON BLVD
DALLAS, TX  75212-3755

DALLAS SUMMER MUSICALS
PO BOX 710336
DALLAS, TX  75371-0336

DALLAS SYMPHONY ASSOCIATION
INC
SCHLEGEL ADMINISTRATIVE SUITES
2301 FLORA ST
DALLAS, TX  75201

DALLAS THEATER CENTER
OFFICE OF DEVELOPMENT
2400 FLORA STREET
DALLAS, TX  75201

DALLAS USCM EVENT HOST
COMMITTEE
ATTN: ROBERT DECHERD
PO BOX 224866
DALLAS, TX  75222

DALLAS WATER UTILITIES
1500 MARILLA STE 1 AN
DALLAS, TX  75277

DALLAS WATER UTILITIES
1AN DALLAS CITY HALL
DALLAS, TX  75277

DALLAS WATER UTILITIES
ACCOUNTING & FINANCE ROOM 3AN
1500 MARILLA STREET RM 2AS
DALLAS, TX  75201

DALLAS WATER UTILITIES
DELORES SMITH
1500 MARILLA STE 1 AN
DALLAS, TX  75277

DALLAS WATER UTILITIES
DENISE WALLACE
1500 MARILLA STE 1 AN
DALLAS, TX  75277

DALLAS WATER UTILITIES
LENORA RANGE
1500 MARILLA STE 1 AN
DALLAS, TX  75277

DALLAS WHITE ROCK MARATHON
10500 METRIC DR STE 112
DALLAS, TX  75243

DALLAS WILLOUGHBY LLC
8328 WILLOUGHBY BLVD
DALLAS, TX  75232

DALLAS WOMEN'S FOUNDATION
8150 N CENTRAL EXPRESSWAY
STE 110
DALLAS, TX  75206

DALLAS, CITY
DALLAS CITY HALL
1500 MARILLA STREET
DALLAS, TX  75201

DALLASHR
4100 SPRING VELLEY RD
STE#300
DALLAS, TX  75244

DAL-TILE CORPORATION
7834 C. F. HAWN FRWY.
DALLAS, TX  75217

DALTON COIA
ADDRESS ON FILE

DALTON DENTON
ADDRESS ON FILE

DALTON GOODE
ADDRESS ON FILE

DALTON HAWKINS
ADDRESS ON FILE

DALTON MARKWARDT
ADDRESS ON FILE

DALVA ALLEN
ADDRESS ON FILE

DAL-WORTH FABRICATION INC
2750 EAST MAIN ST
GRAND PRAIRIE, TX  75050

DAL-WORTH FABRICATION INC
PO BOX 531018
GRAND PRAIRIE, TX  75053-1018

DAMAGE RECOVERY UNIT
PO BOX 842442
DALLAS, TX  75284-2442

DAMASCUS STEEL CASTING CO
1946 PENN AVE.
NEW BRIGHTON, PA  15066

D'AMBROGI COMPANY
9439 HARGROVE DR
DALLAS, TX  75220

D'AMBROGI COMPANY
PO BOX 540714
DALLAS, TX  75354

DAMERON OIL COMPANY
PO BOX 149
WACO, TX  76703

DAMEYON BROOKS
ADDRESS ON FILE

DAMIAN BROWN-NELSON
ADDRESS ON FILE

DAMIAN DAVIDSON
ADDRESS ON FILE

DAMIAN DELGADO
ADDRESS ON FILE

DAMIEN DIMAGGIO
ADDRESS ON FILE

DAMON CAREY
ADDRESS ON FILE

DAMON CRAWFORD
ADDRESS ON FILE

DAMON DONNELL
ADDRESS ON FILE

DAMON DOWNS
ADDRESS ON FILE

DAMON G DOUGLAS CO
GARRITY, GRAHAM, MURPHY,
GAROFALO & FLINN
72 EAGLE ROCK AVENUE - SUITE 350
PO BOX 438
EAST HANOVER, NJ  07936-3100

DAMON R BASSETT
ADDRESS ON FILE

DAMON SCHROEDER
ADDRESS ON FILE

DAMPER COMPANY OF AMERICA
PO BOX 130
KING MILLS, OH  45034

DAMPER COMPANY OF AMERICA
PO BOX 130
KINGS MILLS, OH  45034

DAMPER DESIGN INC
1150 MAUCH CHUNK ROAD
PO BOX 475
BETHLEHEM, PA  18016-0475

DAMPER DESIGN INC
PO BOX 475
BETHLEHEM, PA  18016

DAN ANDERSON
ADDRESS ON FILE

DAN BALLENGER
ADDRESS ON FILE

DAN BANNON
ADDRESS ON FILE

DAN DARR
ADDRESS ON FILE

DAN FIELD
ADDRESS ON FILE

DAN GILBREATH
ADDRESS ON FILE

DAN J RHEA
ADDRESS ON FILE

DAN LYONS
ADDRESS ON FILE

DAN MORTON
ADDRESS ON FILE

DAN RABB
ADDRESS ON FILE

DAN RICHTER
ADDRESS ON FILE

DAN RIVER INC.
2291 MEMORIAL DRIVE
DANVILLE, VA  24541

DAN SAXON
ADDRESS ON FILE

DAN SCOTT
ADDRESS ON FILE

DAN SHUGART
ADDRESS ON FILE

DAN SMITH
ADDRESS ON FILE

DAN SUMMERALL
ADDRESS ON FILE

DAN T HITCHCOCK
ADDRESS ON FILE

DAN TARTAKOVSKY
ADDRESS ON FILE

DAN TOMLINSON
ADDRESS ON FILE

DANA ASHBY
ADDRESS ON FILE

DANA BAIER
ADDRESS ON FILE

DANA BARKER
ADDRESS ON FILE

DANA BROWNING
ADDRESS ON FILE

DANA COMPANIES LLC
12404 W 68TH TERR
SHAWNEE, KS  66216

DANA COMPANIES LLC
208 S LASALLE ST STE 814
CHICAGO, IL  60604

DANA COMPANIES LLC
208 SO LASALLE ST
SUITE 814
CHICAGO, IL  60604

DANA COMPANIES LLC
208 SO LASALLE ST
SUTIE 814
CHICAGO, IL  60604

DANA COMPANIES LLC
900 WEST SOUTH BOUNDARY
BUILDING 8, SUITE A
PERRYSBURG, OH  43552

DANA COMPANIES LLC
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

DANA COMPANIES LLC
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

DANA COMPANIES LLC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

DANA COMPANIES LLC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

DANA COMPANIES LLC
CT CORPORATION SYSTEM
1300 E 9TH ST STE 1010
CLEVELAND, OH  44114

DANA COMPANIES LLC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

DANA COMPANIES LLC
OTOOLE FERNANDEZ WEI NER
VANLI E
STEVEN WEINER
60  POMPTON  AVE
VERONA, NJ  07044-2146

DANA CORPORATION
3939 TECHNOLOGY DRIVE
MAUMEE, OH  43537

DANA CORPORATION
CT CORPORATION SYSTEM
314 NORTH BROADWAY
ST LOUIS, MO  63102

DANA CORPORATION
GARY D. ELLISTON
DEHAY & ELLISTON LLP
BANK OF AMERICA PLAZA
BUILDING
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

DANA GENE BARKER
ADDRESS ON FILE

DANA LYNN ASHBY
ADDRESS ON FILE

DANA MORROW
ADDRESS ON FILE

DANA REED
ADDRESS ON FILE

DANA WALLACE
ADDRESS ON FILE

DANACOMPANIESLLC
208 SO LASALLE ST
SUITE 814
CHICAGO, IL  60604

DANACOMPANIESLLC
900 WEST SOUTH BOUNDARY
BUILDING 8, STE A
PERRYSBURG, OH  43552

DANAHER INDUSTRIAL CONTROLS
PO BOX 91850
CHICAGO, IL  60693-1850

DANARIAN KIDD
ADDRESS ON FILE

DANCO TECHNOLOGIES INC
PO BOX 6576
ABILENE, TX  79608

DANE MARON
ADDRESS ON FILE

DANE STEVENSON
ADDRESS ON FILE

DANETRIA KEMP
ADDRESS ON FILE

DANFOSS LLC
11655 CROSSROADS CIRCLE
BALTIMORE, MD  21220

DANIEL & CORI ALVARENGA
ADDRESS ON FILE

DANIEL ADAMCIK
ADDRESS ON FILE

DANIEL ALAN SMITH
ADDRESS ON FILE

DANIEL ALLEN HUNTER
ADDRESS ON FILE

DANIEL AND RACHEL WRIGLEY
ADDRESS ON FILE

DANIEL BARRETT
ADDRESS ON FILE

DANIEL BECK
ADDRESS ON FILE

DANIEL BERHE
ADDRESS ON FILE

DANIEL BLACKMON
ADDRESS ON FILE

DANIEL BODZIOCH
ADDRESS ON FILE

DANIEL BRIGHT
ADDRESS ON FILE

DANIEL BROTHERS LLP
DBA FORESTWOOD TOWNHOUSE
COMMUNITY
5133 FOREST LANE PLACE
DALLAS, TX  75244

DANIEL BRYANT
ADDRESS ON FILE

DANIEL BYRD
ADDRESS ON FILE

DANIEL C WILLIAMS
ADDRESS ON FILE

DANIEL CAMPBELL
ADDRESS ON FILE

DANIEL CERNOCH
ADDRESS ON FILE

DANIEL CHAPMAN
ADDRESS ON FILE

DANIEL COLMENERO
ADDRESS ON FILE

DANIEL CONSTRUCTION
MOFFATT G. MCDONALD, ESQ., W.
DAVID CONNER, ESQ., SCOTT FRICK,
ESQ.
HAYNSWORTH SINKLER BOYD, PA
75 BEATTIE PLACE, ELEVENTH
FLOOR
PO BOX 2048
GREENVILLE, SC  29602

DANIEL D. SMITH AND RITA SMITH
ADDRESS ON FILE

DANIEL DAIN
ADDRESS ON FILE

DANIEL DEHOYOS
ADDRESS ON FILE

DANIEL DYSON
ADDRESS ON FILE

DANIEL ERSKINE, JR.
ADDRESS ON FILE

DANIEL EUGENE HALL
ADDRESS ON FILE

DANIEL FABER
ADDRESS ON FILE

DANIEL FAUBER
ADDRESS ON FILE

DANIEL GALDIANO
ADDRESS ON FILE

DANIEL GASKINS
ADDRESS ON FILE

DANIEL GONZALES
ADDRESS ON FILE

DANIEL GRAY
ADDRESS ON FILE

DANIEL GRIFFIN
ADDRESS ON FILE

DANIEL GRISSOM
ADDRESS ON FILE

DANIEL GUERRERO
ADDRESS ON FILE

DANIEL HAARMANN
ADDRESS ON FILE

DANIEL HARRISON
ADDRESS ON FILE

DANIEL HART
ADDRESS ON FILE

DANIEL HAWKINS
ADDRESS ON FILE

DANIEL HERNANDEZ
ADDRESS ON FILE

DANIEL HICKS AND GAIL HICKS
ADDRESS ON FILE

DANIEL HOGAN
ADDRESS ON FILE

DANIEL HOLDEN
ADDRESS ON FILE

DANIEL HOLLON
ADDRESS ON FILE

DANIEL HORNSBY
ADDRESS ON FILE

DANIEL HRABAL
ADDRESS ON FILE

DANIEL HROMCIK
ADDRESS ON FILE

DANIEL HURLEY
ADDRESS ON FILE

DANIEL INTERNATIONAL
CORPORATION
301 NORTH MAIN STREET
DANIEL BUILDING
GREENVILLE, SC  29601

DANIEL INTERNATIONAL
CORPORATION
3353 MICHELSON DR.
#551M
IRVINE, CA  92730

DANIEL INTERNATIONAL
CORPORATION
CT CORPORATION SYSTEM
314 NORTH BROADWAY
ST LOUIS, MO  63102

DANIEL INTERNATIONAL
CORPORATION
JOHN R. REYNOLDS
100 FOUR DANIEL DRIVE
GREENVILLE, SC  29607

DANIEL INTERNATIONAL
CORPORATION
REED ARMSTRONG
BRYAN L SKELTON
115 NORTH BUCHANAN
PO BOX 368
EDWARDSVILLE, IL  62025

DANIEL INTERNATIONAL INC
JOHN R REYNOLDS
100 FOUR DANIEL DRIVE
GREENVILLE, SC  29607

DANIEL INTERNATIONAL INC
REED ARMSTRONG
BRYAN L SKELTON
115 NORTH BUCHANAN
PO BOX 368
EDWARDSVILLE, IL  62025

DANIEL JACKSON
ADDRESS ON FILE

DANIEL JORDAN
ADDRESS ON FILE

DANIEL K GRAY
ADDRESS ON FILE

DANIEL KELLY
ADDRESS ON FILE

DANIEL KIMBERLIN
ADDRESS ON FILE

DANIEL LEDFORD
ADDRESS ON FILE

DANIEL LEE AND MAE M. LEE
ADDRESS ON FILE

DANIEL LOPEZ
ADDRESS ON FILE

DANIEL LUNDY
ADDRESS ON FILE

DANIEL LYNN WILLIAMS
ADDRESS ON FILE

DANIEL M ALSUP
ADDRESS ON FILE

DANIEL M AND CATHY WEBSTER
ADDRESS ON FILE

DANIEL M FINER
ADDRESS ON FILE

DANIEL MARLEY
ADDRESS ON FILE

DANIEL MARTIN
ADDRESS ON FILE

DANIEL MCCARVER
ADDRESS ON FILE

DANIEL MCKILLOP
ADDRESS ON FILE

DANIEL MCQUADE
ADDRESS ON FILE

DANIEL MEASUREMENT AND
CONTROL
11100 BRITTMOORE PARK DRIVE
HOUSTON, TX  77041

DANIEL MEASUREMENT AND
CONTROL
PO BOX 730156
DALLAS, TX  75373-0156

DANIEL MES
ADDRESS ON FILE

DANIEL MONACO
ADDRESS ON FILE

DANIEL MONK
ADDRESS ON FILE

DANIEL MORALES
ADDRESS ON FILE

DANIEL MORRIS WEBSTER
ADDRESS ON FILE

DANIEL MUNOZ
ADDRESS ON FILE

DANIEL ORTNER
ADDRESS ON FILE

DANIEL PARKER SNOW
ADDRESS ON FILE

DANIEL PAUL BITTERS
ADDRESS ON FILE

DANIEL PENICHE
ADDRESS ON FILE

DANIEL PENNY COWAN
ADDRESS ON FILE

DANIEL PERRET
ADDRESS ON FILE

DANIEL PETTIT
ADDRESS ON FILE

DANIEL POHLMAN
ADDRESS ON FILE

DANIEL PONTRELLI
ADDRESS ON FILE

DANIEL QUEZADA
ADDRESS ON FILE

DANIEL RAMOS
ADDRESS ON FILE

DANIEL RAY FINLEY
ADDRESS ON FILE

DANIEL REAMER
ADDRESS ON FILE

DANIEL RILEY
ADDRESS ON FILE

DANIEL ROMERO
ADDRESS ON FILE

DANIEL SCOFIELD
ADDRESS ON FILE

DANIEL SELLS
ADDRESS ON FILE

DANIEL SHAW
ADDRESS ON FILE

DANIEL SIDNEY MARTIN
ADDRESS ON FILE

DANIEL SMITH
ADDRESS ON FILE

DANIEL SPRAYBERRY
ADDRESS ON FILE

DANIEL STAGG
ADDRESS ON FILE

DANIEL STRONG
ADDRESS ON FILE

DANIEL TIJERINA
ADDRESS ON FILE

DANIEL TILLMAN
ADDRESS ON FILE

DANIEL TOPOLSKI
ADDRESS ON FILE

DANIEL TORRES
ADDRESS ON FILE

DANIEL TURNER
ADDRESS ON FILE

DANIEL VALENTINE
ADDRESS ON FILE

DANIEL VAZQUEZ
ADDRESS ON FILE

DANIEL WAYNE KIMBERLIN II
ADDRESS ON FILE

DANIEL WAYNE PETTIT
ADDRESS ON FILE

DANIEL WHEELER
ADDRESS ON FILE

DANIEL WHITLOCK
ADDRESS ON FILE

DANIEL WILDER
ADDRESS ON FILE

DANIEL ZAMORA
ADDRESS ON FILE

DANIELINTERNATIONALCORP
CT CORPORATION SYSTEM
314 NORTH BROADWAY
ST LOUIS, MO  63102

DANIELLE COOPER
ADDRESS ON FILE

DANIELLE HUDSON
ADDRESS ON FILE

DANIELLE TAGGART
ADDRESS ON FILE

DANIELLE TARAN
ADDRESS ON FILE

DANIELLE VOSS
ADDRESS ON FILE

DANISE D BLISSETT
ADDRESS ON FILE

DANITA GRANT-PEA
ADDRESS ON FILE

DANITA L THEUS
ADDRESS ON FILE

DANITA PATE
ADDRESS ON FILE

DAN'L HAWKINS
ADDRESS ON FILE

DANMAR INDUSTRIES INC
PO BOX 62022
HOUSTON, TX  77205

DANNA GRIFFITH
ADDRESS ON FILE

DANNETTA PRICE
ADDRESS ON FILE

DANNIE FLANDRY
ADDRESS ON FILE

DANNY & CATHY WEBSTER
ADDRESS ON FILE

DANNY ACORD
ADDRESS ON FILE

DANNY AKARD
ADDRESS ON FILE

DANNY AND CAROL CUTLER
ADDRESS ON FILE

DANNY ARGENBRIGHT
ADDRESS ON FILE

DANNY BELL
ADDRESS ON FILE

DANNY BICKERSTAFF
ADDRESS ON FILE

DANNY BIRDSONG
ADDRESS ON FILE

DANNY BRADFORD
ADDRESS ON FILE

DANNY BUCK DAVIDSON
ADDRESS ON FILE

DANNY CAUDLE
ADDRESS ON FILE

DANNY CLARK
ADDRESS ON FILE

DANNY CLAYTON
ADDRESS ON FILE

DANNY COATS
ADDRESS ON FILE

DANNY COLLARD
ADDRESS ON FILE

DANNY COLLINS
ADDRESS ON FILE

DANNY COOK
ADDRESS ON FILE

DANNY CROW
ADDRESS ON FILE

DANNY CUPIT
ADDRESS ON FILE

DANNY CURRIE
ADDRESS ON FILE

DANNY DIXON
ADDRESS ON FILE

DANNY G DUNN
ADDRESS ON FILE

DANNY GILMORE
ADDRESS ON FILE

DANNY HARRIS
ADDRESS ON FILE

DANNY HARTGROVE
ADDRESS ON FILE

DANNY HINTZMAN
ADDRESS ON FILE

DANNY HOLLIS
ADDRESS ON FILE

DANNY HOLMES
ADDRESS ON FILE

DANNY JOHNSON
ADDRESS ON FILE

DANNY KEINER
ADDRESS ON FILE

DANNY KEY
ADDRESS ON FILE

DANNY L COLLINS
ADDRESS ON FILE

DANNY L GUERRA
ADDRESS ON FILE

DANNY LANG
ADDRESS ON FILE

DANNY LEACH
ADDRESS ON FILE

DANNY LONSBERRY
ADDRESS ON FILE

DANNY MCCOLLUM
ADDRESS ON FILE

DANNY MCFARLAND
ADDRESS ON FILE

DANNY MCINTIRE
ADDRESS ON FILE

DANNY MICHAEL WOOLEY
ADDRESS ON FILE

DANNY MILAM
ADDRESS ON FILE

DANNY MOORE
ADDRESS ON FILE

DANNY NELMS
ADDRESS ON FILE

DANNY OSWALT
ADDRESS ON FILE

DANNY PIERCE
ADDRESS ON FILE

DANNY PRITCHETT
ADDRESS ON FILE

DANNY R SHERROD
ADDRESS ON FILE

DANNY RYAN
ADDRESS ON FILE

DANNY S CASSITY
ADDRESS ON FILE

DANNY SCHNEIDER
ADDRESS ON FILE

DANNY SCHULZ
ADDRESS ON FILE

DANNY SIMON
ADDRESS ON FILE

DANNY SMEDLEY
ADDRESS ON FILE

DANNY SOWDERS
ADDRESS ON FILE

DANNY STAFFORD
ADDRESS ON FILE

DANNY TATE
ADDRESS ON FILE

DANNY TAYLOR
ADDRESS ON FILE

DANNY TEAGUE
ADDRESS ON FILE

DANNY VERNON
ADDRESS ON FILE

DANNY WALLS
ADDRESS ON FILE

DANNY WATSON
ADDRESS ON FILE

DANNY WAYNE PRITCHETT
ADDRESS ON FILE

DANNY WEBSTER
ADDRESS ON FILE

DANNY WILLIAMS
ADDRESS ON FILE

DANNY WOOLEY
ADDRESS ON FILE

DANNYE WEBB
ADDRESS ON FILE

DANNYS ASPHALT PAVING INC
2000 EAST 42ND ST
STE C BOX 310
ODESSA, TX  79762

DAP INC
PETER R YORK
303 PEACHTREE STREET NE
4000 SUNTRUST PLAZA
ATLANTA, GA  30308-3243

DAP INC
228 WEST POINTE DR
SWANSEA, IL  62226

DAP INC
228 WEST POINTE DR.
SWANSEA, IL  62226

DAP INC
2400 BOSTON ST
STE 200
BALTIMORE, MD  21224

DAP INC
2400 BOSTON ST
SUITE 200
BALTIMORE, MD  21224

DAP INC
2400 BOSTON ST.
SUITE 200
BALTIMORE, MD  21224

DAP INC
2400 BOSTON STREET
STE 200
BALTIMORE, MD  21224

DAP INC
2400 BOSTON STREET
SUITE 200
BALTIMORE, MD  21224

DAP INC
2400 BOSTON STREET, SUITE 200
BALTIMORE, MD  21224

DAP INC
2400 BOSTON STREET, SUITE 200
BALTIMORE, MD  21225

DAP INC
7823 DELMAR BLVD
UNIVERSITY CITY, MO  63130

DAP INC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

DAP INC
DAP INC
2400 BOSTON ST SUITE 200
BALTIMORE, MD  21224

DAP INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

DAP INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

DAP INC
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

DAP INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

DAP INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JOHN T HIPSKIND
228 WEST POINTE DR.
SWANSEA, IL  62226

DAP INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

DAP INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

DAP INC
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

DAP PRODUCTS, INC.
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

DAP PRODUCTS, INC.
MATTHEW SAMPAR, ESQ.
MCGIVNEY & KLUGER, P. C.
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

DAP PRODUCTS, INC.
ROBERT E. THACKSTON
HAWKINS, PARNELL THACKSTON &
YOUNG LLP
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

DAPHNE EDWARDS
ADDRESS ON FILE

DAPHNE SAUNDERS
ADDRESS ON FILE

DAPHNE SMITH
ADDRESS ON FILE

DAPHNE WILLIAMS TERRELL
ADDRESS ON FILE

DAPINC
2400 BOSTON ST STE 200
BALTIMORE, MD  21224

DAPINC
2400 BOSTON STREET
SUITE 200
BALTIMORE, MD  21224

DARA CUMMINS
ADDRESS ON FILE

DARA KUYKENDALL
ADDRESS ON FILE

DARA SNYDER CUMMINS
ADDRESS ON FILE

DARAMIC LLC
5525 US 60 EAST
OWENSBORO, KY  42303

DARAMIC LLC
PO BOX 35580
NEWARK, NJ  07193-5580

DARAN MANNING
ADDRESS ON FILE

DARBY DENTAL SUPPLY LLC
300 JERICHO QUADRANGLE
JERICHO, NY  11753

DARBY FITZGERALD
ADDRESS ON FILE

DARCHEM ENGINEERING LIMITED
IRONMASTERS WAY STILLINGTON
STOCKTON-ON-TEES  TS21 1JX
UNITED KINGDOM

DARCHEM ENGINEERING LIMITED
IRONMASTERS WAY,STILLINGTON
STOCKTON-ON-TEES  TS21 1LB
UNITED KINGDOM

DAREL TERRY
ADDRESS ON FILE

DAREN CARTER
ADDRESS ON FILE

DAREN LINNABARY
ADDRESS ON FILE

DARIN DECROSS
ADDRESS ON FILE

DARIN WADE
ADDRESS ON FILE

DARIUS DARNELL WILBORN
ADDRESS ON FILE

DARIUS LAMAR
ADDRESS ON FILE

DARIUS WILBORN
ADDRESS ON FILE

DARLA GRAY
ADDRESS ON FILE

DARLA RENEE FRENNY
ADDRESS ON FILE

DARLEENE COLDWELL
ADDRESS ON FILE

DARLENA MEEKS
ADDRESS ON FILE

DARLENE D LABORDE
ADDRESS ON FILE

DARLENE HARMAN
ADDRESS ON FILE

DARLENE JOHNSON
ADDRESS ON FILE

DARLENE LABORDE
ADDRESS ON FILE

DARLENE MCGRAW
ADDRESS ON FILE

DARLENE MONTGOMERY
ADDRESS ON FILE

DARLENE TOWNSEND
ADDRESS ON FILE

DARLING HOMES OF HOUSTON LTD
10255 RICHMOND AVE STE 150
HOUSTON, TX  77042

DARLYN HARRELL
ADDRESS ON FILE

DARNELL BEARING CO INC
PO BOX 365
CANTON, TX  75103

DARNELL BEARING CO INC
PO BOX 365, CANTON 75103
20700 INTERSTATE 20
WILLS POINT, TX  75169

DARNELL ROBINSON
ADDRESS ON FILE

DARON FINCANNON
ADDRESS ON FILE

DARR EQUIPMENT
6917 WOODWAY DRIVE
WOODWAY, TX  76712

DARR EQUIPMENT CO
PO BOX 975053
DALLAS, TX  75397-5053

DARR EQUIPMENT COMPANY
350 BANK ST
SOUTHLAKE, TX  76092

DARR EQUIPMENT LP AKA DARR
LIFT
302 ENTERPRISE ST
LONGVIEW, TX  75604

DARR LIFT
6917 WOODWAY DRIVE
WOODWAY, TX  76712

DARR LIFT TRUCK CO
PO BOX 2411
WACO, TX  76703

DARRAGH COMPANY
1401 E 6TH ST
LITTLE ROCK, AR  72202

DARRAGH COMPANY
2910 AUSTIN ST
TEXARKANA, TX  75501

DARRAGH COMPANY
2910 AUSTIN STREET
TEXARKANA, TX  75501

DARRAGH COMPANY
6201 MALL DR
NASH, TX  75569

DARRAN LAMINACK
ADDRESS ON FILE

DARREL ALLEN
ADDRESS ON FILE

DARREL GRIFFITH
ADDRESS ON FILE

DARRELL CHESHIRE
ADDRESS ON FILE

DARRELL CLINTON
ADDRESS ON FILE

DARRELL DURANT
ADDRESS ON FILE

DARRELL GENTRY
ADDRESS ON FILE

DARRELL GIBSON
ADDRESS ON FILE

DARRELL GLOVER
ADDRESS ON FILE

DARRELL HARDIN
ADDRESS ON FILE

DARRELL HARRIS
ADDRESS ON FILE

DARRELL HICKS
ADDRESS ON FILE

DARRELL HUDSON
ADDRESS ON FILE

DARRELL JACOBSEN
ADDRESS ON FILE

DARRELL JONES
ADDRESS ON FILE

DARRELL MCGARY
ADDRESS ON FILE

DARRELL MOORE
ADDRESS ON FILE

DARRELL MYNAR
ADDRESS ON FILE

DARRELL PELZL
ADDRESS ON FILE

DARRELL POLK
ADDRESS ON FILE

DARRELL SAMMONS
ADDRESS ON FILE

DARRELL W AND STACI L TROJACEK
ADDRESS ON FILE

DARRELL WHITE
ADDRESS ON FILE

DARRELL WRIGHT
ADDRESS ON FILE

DARREN ALEXANDER
ADDRESS ON FILE

DARREN HARRIS
ADDRESS ON FILE

DARREN HOLLAND
ADDRESS ON FILE

DARREN L HOLLAND
ADDRESS ON FILE

DARREN LEE
ADDRESS ON FILE

DARREN M GUILLOT
ADDRESS ON FILE

DARREN THOMAS
ADDRESS ON FILE

DARREN VEIT
ADDRESS ON FILE

DARREN VIDLER
ADDRESS ON FILE

DARREN W HUSKEY
ADDRESS ON FILE

DARREN WILKERSON
ADDRESS ON FILE

DARRIN SMITH
ADDRESS ON FILE

DARRYL BASS
ADDRESS ON FILE

DARRYL BRIGHAM
ADDRESS ON FILE

DARRYL DAVIDSON
ADDRESS ON FILE

DARRYL E NELSON
ADDRESS ON FILE

DARRYL FULFER
ADDRESS ON FILE

DARRYL POOLE
ADDRESS ON FILE

DARRYL RISER
ADDRESS ON FILE

DARRYL SCHWARK
ADDRESS ON FILE

DARSHAN PANDYA
ADDRESS ON FILE

DARSHAN PATEL
ADDRESS ON FILE

DART REVENUE DEPARTMENT
PO BOX 840009
DALLAS, TX  75284-0009

DARTMOUTH HITCHCOCK MASTER
INVESTMENT PROGRAM
ONE MEDICAL CENTER DRIVE
LEBANON, NH  03756

DARTMOUTH HITCHCOCK PENSION
GROUP TRUST
ONE MEDICAL CENTER DRIVE
LEBANON, NH  03756

DARVIS HENDERSON
ADDRESS ON FILE

DARWIN LOVELESS
ADDRESS ON FILE

DARWIN ZIEGLER
ADDRESS ON FILE

DARYL BLAKLEY
ADDRESS ON FILE

DARYL DAVIS
ADDRESS ON FILE

DARYL FLOOD LOGISTICS,INC
PO BOX 731088
DALLAS, TX  75373-1088

DARYL FLOOD MOBILITY
SOLUTIONS
450 AIRLINE DR
COPPELL, TX  75019

DARYL FLOOD WAREHOUSE &
MOVERS INC DALLAS
PO BOX 731088
DALLAS, TX  75373-1088

DARYL LEMAR SAULSBY
ADDRESS ON FILE

DARYL LORNA WEBB
ADDRESS ON FILE

DARYL PICKETT
ADDRESS ON FILE

DARYL WATKINS
ADDRESS ON FILE

DARYLL WILSON
ADDRESS ON FILE

DAS INC
10220 FOREST LANE
DALLAS, TX  75243

DASHAUNDRA MOTON
ADDRESS ON FILE

DASHIELL
PO BOX 1300
DEER PARK, TX  77536-1300

DASHIELL LLC
12301 KURLAND DRIVE, STE 400
HOUSTON, TX  77034

DATA DALLAS CORP
PO BOX 561033
DALLAS, TX  75356-1033

DATA EXCHANGE
7666 EAST 61ST STREET SOUTH
#240
TULSA, OK  74133

DATA EXCHANGE
8147 SOUTH 63RD PLACE
TULSA, OK  74133

DATA LINC GROUP
1125 12TH AVE NW
STE B1A
ISSAQUAH, WA  98027

DATA LINC GROUP
3535 FACTORIA BLVD STE 100
BELLEVUE, WA  98006

DATA PLUS CONSULTING INC
PO BOX 190634
DALLAS, TX  75219

DATA SYSTEMS & SOLUTIONS
994 EXPLORER BLVD
HUNTSVILLE, AL  35806

DATA SYSTEMS & SOLUTIONS LLC
DBA ROLLS ROYCE CIVIL NUCLEAR
PO BOX 420
ATTENTION AR
INDIANAPOLIS, IN  46206-0420

DATA SYSTEMS & SOLUTIONS LLC
(ROLLS ROYCE)
MILES COWDRY
ROLLS-ROYCE CIVIL NUCLEAR
994-A EXPLORER BLVD
HUNTSVILLE, AL  35806

DATABANK IMX LLC
3912 MOMENTUM PL
CHICAGO, IL  60689-5329

DATA-LINC GROUP
1125 12TH AVE N STE B-1
ISSAQUAH, WA  98027

DATAPAK
FAST FUEL MANAGEMENT
3000 S HULEN STE 124 MD#104
FORT WORTH, TX  76109

DATASPAN INC
DEPARTMENT 41005
PO BOX 650020
DALLAS, TX  75265

DATAWATCH SYSTEMS INC
PO BOX 79845
BALTIMORE, MD  21279-0845

DATRON INC LIQUIDATING TRUST
WILMINGTON TRUST COMPANY
RODNEY SQUARE NORTH
1100 N MARKET STREET
WILMINGTON, DE  19890

DATUM CO
2441 BARTLETT ST
HOUSTON, TX  77098

DATUM COMPANY INC
PO BOX 270535
HOUSTON, TX  77277

DAUBERT CHEMICAL COMPANY INC
4700 S. CENTRAL AVENUE
CHICAGO, IL  60638

DAUN JEONG
ADDRESS ON FILE

DAV CORP
116 E 27 ST, 12 FLOOR
NEW YORK, NY  10016

DAV CORP
177 MONTAGUE STREET - 4TH FLOOR
BROOKLYN, NY  11210

DAV CORP
DAVID FABRICATORS OF N. Y., INC.
595 BERRIMAN STREET
BROOKLYN, NY  11208

DAVA JANE CARPENTER
ADDRESS ON FILE

DAVE ARMSTRONG
ADDRESS ON FILE

DAVE BANKS
ADDRESS ON FILE

DAVE CRIM
ADDRESS ON FILE

DAVE EINSEL PHOTOGRAPHY
205 LAURELFIELD DRIVE
FRIENDSWOOD, TX  77546

DAVE FUNDERBURK
ADDRESS ON FILE

DAVE HILDEBRANDT
ADDRESS ON FILE

DAVE KROSS
ADDRESS ON FILE

DAVE MORGAN FUNDERBURK
ADDRESS ON FILE

DAVE NASH
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

DAVEY MESCHWITZ
ADDRESS ON FILE

DAVEY WILLIAMS
ADDRESS ON FILE

DAVI NORWOOD
ADDRESS ON FILE

DAVID & MALINDA NORMAN
ADDRESS ON FILE

DAVID & MELISSA DUNCAN
ADDRESS ON FILE

DAVID A OLSEN SR
ADDRESS ON FILE

DAVID A ROUSH
ADDRESS ON FILE

DAVID A. COOTS
ADDRESS ON FILE

DAVID AIKIN
ADDRESS ON FILE

DAVID AIRHEART
ADDRESS ON FILE

DAVID ALENCASTRO
ADDRESS ON FILE

DAVID ALLEN
ADDRESS ON FILE

DAVID AMBROSE
ADDRESS ON FILE

DAVID AMEND
ADDRESS ON FILE

DAVID AND MARGARET KING
ADDRESS ON FILE

DAVID AND WYN HOOVER
ADDRESS ON FILE

DAVID ANDERSON
ADDRESS ON FILE

DAVID ANDREWS
ADDRESS ON FILE

DAVID ARNOLD SIGLER
ADDRESS ON FILE

DAVID ARROYOS
ADDRESS ON FILE

DAVID BAILEY
ADDRESS ON FILE

DAVID BAIN
ADDRESS ON FILE

DAVID BALLARD
ADDRESS ON FILE

DAVID BANE
ADDRESS ON FILE

DAVID BANKSTON
ADDRESS ON FILE

DAVID BARCLIFT
ADDRESS ON FILE

DAVID BARHAM
ADDRESS ON FILE

DAVID BARNES
ADDRESS ON FILE

DAVID BARR
ADDRESS ON FILE

DAVID BATON AND JOHNNYE
BATON
ADDRESS ON FILE

DAVID BAUGHER
ADDRESS ON FILE

DAVID BEAUDOIN
ADDRESS ON FILE

DAVID BERSI
ADDRESS ON FILE

DAVID BETAK
ADDRESS ON FILE

DAVID BIEGLER
ADDRESS ON FILE

DAVID BIRDSELL
ADDRESS ON FILE

DAVID BISHOP
ADDRESS ON FILE

DAVID BLACK
ADDRESS ON FILE

DAVID BLAIR
ADDRESS ON FILE

DAVID BLASINGAME
ADDRESS ON FILE

DAVID BOLT
ADDRESS ON FILE

DAVID BONDERMAN
ADDRESS ON FILE

DAVID BONI
ADDRESS ON FILE

DAVID BONNER
ADDRESS ON FILE

DAVID BORING
ADDRESS ON FILE

DAVID BOYD
ADDRESS ON FILE

DAVID BRANSCOM
ADDRESS ON FILE

DAVID BROOKS ESTATE
ADDRESS ON FILE

DAVID BROWN
ADDRESS ON FILE

DAVID BRUMBELOW
ADDRESS ON FILE

DAVID BRUSO
ADDRESS ON FILE

DAVID BRYANT
ADDRESS ON FILE

DAVID BURLESON
ADDRESS ON FILE

DAVID BURNS
ADDRESS ON FILE

DAVID BURTON
ADDRESS ON FILE

DAVID BUTLER
ADDRESS ON FILE

DAVID CAFFEY
ADDRESS ON FILE

DAVID CAMPBELL
ADDRESS ON FILE

DAVID CARLSON
ADDRESS ON FILE

DAVID CAWTHON
ADDRESS ON FILE

DAVID CEDILLO
ADDRESS ON FILE

DAVID CHANEY
ADDRESS ON FILE

DAVID CHAPMAN
ADDRESS ON FILE

DAVID CHARLES DODSON
ADDRESS ON FILE

DAVID CHARLES SHERMAN
ADDRESS ON FILE

DAVID CHARLESWORTH
ADDRESS ON FILE

DAVID CHEN
ADDRESS ON FILE

DAVID CIARELLA
ADDRESS ON FILE

DAVID CLARK
ADDRESS ON FILE

DAVID CLINTON BAIN
ADDRESS ON FILE

DAVID COLE
ADDRESS ON FILE

DAVID COLEMAN
ADDRESS ON FILE

DAVID COLLINS
ADDRESS ON FILE

DAVID COLLINSWORTH
ADDRESS ON FILE

DAVID CONNER AND VALERIE
CONNER
ADDRESS ON FILE

DAVID COOK
ADDRESS ON FILE

DAVID CORNIBE
ADDRESS ON FILE

DAVID CORONA
ADDRESS ON FILE

DAVID COURTNEY
ADDRESS ON FILE

DAVID COX
ADDRESS ON FILE

DAVID CRAIG BERETTA
ADDRESS ON FILE

DAVID CROW
ADDRESS ON FILE

DAVID D FILES
ADDRESS ON FILE

DAVID D. SMITH AND RUTH M.
SMITH
ADDRESS ON FILE

DAVID DANIELS
ADDRESS ON FILE

DAVID DARRAGH
ADDRESS ON FILE

DAVID DAVENPORT
ADDRESS ON FILE

DAVID DAVIS
ADDRESS ON FILE

DAVID DELONG
ADDRESS ON FILE

DAVID DEVLIN
ADDRESS ON FILE

DAVID DODSON
ADDRESS ON FILE

DAVID DOHERTY
ADDRESS ON FILE

DAVID DOSIER
ADDRESS ON FILE

DAVID DOUGLAS SCHMIDLI
ADDRESS ON FILE

DAVID DUBOSE
ADDRESS ON FILE

DAVID DUDIK
ADDRESS ON FILE

DAVID DUMLER
ADDRESS ON FILE

DAVID DUNCAN
ADDRESS ON FILE

DAVID E & MARGARET SHUMATE
ADDRESS ON FILE

DAVID E HENNEKES
ADDRESS ON FILE

DAVID E JETER
ADDRESS ON FILE

DAVID E KROLCZYK
ADDRESS ON FILE

DAVID E MARSHALL
ADDRESS ON FILE

DAVID E SPLAWN
ADDRESS ON FILE

DAVID E SUNDSTROM
ADDRESS ON FILE

DAVID E. HAMILTON
ADDRESS ON FILE

DAVID EARL
ADDRESS ON FILE

DAVID EAVES
ADDRESS ON FILE

DAVID EDMOND REYNOLDS
ADDRESS ON FILE

DAVID ELLIS
ADDRESS ON FILE

DAVID ENGELING
ADDRESS ON FILE

DAVID EPPES
ADDRESS ON FILE

DAVID EUBANKS
ADDRESS ON FILE

DAVID EUGENE LEATHERS
ADDRESS ON FILE

DAVID EUGENE SIMMONS
ADDRESS ON FILE

DAVID F PROVOST DEPUTY
ADDRESS ON FILE

DAVID F WILLIAMSON
ADDRESS ON FILE

DAVID FARANETTA
ADDRESS ON FILE

DAVID FARRIS
ADDRESS ON FILE

DAVID FAZIO
ADDRESS ON FILE

DAVID FECHTMAN
ADDRESS ON FILE

DAVID FIELDS
ADDRESS ON FILE

DAVID FIERRO
ADDRESS ON FILE

DAVID FINNEY
ADDRESS ON FILE

DAVID FLEGER
ADDRESS ON FILE

DAVID FORBUS
ADDRESS ON FILE

DAVID FORE
ADDRESS ON FILE

DAVID FORMO
ADDRESS ON FILE

DAVID FORMO AND DEBRA FORMO
ADDRESS ON FILE

DAVID FOX
ADDRESS ON FILE

DAVID FRIEDMAN
ADDRESS ON FILE

DAVID FULLER
ADDRESS ON FILE

DAVID G LLOYD DDS
ADDRESS ON FILE

DAVID GALIC
ADDRESS ON FILE

DAVID GARCIA
ADDRESS ON FILE

DAVID GARNER
ADDRESS ON FILE

DAVID GARRETT
ADDRESS ON FILE

DAVID GAUNTNER
ADDRESS ON FILE

DAVID GERREN
ADDRESS ON FILE

DAVID GIBSON
ADDRESS ON FILE

DAVID GILBERT
ADDRESS ON FILE

DAVID GILL
ADDRESS ON FILE

DAVID GILLEN
ADDRESS ON FILE

DAVID GLUZMAN
ADDRESS ON FILE

DAVID GOETZ
ADDRESS ON FILE

DAVID GOODMAN
ADDRESS ON FILE

DAVID GOODWIN
ADDRESS ON FILE

DAVID GRIMES
ADDRESS ON FILE

DAVID GUIDRY
ADDRESS ON FILE

DAVID GULLEY
ADDRESS ON FILE

DAVID GUNNELS
ADDRESS ON FILE

DAVID HALL
ADDRESS ON FILE

DAVID HALLO
ADDRESS ON FILE

DAVID HAMMONS
ADDRESS ON FILE

DAVID HARRIS
ADDRESS ON FILE

DAVID HARTGROVE
ADDRESS ON FILE

DAVID HARVEY
ADDRESS ON FILE

DAVID HASTON
ADDRESS ON FILE

DAVID HAYWARD
ADDRESS ON FILE

DAVID HENNEKES
ADDRESS ON FILE

DAVID HERTENBERGER
ADDRESS ON FILE

DAVID HIEBERT
ADDRESS ON FILE

DAVID HILL
ADDRESS ON FILE

DAVID HOLLAND
ADDRESS ON FILE

DAVID HOLLINGSWORTH
ADDRESS ON FILE

DAVID HOOTEN
ADDRESS ON FILE

DAVID HORNSBY
ADDRESS ON FILE

DAVID HUBBARD
ADDRESS ON FILE

DAVID HUMPHRIES
ADDRESS ON FILE

DAVID HUTCHINGS
ADDRESS ON FILE

DAVID JACKSON
ADDRESS ON FILE

DAVID JACOBS
ADDRESS ON FILE

DAVID JAMES
ADDRESS ON FILE

DAVID JENKINS
ADDRESS ON FILE

DAVID JESSUP
ADDRESS ON FILE

DAVID JETER
ADDRESS ON FILE

DAVID JOHNSON
ADDRESS ON FILE

DAVID JONES
ADDRESS ON FILE

DAVID JOSHUA POOL
ADDRESS ON FILE

DAVID K FINLEY
ADDRESS ON FILE

DAVID K HUGHES
ADDRESS ON FILE

DAVID K THOMPSON
ADDRESS ON FILE

DAVID KASHNER
ADDRESS ON FILE

DAVID KELLEY
ADDRESS ON FILE

DAVID KENDRICK
ADDRESS ON FILE

DAVID KERNES
ADDRESS ON FILE

DAVID KIMBELL HUGHES &
ADDRESS ON FILE

DAVID KLOOSTER
ADDRESS ON FILE

DAVID KLOSTERMAN
ADDRESS ON FILE

DAVID KNOTT
ADDRESS ON FILE

DAVID KROSS
ADDRESS ON FILE

DAVID KUSKO
ADDRESS ON FILE

DAVID L DOSIER
ADDRESS ON FILE

DAVID L WASHINGTON
ADDRESS ON FILE

DAVID LAGRONE
ADDRESS ON FILE

DAVID LAMB
ADDRESS ON FILE

DAVID LAPHAM
ADDRESS ON FILE

DAVID LASCURAIN
ADDRESS ON FILE

DAVID LATHAM
ADDRESS ON FILE

DAVID LAWSON
ADDRESS ON FILE

DAVID LEATHERS
ADDRESS ON FILE

DAVID LEATHERWOOD
ADDRESS ON FILE

DAVID LEE AND JERRY MELTON ET
AL
ADDRESS ON FILE

DAVID LEE COUSINS AND
ADDRESS ON FILE

DAVID LEE WILLIAMS
ADDRESS ON FILE

DAVID LEONE
ADDRESS ON FILE

DAVID LESTOURGEON
ADDRESS ON FILE

DAVID LIGHTFOOT
ADDRESS ON FILE

DAVID LILES
ADDRESS ON FILE

DAVID LINNEMAN
ADDRESS ON FILE

DAVID LITTLE
ADDRESS ON FILE

DAVID LOCKRIDGE
ADDRESS ON FILE

DAVID LOMAS
ADDRESS ON FILE

DAVID LONG
ADDRESS ON FILE

DAVID LONGENBERGER
ADDRESS ON FILE

DAVID LOVELACE
ADDRESS ON FILE

DAVID LOWRIE
ADDRESS ON FILE

DAVID LYNCH
ADDRESS ON FILE

DAVID LYNN LITTLE
ADDRESS ON FILE

DAVID M DAVIS
ADDRESS ON FILE

DAVID M OROSZ
ADDRESS ON FILE

DAVID M STROOT TRUSTEE
ADDRESS ON FILE

DAVID MACKEY
ADDRESS ON FILE

DAVID MALONE
ADDRESS ON FILE

DAVID MAPLE
ADDRESS ON FILE

DAVID MARCHUS
ADDRESS ON FILE

DAVID MASSEY
ADDRESS ON FILE

DAVID MATA
ADDRESS ON FILE

DAVID MAYBERRY
ADDRESS ON FILE

DAVID MCADAMS
ADDRESS ON FILE

DAVID MCAFEE
ADDRESS ON FILE

DAVID MCCAIG
ADDRESS ON FILE

DAVID MCCARVER
ADDRESS ON FILE

DAVID MCCLURE
ADDRESS ON FILE

DAVID MCLEMORE
ADDRESS ON FILE

DAVID MCMURRY
ADDRESS ON FILE

DAVID MCNEIL
ADDRESS ON FILE

DAVID MELENDEZ
ADDRESS ON FILE

DAVID METCALF
ADDRESS ON FILE

DAVID MICHAEL WADE
ADDRESS ON FILE

DAVID MILLER
ADDRESS ON FILE

DAVID MILLHEISER
ADDRESS ON FILE

DAVID MILLS
ADDRESS ON FILE

DAVID MONTELONGO
ADDRESS ON FILE

DAVID MONTGOMERY
ADDRESS ON FILE

DAVID MORENO
ADDRESS ON FILE

DAVID MORRIS
ADDRESS ON FILE

DAVID MOSS
ADDRESS ON FILE

DAVID MYNAR
ADDRESS ON FILE

DAVID N FRENCH METALLURGISTS
ADDRESS ON FILE

DAVID NEAL FLYNN AND CHIEMI
FLYNN
ADDRESS ON FILE

DAVID NEWCOMB
ADDRESS ON FILE

DAVID NEYER
ADDRESS ON FILE

DAVID NICKLAS ORGAN DONOR
ADDRESS ON FILE

DAVID NIX
ADDRESS ON FILE

DAVID NOBLES
ADDRESS ON FILE

DAVID NORTH
ADDRESS ON FILE

DAVID NORTHCUTT
ADDRESS ON FILE

DAVID O'BRIEN AND KAREN O'BRIEN
ADDRESS ON FILE

DAVID OLSEN
ADDRESS ON FILE

DAVID OVERFIELD
ADDRESS ON FILE

DAVID PARKER
ADDRESS ON FILE

DAVID PATRICK
ADDRESS ON FILE

DAVID PAUL LASCURAIN
ADDRESS ON FILE

DAVID PELTON
ADDRESS ON FILE

DAVID PENDLETON
ADDRESS ON FILE

DAVID PETER CRISS
ADDRESS ON FILE

DAVID PETTY
ADDRESS ON FILE

DAVID POOLE
ADDRESS ON FILE

DAVID PORTER
ADDRESS ON FILE

DAVID POSEY
ADDRESS ON FILE

DAVID POSTON
ADDRESS ON FILE

DAVID PRICE
ADDRESS ON FILE

DAVID PRIDMORE
ADDRESS ON FILE

DAVID PRYOR
ADDRESS ON FILE

DAVID QUAM
ADDRESS ON FILE

DAVID QUIRAM
ADDRESS ON FILE

DAVID R & KATRINA POOL
ADDRESS ON FILE

DAVID R & SHIRLEY A HOLLEY
ADDRESS ON FILE

DAVID R GARCIA
ADDRESS ON FILE

DAVID R HUNT
ADDRESS ON FILE

DAVID R POOL
ADDRESS ON FILE

DAVID R RAPLEY
ADDRESS ON FILE

DAVID R. ANDREWS
ADDRESS ON FILE

DAVID RAINES
ADDRESS ON FILE

DAVID RANDEL PIERCE
ADDRESS ON FILE

DAVID RAY DOHERTY
ADDRESS ON FILE

DAVID RAY TALLEY AND
ADDRESS ON FILE

DAVID REDRUP
ADDRESS ON FILE

DAVID REEDY
ADDRESS ON FILE

DAVID REESE
ADDRESS ON FILE

DAVID RICE
ADDRESS ON FILE

DAVID RICHARDSON
ADDRESS ON FILE

DAVID RICHEY
ADDRESS ON FILE

DAVID RICKETTS
ADDRESS ON FILE

DAVID ROSE
ADDRESS ON FILE

DAVID ROSS
ADDRESS ON FILE

DAVID ROWE
ADDRESS ON FILE

DAVID RUTLEDGE
ADDRESS ON FILE

DAVID RYAN WILCOX
ADDRESS ON FILE

DAVID SALERNO
ADDRESS ON FILE

DAVID SANCHEZ
ADDRESS ON FILE

DAVID SAVAGE
ADDRESS ON FILE

DAVID SCARBROUGH
ADDRESS ON FILE

DAVID SCHMIDLI
ADDRESS ON FILE

DAVID SCOTT
ADDRESS ON FILE

DAVID SEARS
ADDRESS ON FILE

DAVID SELLE
ADDRESS ON FILE

DAVID SELLERS
ADDRESS ON FILE

DAVID SHERMAN
ADDRESS ON FILE

DAVID SHERRILL
ADDRESS ON FILE

DAVID SHIVERS
ADDRESS ON FILE

DAVID SHUMATE JR & TANYA
SHUMATE
ADDRESS ON FILE

DAVID SIGLER
ADDRESS ON FILE

DAVID SILVA
ADDRESS ON FILE

DAVID SIMKULET
ADDRESS ON FILE

DAVID SIMMONS
ADDRESS ON FILE

DAVID SIPES
ADDRESS ON FILE

DAVID SISK
ADDRESS ON FILE

DAVID SMITH
ADDRESS ON FILE

DAVID SPENCER
ADDRESS ON FILE

DAVID SPINKS
ADDRESS ON FILE

DAVID STARR
ADDRESS ON FILE

DAVID STASEY
ADDRESS ON FILE

DAVID SUMMERS
ADDRESS ON FILE

DAVID SUSTAIRE
ADDRESS ON FILE

DAVID T KELLY
ADDRESS ON FILE

DAVID T MARKS
ADDRESS ON FILE

DAVID THOMAS
ADDRESS ON FILE

DAVID THOMPSON
ADDRESS ON FILE

DAVID TOON
ADDRESS ON FILE

DAVID TUCKER
ADDRESS ON FILE

DAVID TULLIS
ADDRESS ON FILE

DAVID TWITTY
ADDRESS ON FILE

DAVID V HOBBS
ADDRESS ON FILE

DAVID VALENTINE
ADDRESS ON FILE

DAVID VAN DYKE
ADDRESS ON FILE

DAVID VANDIVERE
ADDRESS ON FILE

DAVID VASQUEZ
ADDRESS ON FILE

DAVID VOLKENING
ADDRESS ON FILE

DAVID VON ROSENBERG
ADDRESS ON FILE

DAVID W CATCHING
ADDRESS ON FILE

DAVID W FULLER
ADDRESS ON FILE

DAVID W MILLER
ADDRESS ON FILE

DAVID W SPOHN
ADDRESS ON FILE

DAVID W SVRCEK
ADDRESS ON FILE

DAVID W WESTBROOK
ADDRESS ON FILE

DAVID WADE
ADDRESS ON FILE

DAVID WAFER
ADDRESS ON FILE

DAVID WALLACE
ADDRESS ON FILE

DAVID WALTERS
ADDRESS ON FILE

DAVID WARNER
ADDRESS ON FILE

DAVID WARRICK
ADDRESS ON FILE

DAVID WATKINS
ADDRESS ON FILE

DAVID WATSON
ADDRESS ON FILE

DAVID WELLS
ADDRESS ON FILE

DAVID WENTZELL
ADDRESS ON FILE

DAVID WEYANDT
ADDRESS ON FILE

DAVID WHITE
ADDRESS ON FILE

DAVID WHITEHEAD
ADDRESS ON FILE

DAVID WHITSITT
ADDRESS ON FILE

DAVID WILKINSON
ADDRESS ON FILE

DAVID WILLIE
ADDRESS ON FILE

DAVID WILLSHER
ADDRESS ON FILE

DAVID WINDOM
ADDRESS ON FILE

DAVID WOLZ
ADDRESS ON FILE

DAVID YEAGER
ADDRESS ON FILE

DAVID YOUNGBLOOD
ADDRESS ON FILE

DAVID ZACCOUR
ADDRESS ON FILE

DAVIDA COOTS
ADDRESS ON FILE

DAVIDSON DOCUMENT SOLUTIONS
INC
DBA TEXAS DOCUMENT SOLUTIONS
2600 LONGHORN BLVD 102
AUSTIN, TX  78758

DAVIE PETRU
ADDRESS ON FILE

DAVINA ANN GONZALES
ADDRESS ON FILE

DAVINA GONZALEZ
ADDRESS ON FILE

DAVION MAYS
ADDRESS ON FILE

DAVIS & WARSHOW INC
75 LUDLOW ST
NEW YORK, NY  10002

DAVIS CHARLES E.
ADDRESS ON FILE

DAVIS DUBOSE FORESTRY & REAL
ESTATE CONSULANTS PLLC
PO BOX 24633
LITTLE ROCK, AR  72221

DAVIS DUBOSE FORESTRY & REAL
ESTATE CONSULTANTS PLLC
PO BOX 24633
LITTLE ROCK, AR  72221

DAVIS ENGINEERING CORPORATION
8217 CORBIN AVE.
WINNETKA, CA  91306

DAVIS INOTEK INSTRUMENTS
11212 INDIAN TR
DALLAS, TX  75229-3585

DAVIS INSTRUMENTS
14957 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DAVIS INSTRUMENTS
625 EAST BUNKER COURT
VERNON HILLS, IL  60061-1844

DAVIS MOTOR CRANE SERVICE INC
1222 N LOOP 12
IRVING, TX  75061

DAVIS OILFIELD SERVICES  LP
PO BOX 310
MARSHALL, TX  75671-0310

DAVIS OILFIELD SERVICES LP
PO BOX 310
MARSHALL, TX  75671-0310

DAVLEY DARMEX INC
7370 BRAMALEA RD UNIT 38
MISSISSAUGA, ON  L5S 1N6
CANADA

DAVY MCKEE CORP.
STRASBURGER & PRICE LLP
ELIZABETH P. VOLMERT
909 FANNIN STREET, SUITE 2300
HOUSTON, TX  77046

DAWEI ZHOU
ADDRESS ON FILE

DAWN BROWING
ADDRESS ON FILE

DAWN MICHELLE COMPTON
ADDRESS ON FILE

DAWN PIZZILLO
ADDRESS ON FILE

DAWN SCHLIESSER
ADDRESS ON FILE

DAWN SCOTT
ADDRESS ON FILE

DAWN SIEK
ADDRESS ON FILE

DAWN YOUNGBLOOD
ADDRESS ON FILE

DAWNA ALLEN
ADDRESS ON FILE

DAWNE WILMSHURST
ADDRESS ON FILE

DAWSON CAD
PO BOX 797
LAMESA, TX  79331-0797

DAWSON COUNTY
400 S 1ST STREET
LAMESA, TX  79331

DAWSON COUNTY HOSPITAL DIST
MEDICAL ARTS HOSPITAL
2200 N BRYAN AVE
LAMESA, TX  79331

DAWSON COUNTY SR CITIZENS INC
PO BOX 241
LAMESA, TX  79331

DAWSON COUNTY TAX OFFICE
502 N. 1ST
LAMESA, TX  79331-5406

DAWSON MCGUFFIN
ADDRESS ON FILE

DAYCO PRODUCTS LLC
501 JOHN JAMES AUDUBON
PARKWAY
AMHERST, NY  14228

DAYLENE MORENO
ADDRESS ON FILE

DAYTON - PHOENIX GROUP INC
1619 KUNTZ RD
DAYTON, OH  45404

DAYTON PHOENIX GROUP INC
PO BOX 951593
CLEVELAND, OH  44193

DAYTON SUPERIOR CORPORATION
1125 BYERS RD.
MIAMISBURG, OH  45342

DB ENERGY TRADING LLC
60 WALL ST 22ND FL
NEW YORK, NY  10005

DB ENERGY TRADING LLC
C/O DEUTSCHE BANK AG
1301 FANNIN STREET, SUITE 2300
ATTN: COMMODITIES LEGAL
DEPARTMENT
HOUSTON, TX  77002-7012

DB ENERGY TRADING LLC
CAROLYNN PEREYRA, VICE
PRESIDENT AND COUNSEL
60 WALL STREET
5TH FLOOR
NEW YORK, NY  10005

DB ENERGY/DEUTSCHE BANK
SECURITIES INC.
C/O DEUTSCHE BANK SECURITIES
INC.
5022 GATE PARKWAY, SUITE 400
JACKSONVILLE, FL  32256

DB RIELLY INC
JOHN J. KOT, ESQ.
WATERS, MCPHERSON & MCNEIL
300 LIGHTING WAY, 7TH FLOOR
SECAUCUS, NJ  07096

DBR PUBLISHING CO LLC
PO BOX 470303
TULSA, OK  74147-0303

DBX CREDIT 3 FUND
C/O DEUTSCHE INTERNATIONAL
CORPORATE SERVICES LIMITED
ST PAUL'S GATE
ST HELIER, JERSEY CHANNEL
ISLAND  JE4 8ZB
UNITED KINGDOM

DBX EVENT DRIVEN 2 FUND
C/O DEUTSCHE INTERNATIONAL
CORPORATE SERVICES LIMITED
ST PAUL'S GATE
ST HELIER, JERSEY CHANNEL
ISLAND  JE4 8ZB
UNITED KINGDOM

DBX RISK ARBITRAGE 5 FUND
C/O DEUTSCHE INTERNATIONAL
CORPORATE SERVICES LIMITED
ST PAUL'S GATE
ST HELIER, JERSEY CHANNEL
ISLAND  JE4 8ZB
UNITED KINGDOM

DC CADD
800 E SONTERRA BLVD STE 200
SAN ANTONIO, TX  78258

DC DEPARTMENT OF CONSUMER
AND
REGULATORY AFFAIRS
1100 4TH ST SW
WASHINGTON, DC  20024

DC DEPT OF HEALTH'S
ENVIRONMENTAL
HEALTH ADMINISTRATION F/K/A
DISTRICT DEPARTMENT OF THE
ENVIRONMENT
1200 FIRST STREET NE
WASHINGTON, DC  20002

DC OFFICE OF FINANCE & TREASURY
UNCLAIMED PROPERTY UNIT
1101 4TH STREET SW STE W800 B
WASHINGTON, DC  20024

DC OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION AND
ANTITRUST
441 4TH ST NW
WASHINGTON, DC  20001

DCBE ACTON VOLUNTEER FIRE
DEPT
6430 SMOKY HILL COURT STE 100
GRANBURY, TX  76049

DCG MACHINE INC
1001CHEROKEE TRACE
WHITE OAK, TX  75693

DCG PARTNERSHIP 1 LTD
4170 A MAIN
PEARLAND, TX  77581

DCG PARTNERSHIP 1 LTD
PO BOX 4346 DEPT 414
HOUSTON, TX  77210-4346

DCI GROUP LLC
1828 L STREET NW
SUITE 400
WASHINGTON, DC  20036

DCI GROUP LLC
ATTN: ACCOUNTING DEPARTMENT
1828 L STREET NW
SUITE 400
WASHINGTON, DC  20036

DCI GROUP LLC
TERESA VALENTINE, GENERAL
COUNSEL
820 GESSNER, SUITE 1680
HOUSTON, TX  77024

DCM CLEAN-AIR PRODUCTS INC
5601 BRIDGE ST STE 300
FORT WORTH, TX  76112

DCM CLEAN-AIR PRODUCTS INC
9605 HWY 80 WEST
FORT WORTH, TX  76116

DCP MIDSTREAM LLC
370 17TH ST., SUITE 2500
DENVER, CO  80202

DDI IMAGING
1720 HURD DRIVE
IRVING, TX  75038

DDRE MCDONALDS FAMILY LP
PO BOX 33585
FORT WORTH, TX  76162

DE LAGE LANDEN
PO BOX 41602
PHILADELPHIA, PA  19101-1602

DE LAVAL TURBINES, INC.
DELAVAL INTERNATIONAL AB
PO BOX 39
SE-147 21 TUMBA
SWEDEN

DE NORA TECH INC
100 SEVENTH AVENUE, SUITE 300
CHARDON, OH  44024

DEACON INDUSTRIES INC
PO BOX 224
WASHINGTON, PA  15301

DEAF SMITH COUNTY TAX OFFICE
PO BOX 631
HEREFORD, TX  79045-0631

DEALERS ELECTRICAL SUPPLY
2000 S GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX  75051

DEALERS ELECTRICAL SUPPLY
400 N MAIN
CORSICANA, TX  75151

DEALERS ELECTRICAL SUPPLY
PO BOX 1130
WACO, TX  76703

DEALERS ELECTRICAL SUPPLY
PO BOX 2535
WACO, TX  76702-2535

DEALERS ELECTRICAL SUPPLY CO
419 DELLWOOD
BRYAN, TX  77805

DEALERS TRUCK EQUIPMENT CO
INC
1231 W MARSHALL
LONGVIEW, TX  75671

DEALERS TRUCK EQUIPMENT CO
INC
PO BOX 31435
SHREVEPORT, LA  71130

DEAN A DUNN
ADDRESS ON FILE

DEAN A SEARLE
ADDRESS ON FILE

DEAN BORCHELT
ADDRESS ON FILE

DEAN BOYD
ADDRESS ON FILE

DEAN BRADSHAW
ADDRESS ON FILE

DEAN FOODS COMPANY
2711 N HASKELL AVE. #3400
DALLAS, TX  75204

DEAN KAUFFMAN
ADDRESS ON FILE

DEAN LYSTAD
ADDRESS ON FILE

DEAN MINNEY
ADDRESS ON FILE

DEAN PARSONS
ADDRESS ON FILE

DEAN PLATT
ADDRESS ON FILE

DEAN ROBINSON
ADDRESS ON FILE

DEAN STEVEN JOHNSTON
ADDRESS ON FILE

DEAN SULLIVAN
ADDRESS ON FILE

DEAN WEEKS
ADDRESS ON FILE

DEANDRE SMITH
ADDRESS ON FILE

DEANNA BAKER
ADDRESS ON FILE

DEANNA F GRADDY
ADDRESS ON FILE

DEANNA GRADY
ADDRESS ON FILE

DEANNA GRADY, SHEENA
ALVAREZ, MARK GRADY, WALTER
P. GRADY, MARLENA GRADY, AND
AMY STEUCK AS SURVING HEIRS OF
WALTER R. GRADY, DECEASED
ADDRESS ON FILE

DEANNA HENAGER
ADDRESS ON FILE

DEANNA HICKS
ADDRESS ON FILE

DEANNA LANDERS
ADDRESS ON FILE

DEANNA MAXWELL
ADDRESS ON FILE

DEANNA REED
ADDRESS ON FILE

DEANNA SMITH
ADDRESS ON FILE

DEANNE GASKINS BENDER
ADDRESS ON FILE

DEANS & LYONS LLP
325 N SAINT PAUL ST
STE# 1500
DALLAS, TX  75201

DEANS & LYONS LLP
GREGORY L. DEANS, MANAGING
PARTNER
REPUBLIC CENTER
325 NORTH SAINT PAUL STREET,
SUITE 1500
DALLAS, TX  75201

DEAON JOHNSON
ADDRESS ON FILE

DEARBORN MID-WEST CONVEYOR
CO
2601 MID-WEST DRIVE
KANSAS CITY, KS  66111

DEARBORN MID-WEST CONVEYOR
CO
4220 SHAWNEE MISSION PKWY
SUITE 301B
FAIRWAY, KS  66205

DEARBORN MID-WEST CONVEYOR
CO
8245 NIEMAN RD
STE 123
OVERLAND PARK, KS  66214

DEARBORN MID-WEST CONVEYOR
CO
PO BOX 4421
TROY, MI  48099

DEATECH CONSULTING COMPANY
203 SARASOTA CIRCLE SOUTH
MONTGOMERY, TX  77356-8418

DEBASHREE ROY
ADDRESS ON FILE

DEBASISH ROY
ADDRESS ON FILE

DEBAULT WELDING
4128 NORTH FM 487
ROCKDALE, TX  76567

DEBBIE BONGFELDT
ADDRESS ON FILE

DEBBIE DIXON
ADDRESS ON FILE

DEBBIE HUNSUCKER
ADDRESS ON FILE

DEBBIE JOHNSON
ADDRESS ON FILE

DEBBIE KAYE MOORE
ADDRESS ON FILE

DEBBIE TAYLOR
ADDRESS ON FILE

DEBBIE'S DESIGNS
ADDRESS ON FILE

DEBBYE WEBSTER JARRELL
ADDRESS ON FILE

DEBEVOISE & PLIMPTON LLP
ACCOUNTING DEPARTMENT 28TH
FLOOR
919 THIRD AVENUE
NEW YORK, NY  10022

DEBORA MANZO
ADDRESS ON FILE

DEBORAH ANN RYAN
ADDRESS ON FILE

DEBORAH ANNE PURDY
ADDRESS ON FILE

DEBORAH BAKER
ADDRESS ON FILE

DEBORAH BELL
ADDRESS ON FILE

DEBORAH COLE
ADDRESS ON FILE

DEBORAH CUSTER
ADDRESS ON FILE

DEBORAH DOCKREY
ADDRESS ON FILE

DEBORAH ENGLAND
ADDRESS ON FILE

DEBORAH ESCAMILLA
ADDRESS ON FILE

DEBORAH FARNSWORTH
ADDRESS ON FILE

DEBORAH JAMESON
ADDRESS ON FILE

DEBORAH JEAN GANSCHOW
ADDRESS ON FILE

DEBORAH JO MCKEEVER
ADDRESS ON FILE

DEBORAH K BREHE
ADDRESS ON FILE

DEBORAH K GRUVER
ADDRESS ON FILE

DEBORAH KAY ENGLAND
ADDRESS ON FILE

DEBORAH KIMBALL
ADDRESS ON FILE

DEBORAH KIRK
ADDRESS ON FILE

DEBORAH L CLYMER
ADDRESS ON FILE

DEBORAH L DENNIS
ADDRESS ON FILE

DEBORAH L PORTER
ADDRESS ON FILE

DEBORAH L URADZIONEK
ADDRESS ON FILE

DEBORAH LEE
ADDRESS ON FILE

DEBORAH LEE BAKER
ADDRESS ON FILE

DEBORAH LIPOK
ADDRESS ON FILE

DEBORAH LONGE
ADDRESS ON FILE

DEBORAH MASHBURN
ADDRESS ON FILE

DEBORAH MCCABE
ADDRESS ON FILE

DEBORAH MIKULENCAK
ADDRESS ON FILE

DEBORAH MILLER
ADDRESS ON FILE

DEBORAH MORRIS
ADDRESS ON FILE

DEBORAH MORTON
ADDRESS ON FILE

DEBORAH NELSON
ADDRESS ON FILE

DEBORAH NESBITT
ADDRESS ON FILE

DEBORAH O'CONNOR
ADDRESS ON FILE

DEBORAH PERRY
ADDRESS ON FILE

DEBORAH PORATH
ADDRESS ON FILE

DEBORAH ROBERTS
ADDRESS ON FILE

DEBORAH ROBERTS,INDV AND AS
ADDRESS ON FILE

DEBORAH ROBINSON DIXON
ADDRESS ON FILE

DEBORAH STAFFORD
ADDRESS ON FILE

DEBORAH TOMLINSON
ADDRESS ON FILE

DEBORAH TOVAR
ADDRESS ON FILE

DEBORAH WITCHER JACKSON
ADDRESS ON FILE

DEBRA BAZINET
ADDRESS ON FILE

DEBRA BRANNEN
ADDRESS ON FILE

DEBRA BRANNON
ADDRESS ON FILE

DEBRA CHRISTY
ADDRESS ON FILE

DEBRA ELAINE SORELLE
ADDRESS ON FILE

DEBRA FLEET
ADDRESS ON FILE

DEBRA FORMO
ADDRESS ON FILE

DEBRA GAMBLE
ADDRESS ON FILE

DEBRA GARRETT
ADDRESS ON FILE

DEBRA HOLMES-BRADFORD
ADDRESS ON FILE

DEBRA JEAN MARKS
ADDRESS ON FILE

DEBRA JEAN SMITH
ADDRESS ON FILE

DEBRA JOHNSON
ADDRESS ON FILE

DEBRA JONES
ADDRESS ON FILE

DEBRA K GEORGE
ADDRESS ON FILE

DEBRA K. MCCLENDON
ADDRESS ON FILE

DEBRA KELLEY
ADDRESS ON FILE

DEBRA KEY
ADDRESS ON FILE

DEBRA L ANDERSON
ADDRESS ON FILE

DEBRA L RAMSEY
ADDRESS ON FILE

DEBRA MARKS
ADDRESS ON FILE

DEBRA NORRIS
ADDRESS ON FILE

DEBRA ODUM
ADDRESS ON FILE

DEBRA PAYNE
ADDRESS ON FILE

DEBRA PAYNE, JORDAN FOSTER,
DAWN BROWNING, KEVIN PAYNE,
DEREK PAYNE AND ERIK PAYNE, AS
THE SURVIVING HEIRS OF ALLEN
PAYNE, DECEASED,
ADDRESS ON FILE

DEBRA PHILLIPS
ADDRESS ON FILE

DEBRA RAMSEY
ADDRESS ON FILE

DEBRA SETH
ADDRESS ON FILE

DEBRA SORELLE
ADDRESS ON FILE

DEBRAH RESER
ADDRESS ON FILE

DECARLOS KENNON
ADDRESS ON FILE

DECATUR ISD
501 EAST COLLINS STREET
DECATUR, TX  76234

DECISION ANALYST INC
604 AVENUE H EAST
ARLINGTON, TX  76011-3100

DECISION ANALYYST INC
604 AVENUE H EAST
ARLINGTON, TX  76011-3100

DECISION MODELING INC
1 INTERNATIONAL BLVD
STE 1130
MAHWAH, NJ  07495

DECLOIS JOHNSON
ADDRESS ON FILE

DECORDOVA II POWER COMPANY
LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

DECORDOVA POWER COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

DEE RANDALL
ADDRESS ON FILE

DEEDRA THERIOT
ADDRESS ON FILE

DEEMA ADDISON
ADDRESS ON FILE

DEEP BLUE YACHT CLUB
ACCOUNTS RECEIVABLE
6511 NOVA DRIVE STE # 288
DAVIE, FL  33317

DEEP BLUE YACHT SUPPLY
6511 NOVA DRIVE STE 288
DAVIE, FL  33317

DEEP EAST TEXAS ELECTRIC
COOPERATIVE INC
PO BOX 736
SAN AUGUSTINE, TX  75972

DEEP SOUTH EQUIPMENT
PO BOX 120128
TYLER, TX  75712

DEEP SOUTH EQUIPMENT
PO BOX 29365
NEW ORLEANS, LA  70189-0365

DEEP SOUTH EQUIPMENT COMPANY
MSC 410633
PO BOX 415000
NASHVILLE, TN  37241-5000

DEEPAK D'SOUZA
ADDRESS ON FILE

DEEPAK JOHN D'SOUZA
ADDRESS ON FILE

DEEPAK KUMAR RAMALINGAM
ADDRESS ON FILE

DEEPDIVE NETWORKING INC
1354 SANIBEL LANE
MERRITT ISLAND, FL  32952

DEEPDIVE NETWORKING INC
1354 SANIBLE LN
MERRITT ISLAND, FL  32952

DEERE & COMPANY
1 JOHN DEERE PL
MOLINE, IL  61265

DEERE & COMPANY
ANN H MACDONALD
SCHIFF HARDIN LLP
233 SOUTH WACKER DRIVE
SUITE 6600
CHICAGO, IL  60606

DEERE & COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

DEES FLUID POWER
1809 FASHION CT STE#110
JOPPA, MD  21085

DEES FLUID POWER
PO BOX 75322
BALTIMORE, MD  21275

DEGUSSA-NEY DENTAL INC
13553 CALIMESA BLVD.
YUCAIPA, CA  92399

DEHAY & ELLISTON
ADDRESS ON FILE

DEIDRA MILLER
ADDRESS ON FILE

DEISTER CONCENTRATOR LLC
4202 PIPER DRIVE
FORT WAYNE, IN  46809

DEISTER CONCENTRATOR LLC
4202 PIPER DRIVE
901 GLASGOW AVE
FORT WAYNE, IN  46809

DEKORON UNITHERM LLC
2382 COLLECTION CENTER DR
CHICAGO, IL  60693

DEL MAR COLLEGE
101 BALDWIN BLVD
CORPUS CHRISTI, TX  78404

DEL MCCABE
ADDRESS ON FILE

DEL MONTE CORPORATION
145 BAYFIELD DR
GLEN CARBON, IL  62034-2979

DEL MONTE CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

DEL MONTE CORPORATION
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

DEL MONTE CORPORATION
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

DEL MONTE CORPORATION
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

DEL MONTE CORPORATION
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

DEL MONTE CORPORATION
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

DEL MONTE CORPORATION
ONE MARITIME PLAZA
SAN FRANCISCO, CA  94111

DEL MONTE FOODS COMPANY
REBECCA ANN NICKELSON
HELPERBROOMLLC
211 NORTH BROADWAY
SUITE 2700
ST LOUIS, MO  63102

DEL ZOTTO PRODUCTS OF TEXAS
5701 HWY 135
GLADEWATER, TX  75647

DELANA JOYCE BRYANT
ADDRESS ON FILE

DELANA NADING
ADDRESS ON FILE

DELAVAL INC
4055 ENGLISH OAK DR., SUITE D
LANSING, MI  48911

DELAVAL PUMPS
HELEN CHUNG, ESQ.
LEADER & BERKON LLP
630 THIRD AVENUE, 17TH FLOOR
NEW YORK, NY  10017

DELAVAL TURBINE, INC.
DELAVAL INTERNATIONAL AB
PO BOX 39
SE-147 21 TUMBA
SWEDEN

DELAWARE DEPARTMENT OF
JUSTICE
CONSUMER PROTECTION DIVISION
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST 5TH FL
WILMINGTON, DE  19801

DELAWARE DEPT OF LABOR
DIVISION OF UNEMPLOYMENT
INSURANCE
4425 NORTH MARKET ST
WILMINGTON, DE  19802

DELAWARE DEPT. OF NATURAL
RESOURCES
& ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE  19947

DELAWARE DIVISION OF REVENUE
540 S DUPONT HIGHWAY
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
BUREAU OF UNCLAIMED PROPERTY
PO BOX 8931
WILMINGTON, DE  19899

DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BUILDING
820 NORTH FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
PO BOX 8751
WILMINGTON, DE  19899-8751

DELAWARE PUBLIC EMPLOYEES
RETIREMENT SYSTEM
MCARDLE BUILDING
860 SILVER LAKE BLVD
SUITE #1
DOVER, DE  19904-2402

DELAWARE SECRETARY OF STATE
DELAWARE DEPT OF STATE
JOHN G TOWNSEND BLDG
401 FEDERAL STREET STE#4
DOVER, DE  19901

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902-5509

DELAWARE SECRETARY OF STATE
PO BOX 11728
NEWARK, NJ  07101-4728

DELBERT & MARY LUNSFORD
ADDRESS ON FILE

DELBERT CARROLL WENDT
ADDRESS ON FILE

DELBERT CLEPPER
ADDRESS ON FILE

DELBERT GIBBS
ADDRESS ON FILE

DELBERT GOSS
ADDRESS ON FILE

DELBERT KEITH WHITE
ADDRESS ON FILE

DELBERT KYLE
ADDRESS ON FILE

DELBERT MILLER
ADDRESS ON FILE

DELBERTA LEAGUE
ADDRESS ON FILE

DELECEISHIA JORDAN-THOMAS
ADDRESS ON FILE

DELEK MARKETING AND SUPPLY LP
TREASURY DEPARTMENT
7102 COMMERCE WAY
BRENTWOOD, TN  37027

DELEK REFINING LTD
KENT THOMAS, GENERAL COUNSEL
425 MCMURREY LANE
TYLER, TX  75710

DELEK REFINING LTD
TREASURY DEPARTMENT
830 CRESCENT CENTER DRIVE
SUITE 300 BLDG 6
FRANKLIN, TN  37067

DELEK REFINING, LTD AND/OR
DELEK MARKETING AND SUPPLY,
L.P.
7102 COMMERCE WAY
ATTN: ELISHA DELANEY
BRENTWOOD, TN  37027

DELIA DARLENE DECKER
ADDRESS ON FILE

DELIA DECKER
ADDRESS ON FILE

DELIA FINCH
ADDRESS ON FILE

DELILA SPEARS
ADDRESS ON FILE

DELILAH WILLINGHAM
ADDRESS ON FILE

DELL COMPUTER CORPORATION
REPAIR CENTER
8801 RESEARCH CENTER, DOOR #1
AUSTIN, TX  78758

DELL COMPUTER CORPORATION
ROUND ROCK 2 MAIL STOP# 8142
ONE DELL WAY
ROUND ROCK, TX  78682

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
PO BOX 6547
CAROL STREAM, IL  66019-7654

DELL MARKETING LP
2214 WEST BRAKER LN
BLDG 3
AUSTIN, TX  78758

DELL MARKETING LP
ATTN: KEN CORNIELLO
ONE DELL WAY
ROUND ROCK, TX  78682

DELL MARKETING LP
PO BOX 14
ROUND ROCK, TX  78682

DELL MARKETING LP
PO BOX 676021
C/O DELL USA LP
DALLAS, TX  75267-6021

DELL SOFTWARE INC
PO BOX 731381
DALLAS, TX  75373-1381

DELL USA LP
ONE DELL WAY
MS RR1 35
ROUND ROCK, TX  78682

DELLA FAYE COURTNEY ESTATE
ADDRESS ON FILE

DELLA KUBACEK
ADDRESS ON FILE

DELLA LITTON AND MICHAEL
LITTON
ADDRESS ON FILE

DELLA SMITH
ADDRESS ON FILE

DELMA GENE FRANCE
ADDRESS ON FILE

DELMA STANFIELD
ADDRESS ON FILE

DELMAR BURRIS
ADDRESS ON FILE

DELMAR NEILL
ADDRESS ON FILE

DELMER BROOKS
ADDRESS ON FILE

DELMER G CLARK
ADDRESS ON FILE

DELMON CHERRY
ADDRESS ON FILE

DELMON CHERRY AND JEAN
CHERRY
ADDRESS ON FILE

DELMON GRAY ESTATE
ADDRESS ON FILE

DELOITTE & TOUCHE
2200 ROSS AVENUE
DALLAS, TX  75201

DELOITTE & TOUCHE
PO BOX 7247-6446
PHILADELPHIA, PA  19170-6446

DELOITTE & TOUCHE LLP
DALLAS-ROSS
2200 ROSS AVE
DALLAS, TX  75201

DELOITTE TAX LLP
PO BOX 2079
CAROL STREAM, IL  60132-2079

DELORES BARELLO
ADDRESS ON FILE

DELORES CARPENTER
ADDRESS ON FILE

DELORIA WOOLRIDGE
ADDRESS ON FILE

DELORIS ELLIOTT
ADDRESS ON FILE

DELORIS GROVES
ADDRESS ON FILE

DELORIS NUTTER
ADDRESS ON FILE

DELPHA D HONEYCUTT
ADDRESS ON FILE

DELPHA WOMACK
ADDRESS ON FILE

DELPHI CONTROL SYSTEMS INC
2806 METROPOLITAN PL
POMONA, CA  91767

DELPHIN TECHNOLOGY AG
LUSTHEIDE 81
BERGISCH GLADBACH  51427
GERMANY

DELTA AIRGAS INC
1001 W. 1ST ST
MOUNT PLEASANT, TX  75455

DELTA APPAREL INC
CT CORPORATION SYSTEM
2 OFFICE PARK COURT STE 103
COLUMBIA, SC  29223

DELTA CONSULTING GROUP
4330 PRINCE WILLIAM PARKWAY
SUITE 301
WOODBRIDGE, VA  22192

DELTA CONSULTING GROUP
4330 PRINCE WILLIAM PARKWAY
SUITE 301
WOODBRIDGE, VA  22193

DELTA CONTROLS CORPORATION
585 FORTSON ST
SHREVEPORT, LA  71107

DELTA COUNTY TAX OFFICE
PO BOX 388
COOPER, TX  75432-0388

DELTA FABRICATION & MACHINE
INC
HWY 11 EAST
PO BOX 980
DAINGERFIELD, TX  75638

DELTA FABRICATION & MACHINE
INC
PO BOX 980
DAINGERFIELD, TX  75638

DELTA INSTRUMENT LLC
PO BOX 36
NORTHVALE, NJ  07647

DELTA MACHINING
311 BREMOND ST
FRANKLIN, TX  77856

DELTA MACHINING
PO BOX 752
311 N BREMOND ST
FRANKLIN, TX  77856

DELTA MATTINGLY
ADDRESS ON FILE

DELTA RIGGING & TOOL INC
DBA DELTA SERVICES
2333 MINNIS DRIVE
FORT WORTH, TX  76117

DELTA RIGGING & TOOLS INC
11233 SHADOW CREEK PARKWAY
STE 235
PEARLAND, TX  77584

DELTA RIGGING & TOOLS INC
1149 WEST HURST BLVD
HURST, TX  76053

DELTA RIGGING & TOOLS INC
21525 NORTH HIGHWAY 288B
ANGLETON, TX  77515

DELTA RIGGING & TOOLS INC
DEPT 1837
PO BOX 2153
BIRMINGHAM, AL  35287

DELTA RIGGING & TOOLS INC
PO BOX 671248
DALLAS, TX  75267-1248

DELTA RIGGING AND TOOLS INC
24525 N HWY 288 B
ANGLETON, TX  77515

DELTA SIGMA THETA SORORITY INC
PO BOX 301273
AUSTIN, TX  78703

DELTA STAR
3550 MAYFLOWER DRIVE
LYNCHBURG, VA  34501

DELTA STUD WELD
21557 PROVINCIAL BLVD
KATY, TX  77450

DELTA STUD WELD INC
PO BOX 1230
KATY, TX  77492

DELTA VIEW NURSERY
659 BURDETTE RD
LELAND, MS  38756

DELTON KELTNER
ADDRESS ON FILE

DELUXE FOR BUSINESS
PO BOX 742572
CINCINNATI, OH  45274-2572

DELVIN SCHUESSLER
ADDRESS ON FILE

DELVIN SCHUESSLER AND ROSALIE
SCHUESSLER
ADDRESS ON FILE

DELWYN SIMS
ADDRESS ON FILE

DEMARAYEA J SERIAL
ADDRESS ON FILE

DEMARQUIS MYLES
ADDRESS ON FILE

DEMETRIA MCCOY
ADDRESS ON FILE

DEMETRIE PENSON
ADDRESS ON FILE

DEMETRIO HERNANDEZ
ADDRESS ON FILE

DEMETRIS MCINTOSH
ADDRESS ON FILE

DEMETRIUS VASQUEZ
ADDRESS ON FILE

DEMICKO GRAY
ADDRESS ON FILE

DEMING PUMPS
420 3RD ST
PIQUA, OH  45356

DEMOCRATIC LEGISLATIVE
CAMPAIGN COMMITTEE
C/0 MEGAN HANNIGAN
1401 K STREET NW STE 201
WASHINGTON, DC  20005

DEMOND MCMILLIAN
ADDRESS ON FILE

DENA CLINE
ADDRESS ON FILE

DENA KNIERIM
ADDRESS ON FILE

DENAZE WALTERS
ADDRESS ON FILE

DENBURY ONSHORE
5320 LEGACY DR
PLANO, TX  75024

DENBURY RESOURCES INC
5100 TENNYSON PARKWAY, STE 1200
PLANO, TX  75024

DENBURY RESOURCES INC
5320 LEGACY DR
PLANO, TX  75024

DENE POWELL ANDERSON
ADDRESS ON FILE

DENEEN GOMEZ
ADDRESS ON FILE

DENIA S AIYEGBUSI
ADDRESS ON FILE

DENISE A TAYLOR
ADDRESS ON FILE

DENISE ADAIR
ADDRESS ON FILE

DENISE BERGUNO
ADDRESS ON FILE

DENISE BISHOP
ADDRESS ON FILE

DENISE JOHNSON
ADDRESS ON FILE

DENISE KENNEDY
ADDRESS ON FILE

DENISE YATES HERNANDEZ
ADDRESS ON FILE

DENISHA STURDIVANT
ADDRESS ON FILE

DENISON AREA CHAMBER OF
COMMERCE
PO BOX 325
313 W WOODARD
DENISON, TX  75021-0325

DENISON ISD
1201 SOUTH RUSK AVENUE
DENISON, TX  75020

DENISON, CITY
500 W. CHESTNUT ST.
PO BOX 347
DENISON, TX  75021

DENNIS & JOAN NEWMAN
ADDRESS ON FILE

DENNIS ALLEN
ADDRESS ON FILE

DENNIS AND RACHEL LANDIS
ADDRESS ON FILE

DENNIS B HOGAN
ADDRESS ON FILE

DENNIS BRADLEY
ADDRESS ON FILE

DENNIS BUCHANAN
ADDRESS ON FILE

DENNIS BUSCHBAUM
ADDRESS ON FILE

DENNIS CAMERON CONSTRUCTION
&
EQUIPMENT LLC
1406 INDUSTRIAL ROAD
MOUNT PLEASANT, TX  75455

DENNIS CURTLEY
ADDRESS ON FILE

DENNIS DALE & BILLIE J CARPENTER
ADDRESS ON FILE

DENNIS DOBSON AND MARIA
DUTKOWSKI-DOBSON
ADDRESS ON FILE

DENNIS E CURTLEY
ADDRESS ON FILE

DENNIS ELLIS
ADDRESS ON FILE

DENNIS HICKERSON
ADDRESS ON FILE

DENNIS HOGAN
ADDRESS ON FILE

DENNIS HORTON
ADDRESS ON FILE

DENNIS JAMES POLSON
ADDRESS ON FILE

DENNIS JOHNSON
ADDRESS ON FILE

DENNIS JORDAN
ADDRESS ON FILE

DENNIS K & KIM CAMERON
ADDRESS ON FILE

DENNIS KIMBALL SR
ADDRESS ON FILE

DENNIS KIMBALL, SR. AND CARLA
KIMBALL, HIS WIFE,
ADDRESS ON FILE

DENNIS LACROSS
ADDRESS ON FILE

DENNIS LAIRD
ADDRESS ON FILE

DENNIS LANDIS
ADDRESS ON FILE

DENNIS LEBLANC
ADDRESS ON FILE

DENNIS LEE PATTON
ADDRESS ON FILE

DENNIS LITTLEFIELD
ADDRESS ON FILE

DENNIS MCGAVOCK
ADDRESS ON FILE

DENNIS MINTER
ADDRESS ON FILE

DENNIS MODISETTE
ADDRESS ON FILE

DENNIS MONEY
ADDRESS ON FILE

DENNIS MORTON
ADDRESS ON FILE

DENNIS NIVENS
ADDRESS ON FILE

DENNIS PAUL FOBES
ADDRESS ON FILE

DENNIS PHILLIPS
ADDRESS ON FILE

DENNIS RAWLINSON
ADDRESS ON FILE

DENNIS REDINGER
ADDRESS ON FILE

DENNIS ROBERTS
ADDRESS ON FILE

DENNIS ROUGELY
ADDRESS ON FILE

DENNIS RUDD
ADDRESS ON FILE

DENNIS SAVAGE
ADDRESS ON FILE

DENNIS SKIDMORE
ADDRESS ON FILE

DENNIS SMITH
ADDRESS ON FILE

DENNIS SPARKS
ADDRESS ON FILE

DENNIS SPILLE
ADDRESS ON FILE

DENNIS STAREK
ADDRESS ON FILE

DENNIS SUTTON
ADDRESS ON FILE

DENNIS THIBODEAUX
ADDRESS ON FILE

DENNIS THOMAS & ASSOCIATES
6901 STAHL COVE
AUSTIN, TX  78731

DENNIS TILLISON
ADDRESS ON FILE

DENNIS TUCKER
ADDRESS ON FILE

DENNIS WALLACE
ADDRESS ON FILE

DENNIS WATKINS
ADDRESS ON FILE

DENNIS WATSON
ADDRESS ON FILE

DENNIS WEIR
ADDRESS ON FILE

DENNIS WHEELER
ADDRESS ON FILE

DENNIS WHITE
ADDRESS ON FILE

DENNY JERNIGAN
ADDRESS ON FILE

DENSO USA LP
9747 WHITHORN DR
HOUSTON, TX  77095

DENSON ERMIS
ADDRESS ON FILE

DENTON COUNTY
CARROLLTON-SANDY JACOBS
GOVERNMENT CENTER
1029 W. ROSEMEADE PARKWAY
CARROLLTON, TX  75007-6251

DENTON COUNTY
PO BOX 90223
DENTON, TX  76202-5223

DENTON COUNTY TAX OFFICE
PO BOX 90204
DENTON, TX  76202-5204

DENTON ISD
1307 N. LOCUST ST.
DENTON, TX  76201

DENTON, CITY
215 E. MCKINNEY STREET
DENTON, TX  76201

DENTONS
LOUIS A. CURCIO
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1089

DENTSPLY INTERNATIONAL INC
221 W. PHILADELPHIA STREET
PO BOX 872
YORK, PA  17405

DENVER COUNTY
201 W. COLFAX AVE.
DENVER, CO  80202

DENVER COUNTY TREASURER
PO BOX 17420
DENVER, CO  80217-0420

DENVER LOUISE WYLIE
ADDRESS ON FILE

DENZIL MOBBS
ADDRESS ON FILE

DEODATTA NABAR
ADDRESS ON FILE

DEON LENNIE
ADDRESS ON FILE

DEPARTMENT OF FINANCIAL
SERVICES
STATE OF FLORIDA
BUREAU OF UNCLAIMED PROPERTY
PO BOX 6350
TALLAHASSEE, FL  32314-6350

DEPARTMENT OF LABOR
DFVCP
PO BOX 71361
PHILADELPHIA, PA  19176-1361

DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ  85038-9026

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
ONE COMMERCE PLAZA
99 WASHINGTON AVENUE
ALBANY, NY  12231

DEPARTMENT OF STATE
CORPORATION
BUREAU
PO BOX 8722
HARRISBURG, PA  17105-8722

DEPARTMENT OF STATE HEALTH
SERVICES
CENTRAL LAB MC 2004
PO BOX 149347
AUSTIN, TX  78714-9347

DEPARTMENT OF STATE HEALTH
SERVICES
LOCKBOX DSHS
ASBESTOS/DEMOLITION
PO BOX 12190
AUSTIN, TX  78711-2190

DEPARTMENT OF TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC  20220

DEPCO CORPORATION
11827 STATE ROAD 238 EAST
NOBLESVILLE, IN  46060

DEPCO PUMP CO
2145 CALUMET ST
CLEARWATER, FL  33765

DEPCO PUMP COMPANY
PO BOX 6820
CLEARWATER, FL  33758-6820

DEPENDABLE INDUSTRIAL
SUPPLY CO INC
1465 SIXTY FIFTH ST
BROOKLYN, NY  11219

DEPENDABLE INDUSTRIAL SUPPLY
1465 65TH ST
BROOKLYN, NY  11219

DEPO TEXAS INC
6500 GREENVILLE AVENUE STE 445
DALLAS, TX  75206

DEPOSITORY TRUST COMPANY
55 WATER ST
NEW YORK, NY  10041

DEPOSITORY TRUST COMPANY
PO BOX 27590
NEW YORK, NY  10087-7590

DEREK BRANDON JACOBSEN
ADDRESS ON FILE

DEREK EVANS
ADDRESS ON FILE

DEREK FORD
ADDRESS ON FILE

DEREK GLATZ
ADDRESS ON FILE

DEREK HARDY
ADDRESS ON FILE

DEREK JACOBSEN
ADDRESS ON FILE

DEREK KLEIN
ADDRESS ON FILE

DEREK MCMICHAEL
ADDRESS ON FILE

DEREK NATHANIEL FORD
ADDRESS ON FILE

DEREK PAYNE
ADDRESS ON FILE

DEREK POWELL
ADDRESS ON FILE

DEREK RICH
ADDRESS ON FILE

DEREK ROGERS
ADDRESS ON FILE

DEREK SCOTT'S AUTO PARK
4556 SOUTH STATE HIGHWAY 6
HEARNE, TX  77859

DEREK SUTLIVE
ADDRESS ON FILE

DEREK YOUNG
ADDRESS ON FILE

DERICK D BOYD AND
ADDRESS ON FILE

DERIK LANICEK
ADDRESS ON FILE

DERINGER-NEY INC
616 ATRIUM DRIVE, SUITE 100
VERNON HILLS, IL  60061

DEROA MONTGOMERY
ADDRESS ON FILE

DERON ANZ
ADDRESS ON FILE

DERON CLAYTON
ADDRESS ON FILE

DERREL NICHOLS
ADDRESS ON FILE

DERREL SCRUGGS
ADDRESS ON FILE

DERRELL MCCRAVEY
ADDRESS ON FILE

DERRICK CRENSHAW
ADDRESS ON FILE

DERRICK DERAY JEFFERSON
ADDRESS ON FILE

DERRICK FRANK MYNAR
ADDRESS ON FILE

DERRICK MYNAR
ADDRESS ON FILE

DERRICK NICKLEBERRY
ADDRESS ON FILE

DERRICK NOEY
ADDRESS ON FILE

DERRICK SHANE NOEY
ADDRESS ON FILE

DERRICK SIMON
ADDRESS ON FILE

DERRICK SULLIVAN
ADDRESS ON FILE

DERWOOD W DUBOSE DBA
DERWOOD MAYPEARL PROPERTIES
LLC
186 S OAK BRANCH ROAD
WAXAHACHIE, TX  75167

DERYL HIEBERT
ADDRESS ON FILE

DESERT INDUSTRIAL X-RAY INC
PO BOX 13988
ODESSA, TX  79768-3988

DESHUNDRIA KELLEY
ADDRESS ON FILE

DESI A NOLLEY
ADDRESS ON FILE

DESIGN ASSISTANCE CORPORATION
3 KILLDEER CT STE 301
PO BOX 215
SWEDESBORO, NJ  08085

DESIGN ASSISTANCE CORPORATION
504 VPR COMMERCE CENTER
100 LANDING ROAD
BLACKWOOD, NJ  08012-3123

DESIGN FACTORY
PO BOX 1088
HUGHES SPRINGS, TX  75656

DESIGN SYSTEMS GROUP INC
402 S CENTER ST
GRAND PRAIRIE, TX  75051

DESLONDE DEBOISBLAN
ADDRESS ON FILE

DESMON BILLUPS
ADDRESS ON FILE

DESOTA PARTNERS LTD
DBA CHESTERFIELD APARTMENTS
5700 MEDIAN WAY
ARLINGTON, TX  76017

DESOTO ISD
200 E. BELT LINE ROAD
DESOTO, TX  75115

DESOTO, CITY
211 EAST PLEASANT RUN ROAD
DESOTO, TX  75115

DESPATCH INDUSTRIES INC
515 OLIVE STREET SUITE 704
ST LOUIS, MO  63101

DESPATCH INDUSTRIES INC
8860 207TH STREET
LAKEVILLE, MN  55044

DESPATCH INDUSTRIES INC
8860 207TH STREET
MINNEAPOLIS, MN  55044

DESPATCH INDUSTRIES INC
CT CORPORATION SYSTEM
100 S 5TH STREET 1075
MINNEAPOLIS, MN  55402

DESPATCH INDUSTRIES LIMITED
PARTNERSHIP
CT CORPORATION SYSTEM
100 S 5TH STREET 1075
MINNEAPOLIS, MN  55402

DESPATCH INDUSTRIES LLC
8860 207TH STREET
MINNEAPOLIS, MN  55044

DESPATCHINDUSTRIESINC
8860 207TH STREET
MINNEAPOLIS, MN  55044

DESSIE CANADY
ADDRESS ON FILE

DESSIE STRICKLAND
ADDRESS ON FILE

DESTINATION ENERGY LLC
309 N OAK STREET
ROANOKE, TX  76262

DESTINY ADAMS
ADDRESS ON FILE

DESZURIK, INC.
CT CORPORATION SYSTEM
100 S 5TH STREET 1075
MINNEAPOLIS, MN  55402

DESZURIK, INC.
HEYL ROYSTER VOELKER & ALLEN
MELANIE E. RILEY
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

DETECT SERVICES CORP
PO BOX 220
SOMERS, NY  10589

DETECTOR ELECTRONICS CORP
PO BOX 90365
CHICAGO, IL  60696-0365

DETORA ANALYTICAL INC
477 BRIARCLIFF AVENUE
PO BOX 2747
ALLIANCE, OH  44601

DETORA ANALYTICAL INC
PO BOX 2747
ALLIANCE, OH  44601-0747

DETREX CORPORATION
24901 NORTHWESTERN HWY 410
SOUTHFIELD, MI  48075

DETRICA DAVIS
ADDRESS ON FILE

DETROIT DIESEL CORPORATION
13400 OUTER DRIVE WEST
DETROIT, MI  48239-4001

DETROIT EDISON COMPANY
2000 2ND AVE.
DETROIT, MI  48226-1203

DETROIT EDISON COMPANY
2000 SECOND AVE, 250 G.E.
DETROIT, MI  48226

DETROIT EDISON COMPANY
CASH MANAGEMENT 319 SB
2000 SECOND AVE
DETROIT, MI  48226-1279

DETROIT EDISON COMPANY
FERMI 2
6400 NORTH DIXIE HIGHWAY
NEWPORT, MI  48166

DETROIT HOIST & CRANE CO LLC
6650 STERLING DR. N.
STERLING HEIGHTS, MI  48312

DETROIT STEEL GROUP INC
916 S WASHINGTON AVE.
ROYAL OAK, MI  48067

DETROIT STOKER COMPANY LLC
103 N MAIN ST SUITE 100
EDWARDSVILLE, IL  62025

DETROIT STOKER COMPANY LLC
1510 EAST FIRST STREET
MONROE, MI  48161

DETROIT STOKER COMPANY LLC
233 S WACKER DR STE 5500
CHICAGO, IL  60606

DETROIT STOKER COMPANY LLC
ERICA LYNETTE MEEK
233 SOUTH WACKER DRIVE
WILLIS TOWER
SUITE 5500
CHICAGO, IL  60606

DETROIT STOKER COMPANY LLC
NATIONAL REGISTERED AGENTS INC
200 WEST ADAMS ST
CHICAGO, IL  60606

DETROITSTOKERCOMPANYLLC
1510 EAST FIRST STREET
MONROE, MI  48161

DEUTSCHE BANK
IRENE SIEGEL / ROSEMARY
CABRERA
60 WALL STREET, 27TH FLOOR
NEW YORK, NY  10005

DEUTSCHE BANK
MARCUS M. TARKINGTON
60 WALL STREET (NYCC60-0266)
NEW YORK, NY  10005-2836

DEUTSCHE BANK
SARA PELTON
60 WALL STREET (NYCC60-0266)
NEW YORK, NY 10005-2836

DEUTSCHE BANK AG
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY 10017

DEUTSCHE BANK AG
DEAN BELLISSIMO
MANAGING DIRECTOR, DCM RATES
MARKETING
60 WALL STREET, 2ND FL
NEW YORK, NY 10005

DEUTSCHE BANK AG
PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP
ANDREW C. FINCH, MOSES
SILVERMAN, JESSICA BRACH,
ANKUSH KHARDORI
1285 A VENUE OF THE AMERICAS
NEW YORK, NY 10019

DEUTSCHE BANK AG, HEAD OFFICE
ATTN: LEGAL DEPARTMENT
THEODOR-HEUSS-ALLEE 70
FRANKFURT AM MAIN 60486
GERMANY

DEUTSCHE BANK FINANCIAL, LLC
PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP
ANDREW C. FINCH, MOSES
SILVERMAN, JESSICA BRACH,
ANKUSH KHARDORI
1285 A VENUE OF THE AMERICAS
NEW YORK, NY 10019

DEUTSCHE BANK SECURITIES
SERVICES NJ INC
CORPORATE ACTIONS DEPT
100 PLAZA ONE 2ND FLOOR
JERSEY CITY, NJ 07311-3988

DEUTSCHE BANK SECURITIES, INC.
PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP
ANDREW C. FINCH, MOSES
SILVERMAN, JESSICA BRACH,
ANKUSH KHARDORI
1285 A VENUE OF THE AMERICAS
NEW YORK, NY 10019

DEUTSCHE BANK TRUST CO
AMERICAS CORPORATE TRUST &
AGENCY SERVICE
PO BOX 1757 CHURCH ST STATION
NEW YORK, NY 10008

DEUTSCHE BANK TRUST COMPANY
AMERICAS
DEANS & LYONS, LLP
HAMILTON PHILIP LINDLEY
325 N. ST. PAUL ST., SUITE 1500
DALLAS, TX 75201

DEUTSCHE BANK TRUST COMPANY
AMERICAS
ESTES OKON THORNE & CARR PLLC
ANTHONY H. LOWENBERG
3500 MAPLE AVE, SUITE 1100
DALLAS, TX 75219

DEUTSCHE BANK TRUST COMPANY
AMERICAS
FRIEDMAN KAPLAN SEILER &
ADELMAN LLP
AMY C. BROWN, ROBERT J. LACK,
HAL NEIER, RICARDO SOLANO, JR.
7 TIMES SQUARE
NEW YORK, NY 10036-6515

DEUTSCHE BANK TRUST COMPANY
AMERICAS
GOLDFARB LLP
JEFFREY M. GOLDFARB
2501 N. HARWOOD ST., SUITE 1801
DALLAS, TX 75201

DEUTSCHE BANK TRUST COMPANY
AMERICAS, ADMIN AGENT
60 WALL STREET, 27TH FLOOR
MAIL STOP NYC 60-2720
NEW YORK, NY 10005

DEUTSCHE BANK TRUST COMPANY
AMERICAS, AS ADMINISTRATIVE
AGENT
C/O CENTERPOINT ENERGY
TRANSITION BOND COMPANY II, LLC
1111 LOUISANA STREET
ATTN: MANAGER OF CREDIT
HOUSTON, TX 77002

DEUTSCHE BANK TRUST COMPANY
AMERICAS, SOLELY AS
ADMINISTRATIVE AGENT FOR THE
BENEFIT OF THE HOLDERS OF THE
CENTERPOINT ENERGY TRANSITION
BOND COMPANY II, LLC SENIOR
SECURED TRANSITION BONDS,
SERIES A AND NOT INDIVIDUALLY
(TC-2)
60 WALL STREET, 27TH FLOOR
MAIL STOP NYC 60-2720
NEW YORK, NY 10005

DEUTSCHE BANK TRUST COMPANY
AMERICAS, SOLELY AS TRUSTEE
FOR THE BENEFIT OF THE HOLDERS
OF THE CENTERPOINT ENERGY
RESTORATION BOND COMPANY,
LLC SENIOR SECURED SYSTEM
RESTORATION BONDS AND NOT
INDIVIDUALLY (SRC)
60 WALL STREET, 26TH FLOOR MAIL
STOP NYC60-2606
NEW YORK, NY 10005

DEUTSCHE BANK TRUST COMPANY
AMERICAS, SOLELY AS TRUSTEE
FOR THE BENEFIT OF THE HOLDERS
OF THE CENTERPOINT ENERGY
RESTORATION BOND COMPANY,
LLC SENIOR SECURED SYSTEM
RESTORATION BONDS AND NOT
INDIVIDUALLY (SRC)
60 WALL STREET, 27TH FLOOR
MAIL STOP NYC 60-2720
NEW YORK, NY 10005

DEUTSCHE BANK TRUST COMPANY
AMERICAS, SOLELY AS TRUSTEE
FOR THE BENEFIT OF THE HOLDERS
OF THE CENTERPOINT ENERGY
TRANSITION BOND COMPANY III,
LLC 2008 SENIOR SECURED
TRANSITION BONDS AND NOT
INDIVIDUALLY (TC-3)
60 WALL STREET, 27TH FLOOR
MAIL STOP NYC 60-2720
NEW YORK, NY  10005

DEUTSCHE BANK TRUST COMPANY
AMERICAS, SOLELY AS TRUSTEE
FOR THE BENEFIT OF THE HOLDERS
OF THE CENTERPOINT ENERGY
TRANSITION BOND COMPANY IV,
LLC 2012 SENIOR SECURED
TRANSITION BONDS AND NOT
INDIVIDUALLY (TC-5)
60 WALL STREET, 27TH FLOOR
MAIL STOP NYC 60-2720
NEW YORK, NY  10005

DEUTSCHE BANK TRUST COMPANY
AMERICAS, TRUSTEE
60 WALL STREET, 27TH FLOOR
MAIL STOP NYC 60-2720
NEW Y ORK, NY  10005

DEUTSCHE BANK TRUST COMPANY
AMERICAS, TRUSTEE
60 WALL STREET, 27TH FLOOR
MAIL STOP NYC 60-2720
NEW YORK, NY  10005

DEV DESAI
ADDRESS ON FILE

DEVAJYOTI CHAKRABORTY
ADDRESS ON FILE

DEVALCO CORPORATION
300 BERGE-DU-CANAL
VILLE SAINT-PIERRE, QC  H8R 1H3
CANADA

DEVAR J MCKNIGHT
ADDRESS ON FILE

DEVAR MCKNIGHT
ADDRESS ON FILE

DEVCO PARTNERS LP
DBA LEGACY OF CEDAR HILL-
PHASE 3
1615 W ABRAM ST #201
ARLINGTON, TX  76013

DEVCON CORPORATION
30 ENDICOTT STREET
DANVERS, MA  01923

DEVELOPMENT BANK OF THE
PO BOX1996 MAKATI CENTRAL POST
OFFICE
PHILIPPINES (DBF) CASH MGMT
LENE
MANILA  1200
PHILIPPINES

DEVICES INC
PO BOX 835338
RICHARDSON, TX  75083

DEVICES INC
PO BOX 835338
RICHARDSON, TX  75083-5338

DEVIN BLAKE CREECH
ADDRESS ON FILE

DEVIN KING
ADDRESS ON FILE

DEVON ENERGY CORP
333 W. SHERIDAN AVE.
OKLAHOMA CITY, OK  73102-5015

DEVON GAS SERVICES, L.P.
LYNDON C. TAYLOR, GENERAL
COUNSEL
20 NORTH BROADWAY
OKLAHOMA CITY, OK  73102-8260

DEVON GAS SERVICES, L.P. AND/OR
DEVON ENERGY PRODUCTION
COMPANY, L.P.
20 N BROADWAY  STE 1500
ATTN: BRIAN JEFFREY
OKLAHOMA CITY, OK  73102

DEVON JOHNSON
ADDRESS ON FILE

DEVON MAGEE
ADDRESS ON FILE

DEVONWAY INC
101 CALIFORNIA ST
STE 1050
SAN FRANCISCO, CA  94111

DEVONWAY INC
1935 E VINE ST STE 240
SALT LAKE CITY, UT  84121

DEVONWAY INC
255 CALIFORNIA ST
STE 1100
SAN FRANCISCO, CA  94111

DEVRA KLEVANS
ADDRESS ON FILE

DEVRO INC
785 OLD SWAMP ROAD
SWANSEA, SC  29160

DEVYN SUMNERS
ADDRESS ON FILE

DEW VOLUNTEER FIRE
DEPARTMENT
420 CR 471
TEAGUE, TX  75860

DEWAYNE BRADLEY
ADDRESS ON FILE

DEWAYNE CURTIS
ADDRESS ON FILE

DEWAYNE ROE
ADDRESS ON FILE

DEWAYNE SAMMONS
ADDRESS ON FILE

DEWCON INSTRUMENTS
239 HAMPTON COURT
PALATINE, IL  60067

DEWELL HAWKINS
ADDRESS ON FILE

DEWEN HOU
ADDRESS ON FILE

DEWEY & LEBOEUF LLP
PO BOX 416200
BOSTON, MA  02241-6200

DEWEY BOREN
ADDRESS ON FILE

DEWEY LYNCH
ADDRESS ON FILE

DEWEY MILLER
ADDRESS ON FILE

DEWEY MORRIS
ADDRESS ON FILE

DEWEY ROBISON
ADDRESS ON FILE

DEWEY STEINBECKER
ADDRESS ON FILE

DEWIND FRISCO, LLC
KRIS CHUN, ASSET MANAGER
3 PARK PLAZA, STE 1920
IRVINE, CA  92614

DEWITT COUNTY TAX OFFICE
PO BOX 489
CUERO, TX  77954-0489

DEWITT PRODUCTS CO
5860 PLUMER AVENUE
DETROIT, MI  48209

DEXSIL CORP
ONE HAMDEN PARK DR
HAMDEN, CT  06517

DEXSIL CORPORATION
ONE HAMDEN PARK DR
HAMDEN, CT  06517

DEXTER HYSOL AEROSPACE LLC
2200 RENAISSANCE BLVD.
KING OF PRUSSIA, PA  19406

DEXTER PALMER
ADDRESS ON FILE

DEZURIK
250 RIVERSIDE AVE N
SARTELL, MN  56377

DEZURIK C/O NEW GEN PRODUCTS
1831 E 71ST STREET, SUITE 123
TULSA, OK  74136

DEZURIK INC
250 N RIVERSIDE AVE
SARTELL, MN  56377

DEZURIK INC
250 RIVERSIDE AVE N.
SARTELL, MN  56377

DEZURIK INC
250 RIVERSIDE AVENUE NORTH
SARTELL, MN  56377

DEZURIK INC
CHRISTINA ANN DENMARK
STEPTOE & JOHNSON PLLC
10001 WOODLOCH FOREST DR
SUITE 300
THE WOODLANDS, TX  77380

DEZURIK INC
HEYL ROYSTER VOELKER & ALLEN
MELANIE E. RILEY
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

DEZURIK INC
NW 5520
PO BOX 1450
MINNEAPOLIS, MN  55485-5520

DEZURIK INC
SANDBERG PHOENIX
MARK ANTHONY PROST
600 WASHINGTON AVENUE
15TH FLOOR
ST LOUIS, MO  63101-1313

DEZURIK INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

DFW BUSINESS GROUP ON HEALTH
11520 NORTH CENTRAL EXPY STE 201
DALLAS, TX  75243-6607

DFW COMMUNICATIONS INC
501 DUNCAN PERRY RD
ARLINGTON, TX  76011

DFW COMMUNICATIONS INC
5300 MOSSON RD
FORT WORTH, TX  76118

DFW COMMUNICATIONS INC
5300 MOSSON RD
FORT WORTH, TX  76119

DFW COMMUNICATIONS INC
PO BOX 226467
DALLAS, TX  75222-6467

DFW MELODY INC
10455 N CENTRAL EXPRESSWAY
SUITES 109-200
DALLAS, TX  75231

DFW MINORITY SUPPLIER
DEVELOPMENT COUNCIL
8828 NORTH STEMMONS FREEWAY
STE 550
DALLAS, TX  75247-3720

DFW MOVERS & ERECTORS INC
3201 N SYLVANIA AVE BLDG 100-D
FORT WORTH, TX  76111

DFW R20 LLC
PO BOX 734
COLLEYVILLE, TX  76034

DFW SCANNING
1205 W NORTH CARRIER PKWY #201B
GRAND PRAIRIE, TX  75050

DFWP CENTRE, LP
DBA CENTRE OAKS APARTMENT
16301 QUNRUM DR # 170A
ADDISON, TX  75001

DG FAST CHANNEL
200 W. MONROE ST STE 2000
CHICAGO, IL  60606

DG FAST CHANNEL INC
PO BOX 951392
DALLAS, TX  75395-1392

DHL ANALYTICAL
2300 DOUBLE CREEK
ROUND ROCK, TX  78664

DHL ANALYTICAL
PO BOX 5023
ROUND ROCK, TX  78683-5023

DIAB INC
315 SEAHAWK DRIVE
ATTN: JENNY OVERBEY
DESOTO, TX  75115

DIAGNOSTIC CLINIC OF LONGVIEW
2521 JUDSON RD
LONGVIEW, TX  75605

DIAGNOSTIC CLINIC OF LONGVIEW
PO BOX 650264
DALLAS, TX  75265-0264

DIAGNOSTIC CLINIC OF LONGVIEW
PO BOX 847176
DALLAS, TX  75284-7176

DIAGNOSTIC SERVICES
ASSOCIATION
PO BOX 4192
PALESTINE, TX  75802

DIAGNOSTIC SPECIALTIES
LABORATORY INC P S
700 LEBO BLVD
BREMERTON, WA  98310

DIAIN JACKSON
ADDRESS ON FILE

DIAL CORPORATION
19001 N. SCOTTSDALE RD.
SCOTTSDALE, AZ 85255

DIAMOND ALKALI CO
PO BOX 696000
SAN ANTONIO, TX 78269-6000

DIAMOND C HOMES LTD
PO BOX 3087
HARKER HEIGHTS, TX 76548

DIAMOND ELECTRONICS INC
2530 E MAIN ST
PO BOX 200
LANCASTER, OH 43130

DIAMOND FIBERGLASS
1036 INDUSTRIAL PARK
VICTORIA, TX 77905

DIAMOND FIBERGLASS
DEPT#41130
PO BOX 650823
DALLAS, TX 75265

DIAMOND HOME HARDWARE AND
GARDEN LLC
2380 S 6TH ST.
KLAMATH FALLS, OR 97601-4340

DIAMOND INSURANCE COMPANY
1051 PERIMETER DR SUITE 1100
SCHAUMBURG, IL 60173

DIAMOND POWER
C/O PEPSCO
PO BOX 680104
HOUSTON, TX 77268

DIAMOND POWER INTERNATIONAL
INC
2600 EAST MAIN STREET
LANCASTER, OH 43130

DIAMOND POWER INTERNATIONAL
INC
PO BOX 643966
PITTSBURGH, PA 15264-3966

DIAMOND POWER INTL INC
2600 EAST MAIN STREET
PO BOX 415
LANCASTER, OH 43130

DIAMOND POWER SPECIALTY
MIRROR INSULATION UNIT
2530 EAST MAIN
LANCASTER, OH 43130

DIAMOND POWER SPECIALTY
MIRROR INSULATION UNIT
PO BOX 415
LANCASTER, OH 43130

DIAMOND POWER SPECIALTY CORP
C/O HERBST & ASSOCIATES
HOUSTON, TX 77290

DIAMOND SHAMROCK REFINING CO.
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX 75201

DIAMOND SHAMROCK REFINING CO.
DAVID BURNS
TEKELL BOOK ALLEN & MORRIS
LLP-HOUSTON
1221 MCKINNEY, SUITE 4300
ONE HOUSTON CENTER
HOUSTON, TX 77010

DIAMOND SYSTEMS
PO BOX 271567
FLOWER MOUND, TX 75027-1567

DIAMOND VOGEL PAINT COMPANY
1110 ALBANY PLACE SE
PO BOX 380
ORANGE CITY, IA 51041

DIAMOND WIRE SPRING CO
4501 CANDY LN
TYLER, TX 75701

DIAMOND WIRE SPRING COMPANY
1479 GLENN AVE
GLENSHAW, PA 15116

DIAMONIQUE FRANKLIN
ADDRESS ON FILE

DIANA ALONZO
ADDRESS ON FILE

DIANA BASINGER
ADDRESS ON FILE

DIANA BERRY CONNER
ADDRESS ON FILE

DIANA BRAVO
ADDRESS ON FILE

DIANA DEAN ROBINSON
ADDRESS ON FILE

DIANA DELATORRE
ADDRESS ON FILE

DIANA GALLETTA
ADDRESS ON FILE

DIANA K MEYER
ADDRESS ON FILE

DIANA KAY MEYER
ADDRESS ON FILE

DIANA KENNEDY
ADDRESS ON FILE

DIANA KNIFFIN
ADDRESS ON FILE

DIANA LEWIS
ADDRESS ON FILE

DIANA MEYER
ADDRESS ON FILE

DIANA RAMIREZ
ADDRESS ON FILE

DIANA RIOS
ADDRESS ON FILE

DIANA SPHAR
ADDRESS ON FILE

DIANA STRAHAN
ADDRESS ON FILE

DIANA THOMASON
ADDRESS ON FILE

DIANA WHITE
ADDRESS ON FILE

DIANE B SHERIDAN
ADDRESS ON FILE

DIANE BARGERON
ADDRESS ON FILE

DIANE BARTULEVICZ
ADDRESS ON FILE

DIANE BEHNKEN
ADDRESS ON FILE

DIANE BEHNKEN, WALTER R.
BROWN, JOE COLLETTE, BILL DOSS
JR., DANIEL GRIFFIN, AND WILLARD
SIMPSON
ADDRESS ON FILE

DIANE C DAVIDSON
ADDRESS ON FILE

DIANE DILLON
ADDRESS ON FILE

DIANE FOX
ADDRESS ON FILE

DIANE HARRIS
ADDRESS ON FILE

DIANE L HALLMARK
ADDRESS ON FILE

DIANE M CARDWELL
ADDRESS ON FILE

DIANE MAYNARD
ADDRESS ON FILE

DIANE MEYER
ADDRESS ON FILE

DIANE MORRIS WHITESIDE
ADDRESS ON FILE

DIANE POLLARD JOHNSON
ADDRESS ON FILE

DIANE RAE CLARK
ADDRESS ON FILE

DIANE RAMSEY
ADDRESS ON FILE

DIANE SCHMIDT
ADDRESS ON FILE

DIANE VANNOY YANAWAY
ADDRESS ON FILE

DIANE YANAWAY
ADDRESS ON FILE

DIANN BUTLER
ADDRESS ON FILE

DIANN POLLARD JOHNSON
ADDRESS ON FILE

DIANN SMITH
ADDRESS ON FILE

DIANNA RIDGE
ADDRESS ON FILE

DIANNE FOSTER
ADDRESS ON FILE

DIANNE MARTIN
ADDRESS ON FILE

DIANNE TURNS
ADDRESS ON FILE

DIANNE UCKERMAN
ADDRESS ON FILE

DIANNE ZIEGLER
ADDRESS ON FILE

DICA MARKETING CO
104 INDUSTRIAL RD
GUTHRIE CENTER, IA  50115

DICA MARKETING CO INC
PO BOX 188
PANORA, IA  50126

DICE HOLDINGS INC
4939 COLLECTIONS CENTER DR
CHICAGO, IL  60693

DICK & SONS DIVING SERVICE
55 PERCH DR
ANACOCO, LA  71403

DICK & SONS DIVING SERVICE
9790 FM 692
BURKEVILLE, TX  75932

DICK & SONS DIVING SERVICE
9790 FM 692 N
BURKEVILLE, TX  75932

DICK CHEN
ADDRESS ON FILE

DICKENS COUNTY TAX OFFICE
PO BOX 119
DICKENS, TX  79229-0119

DICKIE ALLEN
ADDRESS ON FILE

DICKIE FEARS
ADDRESS ON FILE

DICKIE L SCROGGINS
ADDRESS ON FILE

DIDRIKSON ASSOCIATES INC
1405 TURTLE CREEK DR
LUFKIN, TX  75904

DIDRIKSON ASSOCIATES INC
PO BOX 151007
LUFKIN, TX  75915-1007

DIE KUTS INC
100 BOXART ST
ROCHESTER, NY  14612

DIEDRICK ALAN HAUSMANN
ADDRESS ON FILE

DIEGO MARTINEZ
ADDRESS ON FILE

DIEHL STEEL COMPANY
800 EAST ROSS AVENUE
PO BOX 17010
CINCINNATI, OH  45217

DIEM TECHNOLOGIES INC
1227 W CAMPBELL RD SUITE 301
RICHARDSON, TX  75080-2970

DIEN INC
3510 PIPESTONE ROAD
DALLAS, TX  75212

DIEN INC
PO BOX 560592
DALLAS, TX  75356-0592

DIESEL POWER SUPPLY CO
2525 UNIVERSITY PARKS DR
WACO, TX  76706

DIESEL SPECIALISTS
8784 SOUTH CHOCTAW DRIVE
BATON ROUGE, LA  70815

DIESEL SPECIALISTS LLC
8784 SOUTH CHOCTAW DRIVE
BATON ROUGE, LA  70815

DIESTE
PO BOX 910512
DALLAS, TX  75391-0512

DIESTE INC
1999 BRYAN STREET, SUITE 2700
DALLAS, TX  75201

DIETER ENGLEHARDT
ADDRESS ON FILE

DIFFERENTIAL PRESSURE
INSTRUMENTS INC
1619D DIAMOND SPRINGS ROAD
VIRGINIA BEACH, VA  23455

DIGABIT INC
215 UNION BLVD STE 400
LAKEWOOD, CO  80228

DIGABIT INC
215 UNION BLVD SUITE 400
LAKEWOOD, CO  80228

DIGI COMM COMMUNICATION INC
1416 WEST OAK
PALESTINE, TX  75801

DIGI COMM PAGING AND WIRELESS
PO BOX 2006
TYLER, TX  75710-2006

DIGI-KEY
PO BOX 250
THIEF RIVER FALLS, MN  56701-0250

DIGI-KEY CORP
701 BROOKS AVE S
THIEF RIVER FALLS, MN  56701

DIGITAL FX DALLAS INC
1400 W VALLEY RIDGE BLVD
LEWISVILLE, TX  75077

DIGITAL MEDIA SERVICES LLC
17248 TUGWELL LANE
GREENWELL SPRINGS, LA  70739

DILIP PATANKAR
ADDRESS ON FILE

DILLARD STORE SERVICES, INC.
1600 CANTRELL ROAD
ATTENTION: CHRIS JOHNSON
LITTLE ROCK, AR  72201

DILLON BELL
ADDRESS ON FILE

DILLON RICHEY
ADDRESS ON FILE

DILON HANKS
ADDRESS ON FILE

DIMENSION HOMES INC
19855 SOUTHWEST FRWY #230
SUGAR LAND, TX  77479

DIMENSION IMAGING
PO BOX 9578
TYLER, TX  75711

DIMENSION INDIA NETWORKS PVT
LTD
B 106 SECTOR 2
NOLDA  201301
INDIA

DIMENSION INDIA NETWORKS PVT
LTD
DBA DIMENSIONI
B-106 SECTOR 2
NOIDA  201301
INDIA

DIMENSIONS UNLIMITED INC
4467 WHITE BEAR PKWY
ST PAUL, MN  55110-7626

DIMMIT COUNTY TAX OFFICE
PO BOX 425
CARRIZO SPRINGS, TX  78834-6425

DIMPLE DELL FOWLER GRICHAR
ADDRESS ON FILE

DINA MISTRY
ADDRESS ON FILE

DINESHBHAI GOVINDA
ADDRESS ON FILE

DIOMEDES ISAAC
ADDRESS ON FILE

DIONEX CORPORATION
3000 LAKESIDE DRIVE, SUITE 116N
BANNOCKBURN, IL  60015

DIONEX CORPORATION
DEPT 33402
PO BOX 39000
SAN FRANCISCO, CA  94139-3402

DIONEX CORPORATION
PO BOX 417231
BOSTON, MA  02241-7231

DIONTE HALL
ADDRESS ON FILE

DIORO DISANTIS
ADDRESS ON FILE

DIPANKAR BANDYOPADHYAY
ADDRESS ON FILE

DIRE JOHNSON
ADDRESS ON FILE

DIRECORS FINANCIAL GROUP
POMERANTZ HAUDEK BLOCK
GROSSMAN & GROSS LLP
JEREMY ALAN LIEBERMAN
100 PARK AVE, 26TH FLOOR
NEW YORK, NY  10017

DIRECORS FINANCIAL GROUP
POMERANTZ HAUDEK BLOCK
GROSSMAN & GROSS LLP
MARC IAN GROSS
100 PARK AVE, 26TH FLOOR
NEW YORK, NY  10017

DIRECT BRANDS INC
250 WEST 34TH STREET
1 PENN PLAZA, 4TH FLOOR
NEW YORK, NY  10119

DIRECT ENERGY BUSINESS
1001 LIBERTY AVENUE SUITE 1200
PITTSBURGH, PA  15222

DIRECT ENERGY BUSINESS
PO BOX 660749
DALLAS, TX  75266

DIRECT ENERGY, LP
1000, 111 - 5TH AVENUE SW
ATTN: CREDIT RISK MANAGER
CALGARY, AB  T2P 3Y6
CANADA

DIRECT MARKETING ASSOCIATION
PO BOX 505275
ST LOUIS, MO  63150-5275

DIRECTOR OF RHODE ISLAND
WORKERS' COMPENSATION
INSURANCE
1511 PONTIAC AVENUE,
PO BOX 20190
CRANSTON, RI  29020-0942

DIRECTORY CONCEPTS
PO BOX 8077
MANSFIELD, OH  44907

DIRECTORY CONCEPTS INC
1669B LEXINGTON AVE
MANSFIELD, OH  44907

DIRECTV
PO BOX 60036
LOS ANGELES, CA  90060-0036

DIRGIN WATER SUPPLY
CORPORATION
8493 FM 2658 N
TATUM, TX  75691

DIRGIN WATER SUPPLY
CORPORATION
PO BOX 644
TATUM, TX  75691

DIRK ALLEN DILLARD
ADDRESS ON FILE

DIRK DILLARD
ADDRESS ON FILE

DIRK HUGHES
ADDRESS ON FILE

DIRK MARTIN
ADDRESS ON FILE

DIS PARTNERS LLC
6020 CORNERSTONE CT STE 200
SAN DIEGO, CA  92121

DISCOUNT WHEEL & TIRE
1432 S BROADWAY
SULPHUR SPRINGS, TX  75482

DISCOUNT WHEEL & TIRE OF
SULPHUR
SPRINGS INC
1432 S BROADWAY
SULPHUR SPRINGS, TX  75482

DISCOVER FINANCIAL SERVICE INC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

DISCOVERY GREEN CONSERVANCY
1500 MCKINNEY
HOUSTON, TX  77010

DISCOVERY GREEN CONSERVANCY
ATTN: BARRY MANDEL
1500 MCKINNEY
HOUSTON, TX  77010

DISH
DEPT 0063
PALATINE, IL  60055

DISH NETWORK
9601 S. MERIDIAN BLVD.
ENGLEWOOD, CO  80112

DISPLAY CONCEPTS
13650 TI BOULEVARD
SUITE 210
DALLAS, TX  75243

DISPLAY CONCEPTS INC
PO BOX 833670
RICHARDSON, TX  75083

DISTRIBUTED ENERGY FINANCIAL
GROUP
2480 16TH STREET NW STE 303
WASHINGTON, DC  20009

DISTRIBUTION INTERNATIONAL
2200 REGENCY DR
IRVING, TX  75062

DISTRIBUTION INTERNATIONAL
3701 LA REUNION PKWY
DALLAS, TX  75212

DISTRIBUTION INTERNATIONAL
PO BOX 972531
DALLAS, TX  75397-2531

DISTRICT OF COLUMBIA
941 NORTH CAPITAL HILL ST NE
6TH FL
WASHINGTON, DC  20002

DISTRICT OF COLUMBIA
AMY E. MCDONNELL
OFFICE OF THE ATTORNEY
GENERAL, DISTRICT OF COLUMBIA
DISTRICT DEPARTMENT OF THE
ENVIRONMENT
1200 FIRST STREET, NE, SEVENTH
FLOOR
WASHINGTON, DC  20002

DISTRICT OF COLUMBIA
IRVIN B. NATHAN
OFFICE OF THE ATTORNEY
GENERAL, DISTRICT OF COLUMBIA
OFFICE OF THE SOLICITOR GENERAL
441 4TH STREET, NW
WASHINGTON, DC  20001-2714

DISTRICT OF COLUMBIA  DEPT OF
EMPLOYMENT SERVICES
4058 MINNESOTA AVENUE, NE
WASHINGTON, DC  20019

DITCH WITCH OF EAST TEXAS
7809 US HIGHWAY 271
TYLER, TX  75708

DITCH WITCH OF EAST TEXAS
7809 US HWY 271 N
TYLER, TX  75708-4002

DIVERSE FINANCIAL CORP
100 BAYVIEW CIRCLE STE 320
NEWPORT BEACH, CA  92660

DIVERSE FINANCIAL CORP
100 BAYVIEW CIRCLE STE 330
NEWPORT BEACH, CA  92660

DIVERSIFIED DRILLING SERVICES
INC
PO BOX 8
EL DORADO, AR  71731-0008

DIVERSIFIED DRILLING SRVS INC
150 LOUIS HURLEY RD
EL DORADO, AR  71730

DIVERSIFIED FALL PROTECTION
24400 SPERRY DRIVE
WESTLAKE, OH  44145

DIVERSIFIED INSPECTIONS
INDEPENDENT TESTING LABS INC
7777 N BLACK CANYON HWY
PHOENIX, AZ  85020

DIVERSIFIED INSPECTIONS
INDEPENDENT TESTING LABS INC
PO BOX 37109
PHOENIX, AZ  85069

DIVERSIFIED SOLUTIONS INC
2501 MAURICE RD
PO BOX 684
ODESSA, TX  79763

DIVERSITY & LEADERSHIP
PO BOX 891212
HOUSTON, TX  77289-1212

DIVESCO INC
5000 HWY 80 E
JACKSON, MS  39208

DIVESCO INC
5000 HWY 80 EAST
JACKSON, MS  39208

DIVISION OF SECURITIES
JAMES B. ROPP, SECURITIES
COMMISSIONER
DEPARTMENT OF JUSTICE
820 NORTH FRENCH ST, 5TH FLOOR,
CARVEL STATE OFFICE BLDG
WILMINGTON, DE  19801

DIVYA GARREPALLI
ADDRESS ON FILE

DIXIE A MINSHEW
ADDRESS ON FILE

DIXIE DUNTON
ADDRESS ON FILE

DIXIE EQUIPMENT LLC
6008 BROOKHILL CIRCLE
BIRMINGHAM, AL  35238

DIXIE EQUIPMENT LLC
PO BOX 380204
BIRMINGHAM, AL  35238

DIXON PRUITT
ADDRESS ON FILE

DJAWAURAHAIN RAHMANI
ADDRESS ON FILE

DKA LOOMIS US HIGH YIELD FUND
ONE FINANCIAL CENTER
BOSTON, MA  02111

DKM ENTERPRISES LLC
1941 W FM 2369
UVALDE, TX  78802

DKM ENTERPRISES LLC
PO BOX 48
UVALDE, TX  78802

DLA ENERGY (DEFENSE LOGISTICS
AGENCY)
ATTN: MELISSA SAFREED
8727 JOHN J. KINGMAN ROAD
SUITE 3827
FORT BELVOIR, VA  22060-6222

DMA PREFERENCE SERVICES
CONSUMER PREFERENCE SERVICES
GENERAL POST OFFICE
PO BOX 26491
NEW YORK, NY  10087-6491

D'MARCUS WARD
ADDRESS ON FILE

DMC
PO BOX 934095
ATLANTA, GA  31193-4095

DMC CARTER CHAMBERS INC
3100 INDUSTRIAL BLVD
KILGORE, TX  75662

DMC CARTER CHAMBERS INC
PO BOX 935076
ATLANTA, GA  31193-5076

DMI CORP
PO BOX 53
CEDAR HILL, TX  75106-0053

DMI CORPORATION
1002 KCK WAY
CEDAR HILL, TX  75104

DMN MEDIA
PO BOX 660040
DALLAS, TX  75266-0040

DNCX PARK LANE LP
DBA THE HEIGHTS AT PARK LANE
8066 PARK LANE
DALLAS, TX  75231

DOANE PET CARE CO
MARS ACCOUNTS PAYABLE
100 INTERNATIONAL DRIVE
MT OLIVE, NJ  07828

DOBLE ENGINEERING
5335 W. MINNESOTA ST
INDIANAPOLIS, IN  46241

DOBLE ENGINEERING COMPANY
PO BOX 843730
KANSAS CITY, MO  64184-3730

DOCTORS BUSINESS BUREAU
202 N FEDERAL HWY
LAKE WORTH, FL  33460

DOCUMENT BINDING CO INC
2221 MANANA #130
DALLAS, TX  75220

DODSON TRUCKING INC
18543 CR 2213 D
TATUM, TX  75691

DODSON TRUCKING INC
18543 CR 2213D
TATUM, TX  75691

DOGAN HIGH ALUMNI ASSOCIATION
PO BOX 615
FAIRFIELD, TX  75840

DOGWOOD PLANTATION LLC
3709 EAST END BLVD E
MARSHALL, TX  75672-7851

DOHUYN KIM
ADDRESS ON FILE

DOIRO DISANTIS
ADDRESS ON FILE

DOIS NEAL
ADDRESS ON FILE

DOKE PARNERS LLC
DBA CREEKVIEW APARTMENTS
12721 METCALF AVE STE 200
OVERLAND PARK, KS  66213

DOLE FOOD COMPANY INC
PO BOX 5700
THOUSAND OAKS, CA  91359-5700

DOLGENCORP OF TEXAS INC
100 MISSION RIDGE
GOODLETTSVILLE, TN  37072

DOLLAR GENERAL LITERACY
FOUNDATION GOLF CLASSIC
PO BOX 1064
GOODLETTSVILLE, TN  37070-1054

DOLLAR GENERAL LITERACY
FOUNDATION GOLF CLASSIC
PO BOX 1064
ATTN LAURA RUTLEDGE
GOODLETTSVILLE, TN  37070-1064

DOLLIE ANN SMITH
ADDRESS ON FILE

DOLLIE MCFARLAND
ADDRESS ON FILE

DOLORES J LATHAM
ADDRESS ON FILE

DOLORES JEFFRIES
ADDRESS ON FILE

DOLORES LIPPE
ADDRESS ON FILE

DOLORES MORGAN
ADDRESS ON FILE

DOLORES OZUNA
ADDRESS ON FILE

DOLORES SAYERS
ADDRESS ON FILE

DOLORES THIERWECHT
ADDRESS ON FILE

DOMCO PRODUCTS TEXAS INC
1705 OLIVER STREET
HOUSTON, TX  77007-3821

DOMCO PRODUCTS TEXAS LP
BETH KAMP VEATH
525 W MAIN SUITE 200
SUITE 200
BELLEVILLE, IL  62220

DOMCO PRODUCTS TEXAS LP
1705 OLIVER STREET
HOUSTON, TX  77007-3821

DOMCO PRODUCTS TEXAS LP
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

DOMENICA ROMERO
ADDRESS ON FILE

DOMINGA CORBIN
ADDRESS ON FILE

DOMINIC AKPUOMOBUDE
ADDRESS ON FILE

DOMINIC ELMS
ADDRESS ON FILE

DOMINICK PULITO
ADDRESS ON FILE

DOMINION ENERGY KEWAUNEE INC
PO BOX 27503
RICHMOND, VA  23261

DOMINION ENERGY KEWAUNEE INC
PO BOX 27503
701 E CARY ST
RICHMOND, VA  23261

DOMINION GENERATION
CORPORATION
120 TREDEGAR ST.
RICHMOND, VA  23219

DOMINION VIRGINIA POWER
120 TREDEGAR ST.
RICHMOND, VA  23219

DOMINIQUE DORSEY
ADDRESS ON FILE

DOMINIQUE WHITE
ADDRESS ON FILE

DOMINQUE CHOICE
ADDRESS ON FILE

DOMINQUETTE MONTGOMERY
ADDRESS ON FILE

DOMOCO PRODUCTS TEXAS INC
1705 OLIVER STREET
HOUSTON, TX  77007-3821

DOMTAR INDUSTRIES INC
744 BROAD ST
NEWARK, NJ  07102

DON & PAM GAINES FAMILY TRUST
ADDRESS ON FILE

DON ALBERT DEBENPORT
ADDRESS ON FILE

DON BOYD
ADDRESS ON FILE

DON CARPENTER
ADDRESS ON FILE

DON COLLINS
ADDRESS ON FILE

DON DERAMUS
ADDRESS ON FILE

DON DOWNEY
ADDRESS ON FILE

DON DRIVE INTERIORS INC
4815 DON DR
DALLAS, TX  75247

DON DRIVE INTERIORS INC
4815 DON DRIVE
DALLAS, TX  75247

DON DRIVE INTERIORS INC
8408 CHANCELLOR ROW
DALLAS, TX  75247

DON EARL HUTCHINGS
ADDRESS ON FILE

DON FARMER & SONS
EXTERMINATORS
PO BOX 1398
CORSICANA, TX  75151

DON FINNEY
ADDRESS ON FILE

DON FOUNTAIN
ADDRESS ON FILE

DON FRANKE ENTERPRISES
PO BOX 101
FULSHEAR, TX  77441-0101

DON G FINLEY
ADDRESS ON FILE

DON GEE
ADDRESS ON FILE

DON GRIFFIN
ADDRESS ON FILE

DON HESTER
ADDRESS ON FILE

DON HOOD
ADDRESS ON FILE

DON HUEY SERVICES
PO BOX 327
WICKETT, TX  79788

DON HUTCHINGS
ADDRESS ON FILE

DON JAMES
ADDRESS ON FILE

DON JEFFERY CLEVENGER
ADDRESS ON FILE

DON JONES
ADDRESS ON FILE

DON L LANGDON
ADDRESS ON FILE

DON LEACH
ADDRESS ON FILE

DON LITTLE
ADDRESS ON FILE

DON M LOVE SR
ADDRESS ON FILE

DON M NORTON JR
ADDRESS ON FILE

DON M SCOTT
ADDRESS ON FILE

DON MADDOX
ADDRESS ON FILE

DON MARQUARDT
ADDRESS ON FILE

DON MASSINGILL
ADDRESS ON FILE

DON MCCOY
ADDRESS ON FILE

DON O'NEIL WOODWARD AND
ANNA MATLOCK WOODWARD
ADDRESS ON FILE

DON POGUE
ADDRESS ON FILE

DON POOLE
ADDRESS ON FILE

DON ROBERTSON
ADDRESS ON FILE

DON ROSS NABB PRODUCTION
COMPANIES
DFW 612133
DALLAS, TX  75261

DON SHUHART
ADDRESS ON FILE

DON SHULL
ADDRESS ON FILE

DON SIMPSON
ADDRESS ON FILE

DON SMITH
ADDRESS ON FILE

DON SUMMERS
ADDRESS ON FILE

DON TACKER
ADDRESS ON FILE

DON TODD
ADDRESS ON FILE

DON W GRAY
ADDRESS ON FILE

DON WALSKE
ADDRESS ON FILE

DON WEBB
ADDRESS ON FILE

DON WINDHAM
ADDRESS ON FILE

DONA WEAVER MCNAMER
ADDRESS ON FILE

DONALD AARON
ADDRESS ON FILE

DONALD ALPS
ADDRESS ON FILE

DONALD AND RUTH LANINGHAM
ADDRESS ON FILE

DONALD ARNOLD
ADDRESS ON FILE

DONALD B BOGGS
ADDRESS ON FILE

DONALD B GAINES
ADDRESS ON FILE

DONALD B. SMITH
ADDRESS ON FILE

DONALD BART LOWRY
ADDRESS ON FILE

DONALD BEDDINGFIELD
ADDRESS ON FILE

DONALD BEUS AND SUSAN BEUS
ADDRESS ON FILE

DONALD BICHELL
ADDRESS ON FILE

DONALD BIRDWELL
ADDRESS ON FILE

DONALD BLACKBURN
ADDRESS ON FILE

DONALD BLACKMON
ADDRESS ON FILE

DONALD BLACKWELL
ADDRESS ON FILE

DONALD BOYD
ADDRESS ON FILE

DONALD BROWN
ADDRESS ON FILE

DONALD BUCHANAN
ADDRESS ON FILE

DONALD BUMPURS
ADDRESS ON FILE

DONALD CANTRELL
ADDRESS ON FILE

DONALD CERNY
ADDRESS ON FILE

DONALD COATS
ADDRESS ON FILE

DONALD COLEMAN
ADDRESS ON FILE

DONALD COPELAND
ADDRESS ON FILE

DONALD COWLEY
ADDRESS ON FILE

DONALD CURTIS
ADDRESS ON FILE

DONALD D SIMMONS
ADDRESS ON FILE

DONALD D. GREEN AND DONNA
LOU GREEN
ADDRESS ON FILE

DONALD DAHL
ADDRESS ON FILE

DONALD DAVIS
ADDRESS ON FILE

DONALD DAVIS CARPENTER ESTATE
ADDRESS ON FILE

DONALD DEES
ADDRESS ON FILE

DONALD DOSS
ADDRESS ON FILE

DONALD E M WAGSTAFF
ADDRESS ON FILE

DONALD EAGLE
ADDRESS ON FILE

DONALD EASLEY
ADDRESS ON FILE

DONALD EVANS
ADDRESS ON FILE

DONALD FISHER
ADDRESS ON FILE

DONALD FOREMAN
ADDRESS ON FILE

DONALD FUDGE
ADDRESS ON FILE

DONALD G CORNETT
ADDRESS ON FILE

DONALD GLENN
ADDRESS ON FILE

DONALD GRAY
ADDRESS ON FILE

DONALD GUEST
ADDRESS ON FILE

DONALD H. WILDER AND ELOSIA R.
WILDER
ADDRESS ON FILE

DONALD HANEL
ADDRESS ON FILE

DONALD HANNA
ADDRESS ON FILE

DONALD HARPER
ADDRESS ON FILE

DONALD HENLEY
ADDRESS ON FILE

DONALD HETZLER
ADDRESS ON FILE

DONALD HILL
ADDRESS ON FILE

DONALD HILTON
ADDRESS ON FILE

DONALD HORTON
ADDRESS ON FILE

DONALD INGALSBE
ADDRESS ON FILE

DONALD ISABELL
ADDRESS ON FILE

DONALD JOE GENTRY
ADDRESS ON FILE

DONALD JOHNSON
ADDRESS ON FILE

DONALD JONES
ADDRESS ON FILE

DONALD JORDAN
ADDRESS ON FILE

DONALD JOSEPH BROOKS
ADDRESS ON FILE

DONALD KASNER
ADDRESS ON FILE

DONALD KEITH BLOCKER
ADDRESS ON FILE

DONALD KEITH EDGMON
ADDRESS ON FILE

DONALD KELLEY
ADDRESS ON FILE

DONALD KELLUM
ADDRESS ON FILE

DONALD KENT JORDAN
ADDRESS ON FILE

DONALD KERN
ADDRESS ON FILE

DONALD KLAUSMEYER
ADDRESS ON FILE

DONALD L GRAY
ADDRESS ON FILE

DONALD L. EVANS
ADDRESS ON FILE

DONALD LANDRY
ADDRESS ON FILE

DONALD LANINGHAM
ADDRESS ON FILE

DONALD LAVERNE WILLIAMS
ADDRESS ON FILE

DONALD LEACH
ADDRESS ON FILE

DONALD LETTER
ADDRESS ON FILE

DONALD LEWIS
ADDRESS ON FILE

DONALD LIPSCOMB
ADDRESS ON FILE

DONALD LOGSTON
ADDRESS ON FILE

DONALD LONG
ADDRESS ON FILE

DONALD LUCAS & LANCE LUCAS
ADDRESS ON FILE

DONALD LUMPKINS
ADDRESS ON FILE

DONALD LYKE
ADDRESS ON FILE

DONALD LYNCH
ADDRESS ON FILE

DONALD LYNCH & GLORIA LYNCH
ADDRESS ON FILE

DONALD M HONEYCUTT JR
ADDRESS ON FILE

DONALD M. WHITE
ADDRESS ON FILE

DONALD MADDOX
ADDRESS ON FILE

DONALD MAHALEY
ADDRESS ON FILE

DONALD MARTIN
ADDRESS ON FILE

DONALD MATHESON
ADDRESS ON FILE

DONALD MCCOLLUM
ADDRESS ON FILE

DONALD MCCOY
ADDRESS ON FILE

DONALD MCFADDEN
ADDRESS ON FILE

DONALD MCKAY SMITH INC
2771 FOREST LAKE DR.
WESTLAKE, OH  44145

DONALD MERRITT
ADDRESS ON FILE

DONALD MONTGOMERY
ADDRESS ON FILE

DONALD MULLEN
ADDRESS ON FILE

DONALD MYERS
ADDRESS ON FILE

DONALD NORRIS
ADDRESS ON FILE

DONALD NORTON JR.
ADDRESS ON FILE

DONALD OWENS
ADDRESS ON FILE

DONALD P LEWIS
ADDRESS ON FILE

DONALD PAFKO
ADDRESS ON FILE

DONALD PARISH
ADDRESS ON FILE

DONALD PARR
ADDRESS ON FILE

DONALD PAYNE
ADDRESS ON FILE

DONALD PEARSON
ADDRESS ON FILE

DONALD PIERCE
ADDRESS ON FILE

DONALD POSTON
ADDRESS ON FILE

DONALD POWERS
ADDRESS ON FILE

DONALD R BUMPUS
ADDRESS ON FILE

DONALD R HOLLOWAY
ADDRESS ON FILE

DONALD R ROBERTS
ADDRESS ON FILE

DONALD R WHITEHEAD
ADDRESS ON FILE

DONALD RANEY
ADDRESS ON FILE

DONALD RAY BLOCKER
ADDRESS ON FILE

DONALD RAY LAURENCE
ADDRESS ON FILE

DONALD RAY PELHAM
ADDRESS ON FILE

DONALD REBSTOCK
ADDRESS ON FILE

DONALD RICHARD FLEET JR
ATTORNEY IN FACT FOR DONALD
MORRIS FLEET
10609 COUNTY ROAD 214
TYLER, TX  75707

DONALD RITCHEY
ADDRESS ON FILE

DONALD ROARK
ADDRESS ON FILE

DONALD ROBINSON
ADDRESS ON FILE

DONALD ROOKER
ADDRESS ON FILE

DONALD ROY
ADDRESS ON FILE

DONALD SANDIFORTH
ADDRESS ON FILE

DONALD SCHROEDER
ADDRESS ON FILE

DONALD SHADDIX
ADDRESS ON FILE

DONALD SHARP
ADDRESS ON FILE

DONALD SHOTTS
ADDRESS ON FILE

DONALD SMALLWOOD
ADDRESS ON FILE

DONALD SMITH
ADDRESS ON FILE

DONALD SNOW
ADDRESS ON FILE

DONALD STEPHEN FOSTER
ADDRESS ON FILE

DONALD STONE
ADDRESS ON FILE

DONALD STOVER
ADDRESS ON FILE

DONALD THOMAS
ADDRESS ON FILE

DONALD THOMPSON
ADDRESS ON FILE

DONALD TORREZ
ADDRESS ON FILE

DONALD VERLANDER
ADDRESS ON FILE

DONALD W AND CARYN S DUNCAN
ADDRESS ON FILE

DONALD W AND EVELYN MADDOX
ADDRESS ON FILE

DONALD WADE
ADDRESS ON FILE

DONALD WELLS
ADDRESS ON FILE

DONALD WILLIAMS
ADDRESS ON FILE

DONALD WOODALL
ADDRESS ON FILE

DONALD WOODLAN
ADDRESS ON FILE

DONALD WOODS
ADDRESS ON FILE

DONALD WRENN
ADDRESS ON FILE

DONALD YARBROUGH
ADDRESS ON FILE

DONALDSON BRADFORD
ADDRESS ON FILE

DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

DONALDSON COMPANY INC
PO DRAWER 1299
MS 445
MINNEAPOLIS, MN  55440

DONAN MZYK
ADDRESS ON FILE

DONATELLA TOSI
ADDRESS ON FILE

DONCO ELECTRICAL
CONSTRUCTION
609 AIRPORT ROAD
PO BOX 1205
CENTRALIA, IL  62801

DONELL GRIMES
ADDRESS ON FILE

DONETTA TURNER
ADDRESS ON FILE

DONG SHIN
ADDRESS ON FILE

DONGAN ELECTRIC
MANUFACTURING CO.
2987 FRANKLIN STREET
DETROIT, MI  48207

DONIEL WATTS
ADDRESS ON FILE

DONKEISHA TOLLIVER
ADDRESS ON FILE

DONLEE TECHNOLOGIES INC
693 N. HILLS ROAD
YORK, PA  17402

DONLEY COUNTY TAX OFFICE
PO BOX 638
CLARENDON, TX  79226-0638

DONNA BASINGER
ADDRESS ON FILE

DONNA BEARDSLEY
ADDRESS ON FILE

DONNA BEAVER
ADDRESS ON FILE

DONNA BELL
ADDRESS ON FILE

DONNA BELLER
ADDRESS ON FILE

DONNA BURKETT
ADDRESS ON FILE

DONNA CHILDRESS
ADDRESS ON FILE

DONNA COUNSIL
ADDRESS ON FILE

DONNA CROWDER
ADDRESS ON FILE

DONNA CUMMINGS JONES
ADDRESS ON FILE

DONNA EGEN
ADDRESS ON FILE

DONNA GOBER
ADDRESS ON FILE

DONNA GRAVES
ADDRESS ON FILE

DONNA GREGORY
ADDRESS ON FILE

DONNA HOLDER DEAN
ADDRESS ON FILE

DONNA HOOVER
ADDRESS ON FILE

DONNA HUTCHESON
ADDRESS ON FILE

DONNA J MCCLELLAN
ADDRESS ON FILE

DONNA JETT
ADDRESS ON FILE

DONNA JONES
ADDRESS ON FILE

DONNA KNEELAND
ADDRESS ON FILE

DONNA LITTLE
ADDRESS ON FILE

DONNA MATHIS
ADDRESS ON FILE

DONNA O'CONNOR
ADDRESS ON FILE

DONNA RAKESTRAW
ADDRESS ON FILE

DONNA SUE M WINDLE & BOBBY
WINDL
ADDRESS ON FILE

DONNA THORMEYER
ADDRESS ON FILE

DONNA TUPPER
ADDRESS ON FILE

DONNA WILLIAMS
ADDRESS ON FILE

DONNA WRIGHT
ADDRESS ON FILE

DONNELL LINTHECUM
ADDRESS ON FILE

DONNELL NORMAN
ADDRESS ON FILE

DONNELL WILLIS
ADDRESS ON FILE

DONNIE BROWN
ADDRESS ON FILE

DONNIE COLEMAN
ADDRESS ON FILE

DONNIE DUFFEE
ADDRESS ON FILE

DONNIE FULLER
ADDRESS ON FILE

DONNIE GRIFFIN
ADDRESS ON FILE

DONNIE HARVEY
ADDRESS ON FILE

DONNIE HOLLAND
ADDRESS ON FILE

DONNIE HYDE
ADDRESS ON FILE

DONNIE LANKFORD
ADDRESS ON FILE

DONNIE MARTIN
ADDRESS ON FILE

DONNIE MCRAE
ADDRESS ON FILE

DONNIE MINTER
ADDRESS ON FILE

DONNIE NEWMAN
ADDRESS ON FILE

DONNIE SMITH
ADDRESS ON FILE

DONNIE THOMAS
ADDRESS ON FILE

DONNIE VERNON HOWSE
ADDRESS ON FILE

DONNIE WILGANOWSKI
ADDRESS ON FILE

DONNY COCKERHAM
ADDRESS ON FILE

DONNY HEIMER
ADDRESS ON FILE

DONNY KELSEY
ADDRESS ON FILE

DONNY LYNCH
ADDRESS ON FILE

DONNY MOORE
ADDRESS ON FILE

DONNY R SMITH
ADDRESS ON FILE

DONNY SMITH
ADDRESS ON FILE

DONNY WHITEHEAD
ADDRESS ON FILE

DONOVAN DAVIS
ADDRESS ON FILE

DONRELL SANDERS
ADDRESS ON FILE

DON'T BELIEVE THE HYPE
ADDRESS ON FILE

DONTAR INDUSTRIES INC
NATIONAL REGISTERED AGENTS INC
1300 E NINTH STREET
CHICAGO, IL  60604

DONTE PORTER
ADDRESS ON FILE

DOOLEY TACKABERRY INC
PO BOX 301292
DALLAS, TX  75303-1292

DOOR CONTROL SERVICES INC
PO BOX 222304
DALLAS, TX  75222-2304

DORA ANN DEATON
ADDRESS ON FILE

DORA BAYSINGER
ADDRESS ON FILE

DORA BELL
ADDRESS ON FILE

DORA PORTER OR WILFRIED PORTER
ADDRESS ON FILE

DORA ROSE
ADDRESS ON FILE

DORA SEWELL
ADDRESS ON FILE

DORA WARREN
ADDRESS ON FILE

DOREEN POOL
ADDRESS ON FILE

DOREEN TURNER
ADDRESS ON FILE

DORINDA F ORR
ADDRESS ON FILE

DORIS B CREWS
ADDRESS ON FILE

DORIS BACHLET
ADDRESS ON FILE

DORIS BELINDA EDWARDS
ADDRESS ON FILE

DORIS BRYANT
ADDRESS ON FILE

DORIS BURAGE
ADDRESS ON FILE

DORIS BURKEEN
ADDRESS ON FILE

DORIS BUSBICE
ADDRESS ON FILE

DORIS BUSBY BOLT
ADDRESS ON FILE

DORIS CADENHEAD
ADDRESS ON FILE

DORIS COFFEE
ADDRESS ON FILE

DORIS COLDIRON
ADDRESS ON FILE

DORIS COOMER
ADDRESS ON FILE

DORIS DEATHERAGE
ADDRESS ON FILE

DORIS E HINES
ADDRESS ON FILE

DORIS EDWARDS
ADDRESS ON FILE

DORIS FAY IVY PATRICK
ADDRESS ON FILE

DORIS HALL
ADDRESS ON FILE

DORIS HARP
ADDRESS ON FILE

DORIS HAVENS
ADDRESS ON FILE

DORIS HAWKINS
ADDRESS ON FILE

DORIS JOHNSON
ADDRESS ON FILE

DORIS LESTER
ADDRESS ON FILE

DORIS LOVE
ADDRESS ON FILE

DORIS LUEDKE
ADDRESS ON FILE

DORIS MARIE WASHINGTON
ADDRESS ON FILE

DORIS MOORE
ADDRESS ON FILE

DORIS OBANNON
ADDRESS ON FILE

DORIS OWEN
ADDRESS ON FILE

DORIS PATTERSON
ADDRESS ON FILE

DORIS PENDLETON
ADDRESS ON FILE

DORIS REA
ADDRESS ON FILE

DORIS RHYMES JOHNSON
ADDRESS ON FILE

DORIS SNIPES
ADDRESS ON FILE

DORIS STONE
ADDRESS ON FILE

DORIS STORY
ADDRESS ON FILE

DORIS WALL
ADDRESS ON FILE

DORIS WALTERS
ADDRESS ON FILE

DORIS WEAVER
ADDRESS ON FILE

DORIS WESTERMEIE
ADDRESS ON FILE

DORIS WHITEHOUSE
ADDRESS ON FILE

DORIS WILLIAMS
ADDRESS ON FILE

DORISELL WALKER
ADDRESS ON FILE

DORITHA FINLEY CUNNINGHAM
ADDRESS ON FILE

DORMAN BURTCH
ADDRESS ON FILE

DORMILEE ROBERSON
ADDRESS ON FILE

DORNELL REESE
ADDRESS ON FILE

DOROTHEA BERRY
ADDRESS ON FILE

DOROTHEA TAYLOR
ADDRESS ON FILE

DOROTHY ADAMS
ADDRESS ON FILE

DOROTHY ANGEL
ADDRESS ON FILE

DOROTHY AUSTIN
ADDRESS ON FILE

DOROTHY BARR
ADDRESS ON FILE

DOROTHY BAUGHMAN GRAY
ADDRESS ON FILE

DOROTHY BOLLNER
ADDRESS ON FILE

DOROTHY BOWERS
ADDRESS ON FILE

DOROTHY BOWMAN
ADDRESS ON FILE

DOROTHY BOYD
ADDRESS ON FILE

DOROTHY BRADFORD
ADDRESS ON FILE

DOROTHY BRANAM
ADDRESS ON FILE

DOROTHY BROWN
ADDRESS ON FILE

DOROTHY BURGIN
ADDRESS ON FILE

DOROTHY CANNON
ADDRESS ON FILE

DOROTHY CAPERS
ADDRESS ON FILE

DOROTHY CASTER
ADDRESS ON FILE

DOROTHY CLARK
ADDRESS ON FILE

DOROTHY COLE
ADDRESS ON FILE

DOROTHY COLEMAN
ADDRESS ON FILE

DOROTHY E HUDSON
ADDRESS ON FILE

DOROTHY EDWARDS
ADDRESS ON FILE

DOROTHY FORBES
ADDRESS ON FILE

DOROTHY FULFER
ADDRESS ON FILE

DOROTHY G PINKERTON
ADDRESS ON FILE

DOROTHY GILBREATH
ADDRESS ON FILE

DOROTHY GLASGOW ESTATE
ADDRESS ON FILE

DOROTHY GOLDFARB
ADDRESS ON FILE

DOROTHY HAMMONS
ADDRESS ON FILE

DOROTHY HENDERSON
ADDRESS ON FILE

DOROTHY IEHLE
ADDRESS ON FILE

DOROTHY J WINGFIELD
ADDRESS ON FILE

DOROTHY JAMES
ADDRESS ON FILE

DOROTHY JAMESON
ADDRESS ON FILE

DOROTHY JEAN JONES
ADDRESS ON FILE

DOROTHY JEAN MENEFEE
ADDRESS ON FILE

DOROTHY KAULFUS
ADDRESS ON FILE

DOROTHY KIDDOO
ADDRESS ON FILE

DOROTHY KINGMAN AND DAE
KINGMAN
ADDRESS ON FILE

DOROTHY KOKES
ADDRESS ON FILE

DOROTHY KRONE
ADDRESS ON FILE

DOROTHY KUEHL
ADDRESS ON FILE

DOROTHY LARIMER
ADDRESS ON FILE

DOROTHY LEE
ADDRESS ON FILE

DOROTHY LEGGE
ADDRESS ON FILE

DOROTHY LYNCH
ADDRESS ON FILE

DOROTHY M TAYLOR % JO MILLS
ADDRESS ON FILE

DOROTHY MAE CHANCE
ADDRESS ON FILE

DOROTHY MALONEY
ADDRESS ON FILE

DOROTHY MANN
ADDRESS ON FILE

DOROTHY MAUGHON
ADDRESS ON FILE

DOROTHY MCDONALD
ADDRESS ON FILE

DOROTHY MELTON
ADDRESS ON FILE

DOROTHY MERRITT
ADDRESS ON FILE

DOROTHY MOONEY
ADDRESS ON FILE

DOROTHY MORRIS BAKER AND
ADDRESS ON FILE

DOROTHY NEAL
ADDRESS ON FILE

DOROTHY NELSON
ADDRESS ON FILE

DOROTHY NOWELL
ADDRESS ON FILE

DOROTHY OBURKE
ADDRESS ON FILE

DOROTHY PEARSON WHATLEY
ADDRESS ON FILE

DOROTHY PETTY
ADDRESS ON FILE

DOROTHY PONDER
ADDRESS ON FILE

DOROTHY RAY
ADDRESS ON FILE

DOROTHY REDMAN
ADDRESS ON FILE

DOROTHY RENCKEN
ADDRESS ON FILE

DOROTHY RICHARDS
ADDRESS ON FILE

DOROTHY RUSSELL
ADDRESS ON FILE

DOROTHY SCHMIDT
ADDRESS ON FILE

DOROTHY SIMMONS
ADDRESS ON FILE

DOROTHY SNELL
ADDRESS ON FILE

DOROTHY STEWART
ADDRESS ON FILE

DOROTHY TOLAN
ADDRESS ON FILE

DOROTHY TONNE
ADDRESS ON FILE

DOROTHY TROUT
ADDRESS ON FILE

DOROTHY WHITE
ADDRESS ON FILE

DOROTHY WILLIAMS
ADDRESS ON FILE

DOROTHY WRIGHT
ADDRESS ON FILE

DORRIS HENRY
ADDRESS ON FILE

DORRIS HEROD
ADDRESS ON FILE

DORSAY GLASPIE
ADDRESS ON FILE

DORSCHREAL SWINEY
ADDRESS ON FILE

DORTHA RAINS
ADDRESS ON FILE

DORTHY GRIFFITH
ADDRESS ON FILE

DOSS FISH FARM
ADDRESS ON FILE

DOTCO DISTRIBUTION INC
DBA H & H PROPERTIES
PO BOX 9321
MIDLAND, TX  79708

DOTTYE HULSBERG
ADDRESS ON FILE

DOUBLE BLACK DIAMOND
OFFSHORE LTD.
REID COLLIN & TSAI LLP
BRANDON VERNON LEWIS, ERIC
MADDEN
THANKSGIVING TOWER
1601 ELM STREET
DALLAS, TX  75201

DOUBLE D SALES
1402 KILGORE HWY
HENDERSON, TX  75652

DOUBLE J DRILLING
ADDRESS ON FILE

DOUBLEHILL PROPERTIES,INC
MEADOWS APARTMENTS
4300 MEYERS LANE
WACO, TX  76705

DOUG & ANITA GRAHAM
ADDRESS ON FILE

DOUG ADAMS
ADDRESS ON FILE

DOUG HARRIGAL
ADDRESS ON FILE

DOUG OGLETREE
ADDRESS ON FILE

DOUG PELO
ADDRESS ON FILE

DOUG THORLEY HEADERS INC
1220 W. RAILROAD STREET
CORONA, CA  92882

DOUGLAS A VOLCIK
ADDRESS ON FILE

DOUGLAS ALAN VOLCIK
ADDRESS ON FILE

DOUGLAS ALLEN
ADDRESS ON FILE

DOUGLAS AND DEBRA TARRANT
ADDRESS ON FILE

DOUGLAS B KIEL CHAPTER 13
ADDRESS ON FILE

DOUGLAS BASINGER
ADDRESS ON FILE

DOUGLAS BASS
ADDRESS ON FILE

DOUGLAS BERNHOFT
ADDRESS ON FILE

DOUGLAS BLEVINS
ADDRESS ON FILE

DOUGLAS BOLIN
ADDRESS ON FILE

DOUGLAS BRADEN AND REGINA
BRADEN
ADDRESS ON FILE

DOUGLAS BROWN
ADDRESS ON FILE

DOUGLAS CALAME
ADDRESS ON FILE

DOUGLAS COUNTY
100 THIRD STREET
CASTLE ROCK, CO  80104

DOUGLAS COUNTY TREASURER
PO BOX 1208
CASTLE ROCK, CO  80104

DOUGLAS DANIELS
ADDRESS ON FILE

DOUGLAS DAVIS
ADDRESS ON FILE

| | | |
|---|---|---|
| DOUGLAS DELZEIT<br>ADDRESS ON FILE | DOUGLAS DRAUDT<br>ADDRESS ON FILE | DOUGLAS EARNEST BERNHOFT<br>ADDRESS ON FILE |
| DOUGLAS EASLEY<br>ADDRESS ON FILE | DOUGLAS EISENLOHR<br>ADDRESS ON FILE | DOUGLAS FRITZ<br>ADDRESS ON FILE |
| DOUGLAS FROCK<br>ADDRESS ON FILE | DOUGLAS GABY<br>ADDRESS ON FILE | DOUGLAS GASKINS<br>ADDRESS ON FILE |
| DOUGLAS GETERS<br>ADDRESS ON FILE | DOUGLAS GETERS IV<br>ADDRESS ON FILE | DOUGLAS GHOLSON<br>ADDRESS ON FILE |
| DOUGLAS GRAHAM<br>ADDRESS ON FILE | DOUGLAS HATTAWAY<br>ADDRESS ON FILE | DOUGLAS HOLLIS<br>ADDRESS ON FILE |
| DOUGLAS JONES<br>ADDRESS ON FILE | DOUGLAS KITCHEN<br>ADDRESS ON FILE | DOUGLAS KUHN<br>ADDRESS ON FILE |
| DOUGLAS LARCH<br>ADDRESS ON FILE | DOUGLAS LINGLE<br>ADDRESS ON FILE | DOUGLAS MAXHAM<br>ADDRESS ON FILE |

DOUGLAS MOREHEAD
ADDRESS ON FILE

DOUGLAS NICKLES
ADDRESS ON FILE

DOUGLAS PATTERSON
ADDRESS ON FILE

DOUGLAS PAUL MAXHAM
ADDRESS ON FILE

DOUGLAS RANDALL
ADDRESS ON FILE

DOUGLAS REED
ADDRESS ON FILE

DOUGLAS REYNOLDS
ADDRESS ON FILE

DOUGLAS ROOD
ADDRESS ON FILE

DOUGLAS SHAW
ADDRESS ON FILE

DOUGLAS SHELTON
ADDRESS ON FILE

DOUGLAS SNOW
ADDRESS ON FILE

DOUGLAS STAGER AND
CHARLOTTE STAGER
ADDRESS ON FILE

DOUGLAS STEWART
ADDRESS ON FILE

DOUGLAS STUBBS
ADDRESS ON FILE

DOUGLAS THOMSON
ADDRESS ON FILE

DOUGLAS W REDFEARN
ADDRESS ON FILE

DOUGLAS WAISER
ADDRESS ON FILE

DOUGLAS WAYNE GENTRY
ADDRESS ON FILE

DOUGLAS WILDES TRUSTEE/WILDES
ADDRESS ON FILE

DOUGLAS WILKS
ADDRESS ON FILE

DOUGLAS WILLETT
ADDRESS ON FILE

DOUGLAS YOUNG
ADDRESS ON FILE

DOUGLASS DISTRIBUTING
PO BOX 1124
SHERMAN, TX  75090

DOUGLASS DISTRIBUTING
PO BOX 2926
SHERMAN, TX  75091

DOULOS PM TRAINING
ADDRESS ON FILE

DOVE HOLLOW ALLEN LTD
DBA DOVE HOLLOW
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

DOVER CORPORATION
3005 HIGHLAND PARKWAY
DOWNERS GROVE, IL  60515

DOVER CORPORATION
ROBERT E. THACKSTON
HAWKINS, PARNELL THACKSTON &
YOUNG LLP
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

DOW CHEMICAL COMPANY
105 MUELLER LANE
WATERLOO, IL  62298

DOW CHEMICAL COMPANY
171 RIVER RD
PISCATAWAY TOWNSHIP, NJ  08854

DOW CHEMICAL COMPANY
2030 DOW CENTER
MIDLAND, MI  48674

DOW CHEMICAL COMPANY
5001 CONGER
ST LOUIS, MO  63128-1806

DOW CHEMICAL COMPANY
ARTHUR RAY ALMQUIST
MEHAFFYWEBER, P.C
500 DALLAS SUITE 1200
HOUSTON, TX  77002

DOW CHEMICAL COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

DOW CHEMICAL COMPANY
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

DOW CHEMICAL COMPANY
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

DOW CHEMICAL COMPANY
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19980

DOW CHEMICAL CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

DOW CHEMICAL CORPORATION
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

DOW JONES & CO INC
WALL ST JRNL OR BARRONS
PO BOX 4137
NEW YORK, NY  10261

DOWDEN BUILDING MATERIALS INC
1701 SHAWNEE DRIVE
LONGVIEW, TX  75601

DOWDEN BUILDING MATERIALS INC
PO BOX 6947
LONGVIEW, TX  75606

DOWELL DODSON
ADDRESS ON FILE

DOWMAN PRODUCTS INC
1 CITY  BLVD. W
ORANGE, CA  92868

DOWN HOME RANCH INC
20250 FM 619
ELGIN, TX  78621

DOWNTOWN DALLAS
IMPROVEMENT DISTRICT
1500 MARILLA ST
ROOM 5CS
DALLAS, TX  75201

DOWNTOWN DALLAS INC
901 MAIN ST STE 7100
DALLAS, TX  75202

DOWNTOWN PID - PREMIUM
PO BOX 139066
TAX COLLECTOR
DALLAS, TX  75313-9066

DOYCE MCGAUGHEY
ADDRESS ON FILE

DOYENNE CONSTRUCTORS LLC
6160 E SR 62 (PO BOX 127)
MARIAH HILL, IN  47556

DOYENNE CONSTRUCTORS LLC
PO BOX 127
MARIAH HILL, IN  47556

DOYLE BRYANT AND JOYCE
BRYANT
ADDRESS ON FILE

DOYLE COPELAND
ADDRESS ON FILE

DOYLE DURAN INDIVIDUALLY
ADDRESS ON FILE

DOYLE EVANS
ADDRESS ON FILE

DOYLE FAUGHN
ADDRESS ON FILE

DOYLE POAG
ADDRESS ON FILE

DOYLE R. WOOLARD AND PATRICIA
WOOLARD
ADDRESS ON FILE

DOYLE ROGERS
ADDRESS ON FILE

DOYLE RYAN
ADDRESS ON FILE

DP ENGINEERING LTD
6100 WESTERN PLACE STE 500
FORT WORTH, TX  76107

DP ENGINEERING LTD CO
6100 WESTERN PL STE 500
FORT WORTH, TX  76107

DPC INDUSTRIES INC
PO BOX 301023
DALLAS, TX  75303-1023

DPC INDUSTRIES INC
PO BOX 59
CLEBURNE, TX  76031

DPH HOLDINGS CORPORATION
5725 DELPHI DRIVE
TROY, MI  48098-2815

DR A E MORRIS AND WIFE
ADDRESS ON FILE

DR ALFRED E MORRIS
ADDRESS ON FILE

DR ALYSSA SUMMEY
ADDRESS ON FILE

DR BRUCE CARPENTER MD
ADDRESS ON FILE

DR CHARLES G GROAT
ADDRESS ON FILE

DR CHERRHONDA M SMITH-HOLLINS
ADDRESS ON FILE

DR DAVE ZUBERER
ADDRESS ON FILE

DR DAVID ALLEN
ADDRESS ON FILE

DR DAVID JOSH POOL
ADDRESS ON FILE

DR EDWARD J PETERS MD
ADDRESS ON FILE

DR EDWARD WEEKS
ADDRESS ON FILE

DR FRANK M HONS
ADDRESS ON FILE

DR HANS M WILLIAMS STEPHEN F
ADDRESS ON FILE

DR JOHN M SHARP JR
ADDRESS ON FILE

DR JOHN MCCLAIN WATSON
ADDRESS ON FILE

DR JOHN W POSTON
ADDRESS ON FILE

DR L R HOSSNER
ADDRESS ON FILE

DR LLOYD POTTER
ADDRESS ON FILE

DR MELANIE SATTLER
ADDRESS ON FILE

DR MICHAEL E JOHNSON SR
ADDRESS ON FILE

DR MOSES ATTREP
ADDRESS ON FILE

DR NOVA SILVY
ADDRESS ON FILE

DR PEPPER BOTTLING CO OF TEXAS
DALLAS DIVISION
PO BOX 910433
DALLAS, TX  75391-0433

DR PEPPER SEVEN UP INC
5301 LEGACY DRIVE
PLANO, TX  75024

DR R SCOTT BEASLEY
ADDRESS ON FILE

DR RAYMOND J CLAY
ADDRESS ON FILE

DR RICHARD A MESERVE
ADDRESS ON FILE

DR THOMAS R HELLIER
ADDRESS ON FILE

DR TIM CARTER
ADDRESS ON FILE

DR VALERIE E TAYLOR
ENGINEERING
ACADEMIC & STUDENT AFFAIRS
129 ZACHRY ENGINEERING CTR 3127
TAMU
COLLEGE STATION, TX  77843-3127

DRACO CORPORATION
165 WATERMAN DRIVE
SOUTH PORTLAND, ME  04106

DRACO MECHANICAL SUPPLY INC
8029 LITZINGER RD
ST LOUIS, MO  63144

DRACO MECHANICAL SUPPLY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

DRACO MECHANICAL SUPPLY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

DRACO MECHANICAL SUPPLY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

DRACO MECHANICAL SUPPLY INC
PO BOX 440343
ST LOUIS, MO  63144

DRAEGER SAFETY INC
PO BOX 200412
PITTSBURGH, PA  15251-0412

DRAGO SUPPLY CO
PO BOX 152720
LUFKIN, TX  75915

DRAGO SUPPLY CO
PO BOX 849737
DALLAS, TX  75284

DRAIN ALL
1555 LARKIN WILLIAMS RD
FENTON, MO  63026

DRAIN ALL
MANUFACTURING / SALES
PO BOX 609
1170 TOPSIDE RD
LOUISVILLE, TN  37777

DRAIN-ALL INC
PO BOX 609
LOUISVILLE, TN  37777

DRAKE CHAPMAN REAL ESTATE
ADDRESS ON FILE

DRAKE CONTROLS
8731 FALLBROOK DR
HOUSTON, TX  77064

DRAKE CONTROLS LLC
8731 FALLBROOK DR
HOUSTON, TX  77064

DRAKE-PATE INC
701 N POST OAK RD STE 306
HOUSTON, TX  77024

DRAKE-PATE INC
PO BOX 27925
HOUSTON, TX  77227-7925

DRAPER TIPPS
ADDRESS ON FILE

DRAVO CORPORATION
11 STANWIX ST 21ST FLOOR
PITTSBURG, PA  15222

DRAVO CORPORATION
11 STANWIX STREET
11TH FLOOR
PITTSBURGH, PA  15222

DRAVO CORPORATION
9200 WARD PARKWAY
KANSAS CITY, MO  64114

DRAVO CORPORATION
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

DRAVO CORPORATION
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

DRAVO CORPORATION
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

DRAVO CORPORATION
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

DRAVO CORPORATION
CARMEUSE
11 STANWIX ST 21ST FLOOR
PITTSBURGH, PA  15222

DRAVO CORPORATION
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

DRAVO CORPORATION
NATIONAL REGISTERED
AGENTS INC 600 NORTH 2ND
STREET STE 502
HARRISBURG, PA  17101

DRAVO CORPORATION
NATIONAL REGISTERED
AGENTS INC 600 NORTH 2ND ST
STE 502
HARRISBURG, PA  17101

DRAVO CORPORATION
NATIONAL REGISTEREDAGENTS INC
600 NORTH 2ND ST
SUITE 502
HARRISBURG, PA  17101

DRAVO DYNE CORP
SEGAL MCCAMBRIDGE SINGER &
MAHONEY-CHICAGO
233 S WACKER DR., STE 5500
CHICAGO, IL  60606

DRAVOCORPORATION
11 STANWIX STREET
11TH FLOOR
PITTSBURGH, PA  15222

DRAYMOND TUCKER
ADDRESS ON FILE

DREES CUSTON HOMES
6225 N STATE HWY 161
STE 150
IRVING, TX  75038

DREES CUSTON HOMES
6225 N STATE HWY 161
STE 400
IRVING, TX  75038

DRENNEN ENGINEERING INC
PO BOX 937
WINDSOR, CT  06095

DRESS FOR SUCCESS
ATTN: SPONSORSHIPS
13331 PRESTON ROAD STE 2122
DALLAS, TX  75240

DRESSER DIRECT
1250 HALL CT
DEER PARK, TX  77536

DRESSER DIRECT
PO BOX 201194
DALLAS, TX  75320-1194

DRESSER INC
1250 HALL CT RD
DEER PARK, TX  77536

DRESSER INC
PO BOX 201196
DALLAS, TX  75320-1196

DRESSER INC
PO BOX 845074
DALLAS, TX  75284-5074

DRESSER INC-MASONEILAN
PO BOX 845074
DALLAS, TX  75284-5074

DRESSER INDUSTRIES, INC.
4100 CLINTON DR.
HOUSTON, TX  77020

DRESSER INDUSTRIES, INC.
MICHAEL J. RAMIREZ
GODWIN GRUBER, PC
1700 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TX  75270

DRESSER RAND CO
RICHARD P. O'LEARY, ESQ.
MCCARTER & ENGLISH LLP
245 PARK AVE
27TH FLOOR
NEW YORK, NY  10167-0001

DRESSER RAND GROUP INC
WEST8 TOWER, SUITE 1000
10205 WESTHEIMER RD.
HOUSTON, TX  77042

DRESSER-RAND
37 COATS ST
WELLSVILLE, NY  14895

DRESSER-RAND C/O ENGINEERING
SALES CO INC
1305 WEST DETROIT
BROKEN ARROW, OK  74012

DRESSER-RAND COMPANY
PO BOX 7247-6149
PHILADELPHIA, PA  19170-6149

DRESSER-RAND/LEADING EDGE
20120 EAST HARDY RD
HOUSTON, TX  77073

DRESSER-RAND/LEADING EDGE
TURBINE TECHNOLOGIES INC
20120 E HARDY ROAD
HOUSTON, TX  77073

DREVER ABERDEEN LP
DBA THE ABERDEEN
6919 PORTWEST STE 160
HOUSTON, TX  77024

DREVER GREENTREE LP
DBA GREEN TREE PLACE
6919 PORTWEST STE 160
HOUSTON, TX  77024

DREVER LIMSTONE LP
DBA LIMESTONE RANCH
6919 PORTWEST STE 160
HOUSTON, TX  77024

DREVER MAGNUM LP
DBA ASHTON PARK
6919 PORTWEST STE 160
HOUSTON, TX  77024

DREVER MAGNUM LP
DBA ASHWOOD PARK
6919 PORTWEST STE 160
HOUSTON, TX  77024

DREVER MAGNUM LP
DBA MEADOWBROOK
6919 PORTWEST STE 160
HOUSTON, TX  77024

DREVER MAGNUM LP
DBA PARKSIDE
6919 PORTWEST STE 160
HOUSTON, TX  77024

DREVER WATERSTONE
DBA WATERSTONE PLACE
6919 PORTWEST STE 160
HOUSTON, TX  77024

DREW D BLACK AND JODI L HENDRY
ADDRESS ON FILE

DREW G AKINS
ADDRESS ON FILE

DREW JOHNSON
ADDRESS ON FILE

DREW KRENEK
ADDRESS ON FILE

DREW SMITH
ADDRESS ON FILE

DRILLING SPECIALTIES CO
5450 JEFFERSON CHEMICAL RD.
CONROE, TX  77031

DRILLINGINFO INC
PO BOX 678128
DALLAS, TX  75267-8128

DRIVES & CONTROL SERVICES INC
2003 D PATRIDGE
TYLER, TX  75701

DRUCK INC
PO BOX 403354
ATLANTA, GA  30384-3354

DRUE & MARY HARRIS FAMILY
TRUST
ADDRESS ON FILE

DRUE AND MARY HARRIS
ADDRESS ON FILE

DRY ICE SALES INC
3621 BYERS
FORT WORTH, TX  76107

DRY ICE SALES INC
3621 BYERS AVE
FORT WORTH, TX  76107-8596

DS&M SCIENTIFIC
965 REED RD
VERSHIRE, VT  05079

DSABV
C/O CHRISTY KNIGHT
2910 HORSEBACK COURTS
COLLEGE STATION, TX  77845

DSHS TIER TWO CHEMICAL
REPORTING
PROGRAM CASH RECEIPTS MC 2005
BUDGET ZZ109 FUND 180
PO BOX 149347
AUSTIN, TX  78714-9347

DSRS SPORTS
601 CLARIDEN RANCH RD
SOUTHLAKE, TX  76092

DSS FIRE INC
10265 MILLER ROAD #103
DALLAS, TX  75238

DSS FIRE INC
PO BOX 550940
DALLAS, TX  75355

DSS FIRE INC
PO BOX 550940
DALLAS, TX  75355-0940

DST MAILING SERVICES INC
5516 COLLECTION CTR DRIVE
CHICAGO, IL  60696

DST OUTPUT
5516 COLLECTION CTR DR
CHICAGO, IL  60693

DST OUTPUT CENTRAL LLC
5220 ROBERT J. MATHEWS PKWY.
EL DORADO HILLS, CA  95762

DTE ENERGY
PO BOX 33844
DETROIT, MI  48232-5844

DTE ENERGY COMPANY
1 ENERGY PLAZA
DETROIT, MI  48226

DTE ENERGY TRADING INC
414 S MAIN STREET SUITE 200
ANN ARBOR, MI  48104

DTE ENERGY TRADING, INC.
414 S MAIN ST, 2ND FLOOR
ATTN: LARRY STORK
ANN ARBOR, MI  48104

DTE ENERGY TRADING, INC.
STEVEN MABRY, PRESIDENT
414 S MAIN STREET
SUITE 200
ANN ARBOR, MI  48104

DTE STONEMAN, LLC
DTE ENERGY RESOURCES, INC.
KYRA MARIE FLEMING, DEPUTY
GENERAL COUNSEL
414 SOUTH MAIN STREET, SUITE 600
ANN ARBOR, MI  48104

DTE STONEMAN, LLC
HUNTON & WILLIAMS LLP
ERIC J. MURDOCK
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

D-TEC INC
PO BOX 3627
OLATHE, KS  66063

D-TEC INC
PO BOX 3627
2012 SOUTH APACHE
OLATHE, KS  66062

DTG OPERATIONS INC
SUBROGATION DEPT
DEPARTMENT 927
TULSA, OK  74182

DTN CORPORATION
PO BOX 3546
OMAHA, NE  68103-0546

DTN/METEORLOGIX
11400 RUPP DR
BURNSVILLE, MN  55337-1279

DUAL ENERGY INC
ATTN: ARNOLD R WHITE
PO BOX 86
ATHENS, LA  71003

DUANE A GIBBS
ADDRESS ON FILE

DUANE BAKER
ADDRESS ON FILE

DUANE DEMBER
ADDRESS ON FILE

DUANE GERTHE
ADDRESS ON FILE

DUANE JOHNSON
ADDRESS ON FILE

DUANE MARTIN
ADDRESS ON FILE

DUANE OVERHEU
ADDRESS ON FILE

DUANE ROGERS
ADDRESS ON FILE

DUANE STRICKLAND
ADDRESS ON FILE

DUANE YAZZIE
ADDRESS ON FILE

DUANYELL BUSH
ADDRESS ON FILE

DUCKY BOBS
ADDRESS ON FILE

DUCKY BOBS PARTY RENTAL
14500 BELTWOOD PKWY E
DALLAS, TX  75244

DUCKY-BOB'S PARTY RENTALS
3200 BELMEADE DRIVE STE 130
CARROLLTON, TX  75006-2552

DUCOMMUM INC
23301 WILLINGTON AVENUE
CARSON, CA  90745

DUCON TECHNOLOGIES INC
19 ENGINEERS LN
FARMINGDALE, NY  11735

DUCOR INC DBA FLOTEC
1820 SHILOH ROAD
TYLER, TX  75703

DUCT MATE INDUSTRIES INC
210 5TH ST
CHARLEROI, PA  15022

DUCT MATE INDUSTRIES INC
210 FIFTH STREET
CHARLEROI, PA  15022

DUCT MATE INDUSTRIES INC
33 WASHINGTON STREET
NEWARK, NJ  07102

DUCT MATE INDUSTRIES INC
33 WASHINGTON STREET
NEWARK, NJ  07102-3017

DUCT MATE INDUSTRIES INC
AVANT BUILDING, SUITE 1200
DAMON & MOREY LLP
200 DELAWARE AVE
BUFFALO, NY  14202-2150

DUDLEY BOZEMAN
ADDRESS ON FILE

DUDLEY DOUGLAS
ADDRESS ON FILE

DUDLEY FARRELL
ADDRESS ON FILE

DUDLEY O JOHNSON III TRUSTEE
ADDRESS ON FILE

DUDLEY W POUNDERS
ADDRESS ON FILE

DUDLEY WARRINGTON
ADDRESS ON FILE

DUERKSEN REIMER
ADDRESS ON FILE

DUFF & PHELPS LLC
12595 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

DUFF & PHELPS LLC
919 CONGRESS AVE
SUITE 1450
AUSTIN, TX  78701

DUFF & PHELPS LLC
EDWARD S. FORMAN, GENERAL
COUNSEL
55 EAST 52ND STREET, FLOOR 31
NEW YORK, NY  10055

DUFF & PHELPS LLC
THOMAS BRITVEN, MANAGING
DIRECTOR
HERITAGE PLAZA
1111 BAGBY ST., SUITE 1900
HOUSTON, TX  77002

DUGGINS WREN MANN & ROMERO
LLP
DAVID GILLILAND, MANAGING
PARTNER
600 CONGRESS AVENUE, SUITE 1900
AUSTIN, TX  78701

DUGGINS WREN MANN & ROMERO
LLP
PO BOX 1149
AUSTIN, TX  78767

DUKE ENERGY CAROLINA
550 SOUTH TRYON STREET
CHARLOTTE, NC  28202

DUKE ENERGY CORP
CATAWBA NUCLEAR STATION
4800 CONCORD RD
YORK, SC  29745

DUKE ENERGY CORP
MCGUIRE NUCLEAR STATION
13225 HAGERS
FERRY ROAD HWY 73
HUNTERSVILLE, NC  28078-8985

DUKE ENERGY CORP
OCONEE NUCLEAR STATION
7800 ROCHESTER HIGHWAY
SENECA, SC  29672

DUKE ENERGY CORPORATION
550 SOUTH TRYON STREET
CHARLOTTE, NC  28202

DUKE ENERGY CORPORATION
CT CORPORATION SYSTEM
150 FAYETTEVILLE ST
RALEIGH, NC  27601

DUKE ENERGY CORPORATION
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

DUKE ENERGY CORPORATION
PO BOX 601297
CHARLOTTE, NC  28260-1297

DUKE ENERGY INDIANA INC
1000 E MAIN STREET
MAIL DROP WP 890
PLAINFIELD, IN  46168

DUKE ENERGY OHIO INC
139 E 4TH ST.
CINCINNATI, OH  45202

DUKE ENERGY OHIO INC
5001 CONGER
ST LOUIS, MO  63128-1806

DUKE ENERGY OHIO INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

DUKE ENERGY PROGRESS
PO BOX 602874
CHARLOTTE, NC  28260-2874

DUKE POWER COMPANY
526 SOUTH CHURCH STREET
CHARLOTTE, NC  28202

DULCE GARIBALDI
ADDRESS ON FILE

DUMPSTER DAVE LLC
PO BOX 372
NEW ATHENS, IL  62264

DUN & BRADSTREET INC
103 JFK PKY
SHORT HILLS, NY  07078

DUN & BRADSTREET INC
PO BOX 75434
CHICAGO, IL  60675-5434

DUNBAR MECHANICAL INC
2806 N REYNOLDS RD.
TOLEDO, OH  43615

DUNCAN DISPOSAL
8820 W HWY 80
MIDLAND, TX  79706

DUNCAN DISPOSAL
PO BOX 78829
8820 W HWY 80 MIDLAND, TX 79706
PHOENIX, AZ  85062-8829

DUNCAN DISPOSAL #523
PO BOX 78829
PHOENIX, AZ  85062-8829

DUNCAN DISPOSAL #688
PO BOX 78829
PHOENIX, AZ  85062-8829

DUNCAN DISPOSAL #794
PO BOX 78829
PHOENIX, AZ  85062-8829

DUNCAN DISPOSAL BRAZOS
PO BOX 9001099
LOUISVILLE, KY  40290

DUNCAN DISPOSAL BRAZOS
PO BOX 9001855
LOUISVILLE, KY  40290-1855

DUNCAN DISPOSAL MIDLAND
PO BOX 9001099
LOUISVILLE, KY  40290

DUNCAN DISPOSAL MIDLAND
PO BOX 9001836
LOUISVILLE, KY  40290-1836

DUNCAN EDWARD PARKS JR
ADDRESS ON FILE

DUNCAN ENTERPRISES
5673 E SHIELDS AVE
FRESNO, CA  93727

DUNCAN WORLDWIDE
613 NEWTON CT
LIBERTY, MO  64068

DUNCANVILLE ISD
710 S CEDAR RIDGE DR
DUNCANVILLE, TX  75137

DUNCANVILLE ISD
710 S. CEDAR RIDGE DR
DUNCANVILLE, TX  75137

DUNCANVILLE ISD
802 SOUTH MAIN
DUNCANVILLE, TX  75137

DUNCANVILLE ISD
LEASOR CRASS, P.C.
CHRISTIE HOBBS
201 E. DEBBIE LANE
MANSFIELD, TX  76063

DUNCANVILLE OUTREACH
MINISTRY
PO BOX 380998
DUNCANVILLE, TX  75138-0998

DUNCANVILLE, CITY
CITY HALL
203 E. WHEATLAND ROAD
DUNCANVILLE, TX  75116

DUNDEE MILLS INC
301 RAILROAD AVE.
GRIFFIN, GA  30223

DUNG TRAN
ADDRESS ON FILE

DUNHAM BUSH INC
836 WEST 18TH STREET
HIALEAH, FL  33010

DUNKIRK
ADDRESS ON FILE

DUPONT
600 WASHINGTON STE 2500
ST LOUIS, MO  63101-1311

DUPONT
DUPONT BUILDING
1007 MARKET ST
WILMINGTON, DE  19898

DUPONT
SANDBERG PHOENIX
COREY MICHAEL SCHAECHER
600 WASHINGTON
SUITE 2500
ST LOUIS, MO  63101

DUPONT
SANDBERG PHOENIX
DAVID A WEDER
600 WASHINGTON
SUITE 2500
ST LOUIS, MO  63101

DUPONT
SANDBERG PHOENIX
EDWARD THEODORE PIVIN
600 WASHINGTON AVE
SUITE 2500
ST LOUIS, MO  63101

DUPONT
SANDBERG PHOENIX
JACQUELINE KATRINA GRAVES
600 WASHINGTON AVE
SUITE 2500
ST LOUIS, MO  63101

DUPONT
SANDBERG PHOENIX
JAMES VINCENT O'BRIEN
600 WASHINGTON
SUITE 2500
ST LOUIS, MO  63101

DUQUESNE LIGHT COMPANY
ATTN:  JIM MILLIGAN-TREASURY
OPERATIONS
411 7TH AVE
PITTSBURGH, PA  15219

DURABLE MANUFACTURING
COMPANY INC
140 SHEREE BLVD., PO BOX 700
LIONVILLE, PA  19341

DURABLE MANUFACTURING
COMPANY INC
2572 INDUSTRY LANE
NORRISTOWN, PA  19403

DURABLE MANUFACTURING
COMPANY INC
CLEMENTE MUELLER
21 8 RIDGEDALE AVE
PO BOX 1296
MORRISTOWN, NJ  07962-1296

DURA-MAR OF GRANBURY
5353 ACTON HIGHWAY STE C
GRANBURY, TX  76049

DURAMETALLIC CORP
2100 FACTORY ST
KALAMAZOO, MI  49001-4161

DURAN DAVENPORT
ADDRESS ON FILE

DURANT CHEVROLET BUIC GMC
1909 HWY 377 E
GRANBURY, TX  76049

DURATEK INC
PO BOX 950001132
PHILADELPHIA, PA  19195-1132

DURCO INTERNATIONAL, INC.
FLOWSERVE
5215 N. O'CONNOR BLVD., SUITE 2300
IRVING, TX  75039

DUREN CONTROLS INC
12314 BEVERLY PARK RD UNIT 119
LYNNWOOD, WA  98037-1506

DUREN CONTROLS INC
14328 BEVERLY PARK RD
EDMONDS, WA  98026

DUREZ CORPORATION
46820 MAGELLAN DRIVE, SUITE C
NOVI, MI  48377

DUREZ CORPORATION
81 MAIN STREET
WHITE PLAINS, NY  10601

DUREZ CORPORATION
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLPMCELROY,
DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
1300 MOUNT KEMBLE AVENUE
PO BOX 2075
MORRISTOWN, NJ  07962-2075

DURHAM GEO ENTERPRISES INC
PO BOX 870907
STONE MOUNTAIN, GA  30087

DURHAM GEO SLOPE INDICATOR
2175 WEST PARK COURT
STONE MOUNTAIN, GA  30087

DURIE HARGEST
ADDRESS ON FILE

DURO DYNE CORPORATION
228 WEST POINTE DR
SWANSEA, IL  62226

DURO DYNE CORPORATION
228 WEST POINTE DR.
SWANSEA, IL  62226

DURO DYNE CORPORATION
7823 DELMAR BLVD
UNIVERSITY CITY, MO  63130

DURO DYNE CORPORATION
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

DURO DYNE CORPORATION
81 SPENCE ST
BAY SHORE, NY  11706

DURO DYNE CORPORATION
81 SPENCE ST
BAYSHORE, NY  11706

DURO DYNE CORPORATION
81 SPENCE ST
BAYSHORE, NY  11706-9117

DURO DYNE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

DURO DYNE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

DURO DYNE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

DURO DYNE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

DURO DYNE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

DURO DYNE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

DURO DYNE CORPORATION
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

DURODYNECORPORATION
81 SPENCE ST
BAY SHORE, NY  11706

DUROMAR INC
706 WASHINGTON ST
PEMBROKE, MA  02359

DURWIN BAIN AKINS
ADDRESS ON FILE

DUST SOLUTIONS INC
130 BAY PINES RD
BEAUFORT, SC  29906

DUST SOLUTIONS INC
PO BOX 4397
BEAUFORT, SC  29903

DUSTEN RUSSELL
ADDRESS ON FILE

DUSTIN A STINNETT
ADDRESS ON FILE

DUSTIN ALTHOFF
ADDRESS ON FILE

DUSTIN BEACH
ADDRESS ON FILE

DUSTIN BEETS
ADDRESS ON FILE

DUSTIN CANNON
ADDRESS ON FILE

DUSTIN COX
ADDRESS ON FILE

DUSTIN DERRICK
ADDRESS ON FILE

DUSTIN DUNCAN
ADDRESS ON FILE

DUSTIN EDWARD PAVELEK
ADDRESS ON FILE

DUSTIN HALL
ADDRESS ON FILE

DUSTIN HUNT
ADDRESS ON FILE

DUSTIN JAMES CUMMINGS
ADDRESS ON FILE

DUSTIN JAMES RENNER
ADDRESS ON FILE

DUSTIN KOWALSKI
ADDRESS ON FILE

DUSTIN LAMASCUS
ADDRESS ON FILE

DUSTIN LINDSEY
ADDRESS ON FILE

DUSTIN MANTHEI
ADDRESS ON FILE

DUSTIN MARTIN
ADDRESS ON FILE

DUSTIN MCKNIGHT
ADDRESS ON FILE

DUSTIN MOORE
ADDRESS ON FILE

DUSTIN PARKER
ADDRESS ON FILE

DUSTIN PARR
ADDRESS ON FILE

DUSTIN PAVELEK
ADDRESS ON FILE

DUSTIN RENNER
ADDRESS ON FILE

DUSTIN SCHULTZ
ADDRESS ON FILE

DUSTIN SCHURR
ADDRESS ON FILE

DUSTIN STEWART NICHOLS
ADDRESS ON FILE

DUSTIN STINNETT
ADDRESS ON FILE

DUSTIN TART
ADDRESS ON FILE

DUSTIN TRINKLE
ADDRESS ON FILE

DUSTIN W MCKNIGHT
ADDRESS ON FILE

DUVAL COPPERFIELD PARTNERS
LTD
DBA THE FALLS AT COPPER LAKE
9140 HWY 6 NORTH
HOUSTON, TX  77095

DUVAL COUNTY TAX OFFICE
PO BOX 337
SAN DIEGO, TX  78384-0337

DV STUDIOS
ADDRESS ON FILE

DW/IP INC & FLOWSERVE
5215 N. O'CONNOR BLVD., SUITE 2300
IRVING, TX  75039

DWAIN FORTENBERRY
ADDRESS ON FILE

DWAIN JOHN
ADDRESS ON FILE

DWAIN SANDLIN
ADDRESS ON FILE

DWAIN WHETSTONE
ADDRESS ON FILE

DWAINE LAPP
ADDRESS ON FILE

DWAN URBAN
ADDRESS ON FILE

DWARN HOLLIS
ADDRESS ON FILE

DWAYNE BOUIS
ADDRESS ON FILE

DWAYNE DAVID
ADDRESS ON FILE

DWAYNE DOUGLASS
ADDRESS ON FILE

DWAYNE FARRELL
ADDRESS ON FILE

DWAYNE FISHER
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

DWAYNE GODIER
ADDRESS ON FILE

DWAYNE HEINTZ
ADDRESS ON FILE

DWAYNE HROMCIK
ADDRESS ON FILE

DWAYNE SMITH
ADDRESS ON FILE

DWAYNE WALDROP
ADDRESS ON FILE

DWIGHT BARR
ADDRESS ON FILE

DWIGHT D ELLEDGE
ADDRESS ON FILE

DWIGHT DABBS
ADDRESS ON FILE

DWIGHT KOEPP
ADDRESS ON FILE

DWIGHT NICKELL MATHIS
ADDRESS ON FILE

DWIGHT ROYALL
ADDRESS ON FILE

DWIGHT TRANSFER & STORAGE CO
INC
PO BOX 1070
WICHITA FALLS, TX  76307

DWIGHT TRAYLOR
ADDRESS ON FILE

DWIGHT WATERS
ADDRESS ON FILE

DWYER INDUSTRIES INC
2210 EDWARDS
HOUSTON, TX  77007

DWYER INSTRUMENTS INC
102 INDIANA HWY 212
MICHIGAN CITY, IN  46360

DWYER INSTRUMENTS INC
PO BOX 338
MICHIGAN CITY, IN  46361-0338

DWYER INSTRUMENTS INC
PO BOX 373
MICHIGAN CITY, IN  46360

DWYER INSTRUMENTS INC
PO BOX 60725
HOUSTON, TX  77205

DXP ENTERPRISES INC
1515 AVE S
SUITE 206
GRAND PRAIRIE, TX  75050

DXP ENTERPRISES INC
1716 HAL DR.
CLEBURNE, TX  76033

DXP ENTERPRISES INC
2020 NORTH LOOP 12
IRVING, TX  75061

DXP ENTERPRISES INC
2600 LONGHORN BLVD.
AUSTIN, TX  78758

DXP ENTERPRISES INC
4910 SHED RD
BOSSIER CITY, LA  71111

DXP ENTERPRISES INC
7272 PINEMONT
HOUSTON, TX  77040

DXP ENTERPRISES INC
PO BOX 201791
DALLAS, TX  75320-1791

DXP/SEPCO
PO BOX 7312
SHREVEPORT, LA  71137

DYKEMA GOSSETT PLLC
LORI MCALLISTER, GENERAL
COUNSEL
201 TOWNSEND STREET
SUITE 900
LANSING, MI  48933

DYLAN ANDERSON
ADDRESS ON FILE

DYLAN ANSLEY
ADDRESS ON FILE

DYLAN DOWTY
ADDRESS ON FILE

DYLAN MERCER
ADDRESS ON FILE

DYLAN OWENS
ADDRESS ON FILE

DYLON ROSS
ADDRESS ON FILE

DYNA SYSTEMS
2727 CHEMSEARCH BLVD
IRVING, TX  75062

DYNA SYSTEMS
PO BOX 971342
DALLAS, TX  75397-1342

DYNA-MARQ SYSTEMS
7424 WALLISVILLE RD
HOUSTON, TX  77220

DYNA-MARQ SYSTEMS INC
PO BOX 15955
HOUSTON, TX  77020

DYNAMEX INC
PO BOX 803496
DALLAS, TX  75380

DYNAMIC AIR INC
1125 WILLOW LAKE BLVD.
ST. PAUL, MN  55110

DYNAMIC EQUIPMENT & SYSTEMS
INC
671 B INDUSTRIAL BLVD
GRAPEVINE, TX  76051

DYNAMIC EQUIPMENT & SYSTEMS
INC
671 INDUSTRIAL BLVD
GRAPEVINE, TX  76051

DYNAMIC TECHNOLOGY INC
3201 WEST ROYAL LANE SUITE 150
IRVING, TX  75063

DYNAMO SUITE LLC
500 THROCKMORTON ST UNIT 3203
FORT WORTH, TX  76102

DYNATECH INC
1204 AVE H EAST
ARLINGTON, TX  76011

DYNATECH INC
1204 AVENUE H EAST
ARLINGTON, TX  76011

DYNEGY INC
601 TRAVIS STREET, SUITE 1400
HOUSTON, TX  77002

DYNEGY INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

DYNEGY MIDSTREAM G.P. INC.
1000 LOUISIANA STREET
SUITE 5800
HOUSTON, TX  77002

DYONYX LP
1235 N LOOP WEST
STE 1220
HOUSTON, TX  77008

DYONYX LP
1235 N LOOP WEST
STE 1220
HOUSTON, TX  77008-4710

DZ ATLANTIC
5426 ROBIN HOOD RD
NORFOLK, VA  23513

E & B MILL SUPPLY CO
140 BROADWAY, SUITE 3 100
NEW YORK, NY  10005

E & B MILL SUPPLY CO
SAUL WILENSKY AND ALLISON
FIHMA
140 BROADWAY SUITE 3100
NEW YORK, NY  10005-1101

E & B MILL SUPPLY CO
SCHNADER, HARRISON, SEGAL &
LEWIS
140 BROADWAY, SUITE 3100
NEW YORK, NY  10005-1101

E & K SALES INC
14930 MARQUARDT AVENUE
SANTA FE SPRINGS, CA  90670-5129

E ALLEN
ADDRESS ON FILE

E BONNER
ADDRESS ON FILE

E BRANHAM
ADDRESS ON FILE

E CONE
ADDRESS ON FILE

E CURETON
ADDRESS ON FILE

E D H ELECTRIC INC
2402 S JEFFERSON AVE
MOUNT PLEASANT, TX  75455

E D H ELECTRIC INC
PO BOX 607
MOUNT PLEASANT, TX  75456-0607

E D PAUL JR
ADDRESS ON FILE

E DEAN
ADDRESS ON FILE

E DORIS HADEN
ADDRESS ON FILE

E EASLEY
ADDRESS ON FILE

E ESENSEE
ADDRESS ON FILE

E F CRIM III
ADDRESS ON FILE

E F CRIM JR
ADDRESS ON FILE

E FOERSTER
ADDRESS ON FILE

E GOETZ
ADDRESS ON FILE

E GREEN
ADDRESS ON FILE

E GRIFFIN
ADDRESS ON FILE

E HOFFMEYER
ADDRESS ON FILE

E HOOD
ADDRESS ON FILE

E HURT
ADDRESS ON FILE

E J TAYLOR C/O ARTIE TAYLOR
ADDRESS ON FILE

E JUROCH
ADDRESS ON FILE

E K (BUD) PRUITT
ADDRESS ON FILE

E L LOVE & MARY LOVE
ADDRESS ON FILE

E LIVELY
ADDRESS ON FILE

E M JONES
ADDRESS ON FILE

E MADDOX
ADDRESS ON FILE

E MAXINE WIGGINTON
ADDRESS ON FILE

E MOORE
ADDRESS ON FILE

E MORRIS
ADDRESS ON FILE

E MOSS
ADDRESS ON FILE

E MUSICK
ADDRESS ON FILE

E ON NEW BUILD & TECHNOLOGY
LIMITED TECHNOLOGY CENTRE
RATCLIFFE ON SOAR
NOTTINGHAM  NG11 OEE
ENGLAND

E PALMER
ADDRESS ON FILE

E PLEMPER
ADDRESS ON FILE

E R SEALY
ADDRESS ON FILE

E REWARDS
ADDRESS ON FILE

E SAZAMA
ADDRESS ON FILE

E SIMPSON
ADDRESS ON FILE

E SMITH
ADDRESS ON FILE

E SOURCE COMPANIES LLC
1745 38TH ST
BOULDER, CO  80031

E SOURCE COMPANIES LLC
1745 38TH ST
BOULDER, CO  80301

E SOURCE COMPANIES LLC
ATTN: ACCTS RECEIVABLE
1745 38TH ST
BOULDER, CO  80301

E SOURCE HOLDINGS LLC
1055 GEMINI
HOUSTON, TX  77058

E SOURCE HOLDINGS LLC
1055 GEMINI ST
HOUSTON, TX  77058

E SPITZENBERGER
ADDRESS ON FILE

E STJOHN
ADDRESS ON FILE

E T HORN COMPANY
PO BOX 1238
LA MIRADA, CA  90637-1238

E TARRANT
ADDRESS ON FILE

E TURNER
ADDRESS ON FILE

E USELTON
ADDRESS ON FILE

E W LEWIS ESTATE
ADDRESS ON FILE

E WELDON CHRISTIAN
ADDRESS ON FILE

E WILLIAMS
ADDRESS ON FILE

E ZUCKNICK
ADDRESS ON FILE

E&C HARRELL FARM & RANCH
PO BOX 8
GRAHAM, TX  76450

E&K INC
14930 MARQUARDT
SANTA FE SPRINGS, CA  90670

E&M CONSULTING INC
1107 HAZELTINE BLVD
STE 350
CHASKA, MN  55318

E&M CONSULTING INC
80 WEST 78TH ST
SUITE 230
CHANHASSEN, MN  55317

E. I. DU PONT DE NEMOURS & CO.
1007 MARKET STREET
WILMINGTON, DE  19898

E. I. DU PONT DE NEMOURS & CO.
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

E. I. DU PONT DE NEMOURS & CO.
DUPONT BUILDING
1007 MARKET ST
WILMINGTON, DE  19898

E. I. DU PONT DE NEMOURS & CO.
SANDBERG PHOENIX
COREY MICHAEL SCHAECHER
600 WASHINGTON
SUITE 2500
ST LOUIS, MO  63101

E. I. DU PONT DE NEMOURS & CO.
SANDBERG PHOENIX
DAVID A WEDER
600 WASHINGTON
SUITE 2500
ST LOUIS, MO  63101

E. I. DU PONT DE NEMOURS & CO.
SANDBERG PHOENIX
EDWARD THEODORE PIVIN
600 WASHINGTON
SUITE 2500
ST LOUIS, MO  63101

E. I. DU PONT DE NEMOURS & CO.
SANDBERG PHOENIX
JACQUELINE KATRINA GRAVES
600 WASHINGTON AVE
SUITE 2500
ST LOUIS, MO  63101

E. I. DU PONT DE NEMOURS & CO.
SANDBERG PHOENIX
JAMES VINCENT O'BRIEN
600 WASHINGTON
SUITE 2500
ST LOUIS, MO  63101

E.F. BRADY COMPANY INC.
PO BOX 967
LA MESA, CA  91944

E.H.PROPERTIES, LLC
PO BOX 1183
KILLEEN, TX  76540

E.ON NEW BUILD & TECHNOLOGY
LTD TECHNOLOGY CENTRE
RATCLIFFE ON SOAR
NOTTINGHAM  NG11 OEE
UNITED KINGDOM

E.T. HORN COMPANY
16141 HERON AVE.
LA MIRADA, CA  90638

EAA CHAPTER 1549 DOGWOOD
FLYERS
607 S HOOD ST
PALESTINE, TX  75801

EADS CO
11220 GRADER ST  STE. 400
DALLAS, TX  75238

EADS COMPANY
PO BOX 732217
DALLAS, TX  75373-2217

EAFCO INC
201 W SPRING STREET
BOYERTOWN, PA  19512

EAFCO INC
SPRING & SCHAEFFER STREETS
BOYERTOWN, PA  19512

EAG OF AMERICAS INC
12341 49TH STREET N
CLEARWATER, FL  33762

EAG OF AMERICAS INC
EAG GROUP INC
12341 49TH STREET NORTH
CLEARWATER, FL  33762

EAGLE & WHEELER LLC
733 FORT WORTH DR STE 100
DENTON, TX  76201

EAGLE ALLOY INC
5142 EVANSTON AVE.
MUSKEGON, MI  49442

EAGLE ALLOYS CORP
178 WEST PARK COURT
TALBOTT, TN  37877

EAGLE AUTO PARTS
2102 EAST HWY 377
GRANBURY, TX  76049

EAGLE BURGMANN INDUSTRIES LP
22313 NETWORK PLACE
CHICAGO, IL  60673-1223

EAGLE CONSTRUCTION &
ENVIRONMENTAL SERVICES LP
PO BOX 872
EASTLAND, TX  76448-0872

EAGLE EXPRESS INC
PO BOX 59972
DALLAS, TX  75229

EAGLE EYE POWER SOLUTIONS LLC
4031 W KIEHNAU AVE
MILWAUKEE, WI  53209

EAGLE INC
1100 POYDRAS ST, 30TH FLR
NEW ORLEANS, LA  70163

EAGLE INC
LOUIS O OUBRE
SIMON, PERAGINE, SMITH &
REDFEARN, LLP
1100 POYDRAS ST., 30TH FLOOR
NEW ORLEANS, LA  70163

EAGLE INC
SUSAN B KOHN
SIMON PERAGINE SMITH &
REDFEARN
30TH FLOOR – ENERGY CENTRE
1100 POYDRAS STREET
NEW ORLEANS, LA  70163

EAGLE MOUNTAIN - SAGINAW ISD
1200 OLD DECATUR RD
FORT WORTH, TX  76179

EAGLE MOUNTAIN POWER
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EAGLE MOUNTAIN VOLUNTEER
FIRE DEPT
9500 LIVE OAK LN
FORT WORTH, TX  76179

EAGLE PARTS & PRODUCTS INC
1411 MARVIN GRIFFIN RD.
AUGUSTA, GA  30906

EAGLE PICHER INDUSTRIES INC
C & PORTER STREETS
JOPLIN, MO  64802

EAGLE POINT
4131 WESTMARK DR
DUBUQUE, IA  52002

EAGLE POINT SOFTWARE
600 STAR BREWERY DR
DUBUQUE, IA  52001

EAGLE SWS 160043
PO BOX 25035
BRADENTON, FL  34206

EAGLE TECHNOLOGY
MANAGEMENT
5825 COUNCIL STNE
CEDAR RAPIDS, IA  52402

EAGLE TECHNOLOGY
MANAGEMENT
PO BOX 11100
CEDAR RAPIDS, IA  52410-1100

EAGLE, INC.
FOLEY & MANSFIELD
NICHOLAS BENJAMIN BUNNELL
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

EAGLE, INC.
SUSAN B KOHN
1100 POYDRAS ST
NEW ORLEANS, LA  70163

EAGLEBURGMANN INDUSTRIES LP
10035 BROOKRIVER DRIVE
HOUSTON, TX  77040

EAPDIS LLC
PO BOX 58
NEWPORT, VA  24128-0058

EARINGTON MUMPHREY
ADDRESS ON FILE

EARL BODDIE
ADDRESS ON FILE

EARL BOURQUE
ADDRESS ON FILE

EARL CARPENTER
ADDRESS ON FILE

EARL COMMONS
ADDRESS ON FILE

EARL COWNOVER
ADDRESS ON FILE

EARL DEAN RAGLAND
ADDRESS ON FILE

EARL DEAN TAYLOR
ADDRESS ON FILE

EARL EWING
ADDRESS ON FILE

EARL F MCCARLEY
ADDRESS ON FILE

EARL GIVENS III
ADDRESS ON FILE

EARL GOULD
ADDRESS ON FILE

EARL GRIFFIN
ADDRESS ON FILE

EARL MARSHALL AND BERTHA
MARSHALL
ADDRESS ON FILE

EARL PETREE
ADDRESS ON FILE

EARL RUBY
ADDRESS ON FILE

EARL RUSSELL
ADDRESS ON FILE

EARL SANDOZ
ADDRESS ON FILE

EARL SCHNEEBELI
ADDRESS ON FILE

EARL STUART
ADDRESS ON FILE

EARL THOMPSON
ADDRESS ON FILE

EARL TISDALE
ADDRESS ON FILE

EARL WHITE, JR. AND NORMA LEE
WHITE
ADDRESS ON FILE

EARL WILSON SR
ADDRESS ON FILE

EARL WINSTON
ADDRESS ON FILE

EARLE M JORGENSEN COMPANY
2030 W COMMERCE ST
DALLAS, TX  75208

EARLE M JORGENSEN COMPANY
PO BOX 655025
DALLAS, TX  75265

EARLE M JORGENSEN COMPANY
PO BOX 951607
DALLAS, TX  75395-1607

EARLENE MCNALLY
ADDRESS ON FILE

EARLIE DIXON
ADDRESS ON FILE

EARLIE SIMS
ADDRESS ON FILE

EARLINE PRYOR
ADDRESS ON FILE

EARLINE STROUD
ADDRESS ON FILE

EARLINE TERRY
ADDRESS ON FILE

EARLY ISD
101 TURTLE CREEK
PO BOX 3315
EARLY, TX  76803

EARLY PAGE
ADDRESS ON FILE

EARLY REECE & ZETTIE M REECE
ADDRESS ON FILE

EARNEST CLEMONS
ADDRESS ON FILE

EARNEST DAVIS
ADDRESS ON FILE

EARNEST FULLER
ADDRESS ON FILE

EARNEST LILES
ADDRESS ON FILE

EARNEST LOWE
ADDRESS ON FILE

EARNEST PECHACEK
ADDRESS ON FILE

EARNEST ROACH
ADDRESS ON FILE

EARNEST STARLING
ADDRESS ON FILE

EARNEST W & DONNA LILES
ADDRESS ON FILE

EARNEST WRIGHT
ADDRESS ON FILE

EARNESTINE E ANDERSON
ADDRESS ON FILE

EARTH DAY DALLAS
3523 MCKINNEY #241
DALLAS, TX  75204

EARTH DAY DALLAS
INCORPORATED
3523 MCKINNEY AVE. #241
DALLAS, TX  75204

EARTH NETWORKS INC
DEPT 0152
PO BOX 120152
DALLAS, TX  75312-0152

EARTH TECHNOLOGY PTY LTD
8 DARGIE ST
EVERTON PARK, QUEENSLAND
00405
AUSTRALIA

EARTH TECHNOLOGY PTY LTD
8 DARGIE ST
EVERTON PARK
QLD  04053
AUSTRALIA

EARTHWAVE TECHNOLOGIES INC
710 E 64TH STREET
INDIANAPOLIS, IN  46220

EAS RESIDENTIAL SERVICES LLC
1768 EMPIRE CENTRAL
DALLAS, TX  75235

EAST BATON ROUGE
PO BOX 91285
BATON ROUGE, LA  70821-9285

EAST BATON ROUGE PARISH
PO BOX 1471
BATON ROUGE, LA  70821

EAST BAY MUNICIPAL UTILITY
DISTRICT
CITY OF RICHMOND
JYLANA COLLINS
OFFICE OF CITY ATTORNEY
PO BOX 4064, 2600 BARRETT AVE
RICHMOND, CA  94804

EAST BAY MUNICIPAL UTILITY
DISTRICT
COTCHETT PITRE & MCCARTHY LLP
FRANK CADMUS DAMRELL, JR
1415 L STREET, SUITE 1185
SACREMENTO, CA  95814

EAST BAY MUNICIPAL UTILITY
DISTRICT
COTCHETT, PITRE & MCCARTHY
DANIEL R. STERRETT
840 MALCOLM ROAD, SUITE 200
BRULINGAME, CA  94010

EAST BAY MUNICIPAL UTILITY
DISTRICT
COTCHETT, PITRE & MCCARTHY
JOSEPH WINTERS COTCHETT
SAN FRANCISCO AIRPORT OFFICE
CENTER
840 MALCOLM RD, SUITE 200
BURLINGAME, CA  94010

EAST BAY MUNICIPAL UTILITY
DISTRICT
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

EAST BAY MUNICIPAL UTILITY
DISTRICT
OFFICE OF GENERAL COUNSEL
CRAIG STEPHEN SPENCER
EAST BAY MUNICIPAL UTILITY
DISTRICT
375 11TH STREET
OAKLAND, CA  94623-1055

EAST HENDERSON
300 WILSON ST
HENDERSON, TX  75652

EAST HILLS INSTRUMENTS
147 EAST SECOND STREET
MINEOLA, NY  11501

EAST HILLS INSTRUMENTS INC
38 OVERLOOK TERRACE
EAST HILLS, NY  11577

EAST KENTUCKY POWER
COOPERATIVE, INC.
WINSTON & STRAWN, LLP
ELIZABETH P. PAPEZ, JOHN M.
HOLLOWAY III, ELIZABETH C.
WILLIAMSON
1700 K STREET, NW
WASHINGTON, DC  20006-3817

EAST MEMORIAL HOSPITAL DIST.
EASTLAND MEMORIAL HOSPITAL
304 S. DAUGHERTY AVE.
EASTLAND, TX  76448

EAST PENN MANUFACTURING
1724 TRINITY VALLEY DR
CARROLLTON, TX  75006

EAST PENN MANUFACTURING CO
INC
BOX 4191
PO BOX 8500
PHILADELPHIA, PA  19178-4191

EAST TEXAS AUTO AIR
1019 W MARSHALL AVENUE
LONGVIEW, TX  75604

EAST TEXAS AUTO GLASS
1019 W MARSHALL AVE
LONGVIEW, TX  75604

EAST TEXAS BROADCASTING INC
PO BOX 990
MOUNT PLEASANT, TX  45456-0990

EAST TEXAS COMMUNITY
NEWSPAPERS
DIVISION OF ASP WESTWARD LP
PO BOX 1792
LONGVIEW, TX  75606

EAST TEXAS CONNECTION 2
6904 WILDWOOD
GILMER, TX  75645

EAST TEXAS CONNECTION
SERVICES INC
6904 WILDWOOD
GILMER, TX  75645

EAST TEXAS CONSOLIDATED
SUPPLY INC
9208 NE HWY 99 STE 107 284
VANCOUVER, WA  98665

EAST TEXAS CONSOLIDATED
SUPPLY INC
1200 CHAMPION WAY
LONGVIEW, TX  75604

EAST TEXAS CONSOLIDATED
SUPPLY INC
9208 NE HWY 99 STE 107 284
VANCOUVER, WA  98665

EAST TEXAS COUNCIL OF
GOVERNMENTS
3800 STONE ROAD
KILGORE, TX  75662

EAST TEXAS DISTRIBUTORS
301 E LOMAX DR
LONGVIEW, TX  75603

EAST TEXAS DISTRIBUTORS
PO BOX 8428
LONGVIEW, TX  75607

EAST TEXAS EQUIPMENT
SALES & SERVICE
21933 FM 2493
PO BOX 1013
BULLARD, TX  75757

EAST TEXAS EQUIPMENT SALES &
SERVICE
PO BOX 983
BULLARD, TX  75757

EAST TEXAS JOURNAL
119 E 6TH
MOUNT PLEASANT, TX  75455

EAST TEXAS LIGHTIN
606 W GARFIELD DR STE B
LONGVIEW, TX  75602

EAST TEXAS LITERACY COUNCIL
PO BOX 311
LONGVIEW, TX  75606

EAST TEXAS LUMBER
500 S RUSK
KILGORE, TX  75662

EAST TEXAS LUMBER OF PALESTINE
500 S RUSK
KILGORE, TX  75662

EAST TEXAS MEDICAL CENTER
300 WILSON ST
HENDERSON, TX  75652

EAST TEXAS MEDICAL CENTER
409 WEST COTTAGE ROAD
CARTHAGE, TX  75633-0549

EAST TEXAS MEDICAL CENTER
CARTHAGE
409 W COTTAGE RD
CARTHAGE, TX  75633-0549

EAST TEXAS MEDICAL CENTER
PO BOX 1939
ATHENS, TX  75751

EAST TEXAS MEDICAL CENTER
PO BOX 7000
TYLER, TX  75711

EAST TEXAS PATHOLOGY
LABORATORY
PO BOX 730
CADDO MILLS, TX  75135

EAST TEXAS PHYSICIANS ALLIANCE
PO BOX 4550
PALESTINE, TX  75802-4550

EAST TEXAS PROPERTIES, INC
630 HODGE APT 107
SULPHUR SPRINGS, TX  75482

EAST TEXAS RAD CONSULTANTS
810 LUCAS DR
ATHENS, TX  75751

EAST TEXAS REFRIGERATION INC
PO BOX 130213
TYLER, TX  75713

EAST TEXAS SEED COMPANY
PO BOX 569
TYLER, TX  75710

EAST TEXAS TREATMENT CENTER
1200 DUDLEY ROAD
KILGORE, TX  75662

EAST TEXAS WILDLIFE DAMAGE
CNTRL
JEFF DUNNIER
5286 HARRIS LAKE RD
MARSHALL, TX  75672

EAST TEXAS WILDLIFE DAMAGE
CONTROL
5286 HARRIS LAKE ROAD
MARSHALL, TX  75672

EASTCO INDUSTRIAL SAFETY CORP
336 STAMM RD
NEWINGTON, CT  06111-3627

EASTER SEALS NORTH TEXAS
1424 HEMPHILL ST
FORT WORTH, TX  76104-4703

EASTERN INSTRUMENTS
416 LANDMARK DRIVE
WILMINGTON, NC  28412

EASTERN MAGNESIA TALC
COMPANY
CT CORPORATION SYSTEM
222 W WASHINGTON AVE
MADISON, WI  53703

EASTERN PRODUCTS CORP
26 SLATERS BRANCH
TURKEY CREEK, KY  41514

EASTERN REFRACTORIES CO INC
128 WHEELER ROAD
BURLINGTON, MA  01803

EASTERN REFRACTORIES CO INC
15 ADAMS ST
BURLINGTON, MA  01803-4916

EASTERN REFRACTORIES CO INC
SECRETARY OF THE STATE
30 TRINITY STREET
HARTFORD, CT  06106

EASTERN TECHNOLOGIES INC
215 2ND AVE
ASHFORD, AL  36312

EASTERN TECHNOLOGIES INC
215 2ND AVENUE
PO BOX 409
ASHFORD, AL  36312

EASTEX TELEPHONE
3675 US HWY 79 S
HENDERSON, TX  75654

EASTEX TELEPHONE
PO BOX 150
HENDERSON, TX  75653

EASTEX TELEPHONE
STEVE ALEXANDER
PO BOX 150
HENDERSON, TX  75653

EASTEX TELEPHONE
STEVE ALEXANDER
3675 US HWY 79 S
HENDERSON, TX  75654

EASTEX TELEPHONE COOP INC
3675 US HWY 79 SOUTH
HENDERSON, TX  75654

EASTEX TELEPHONE COOP INC
PO BOX 150
HENDERSON, TX  75653

EASTEX TELEPHONE COOP INC
PO BOX 150
HENDERSON, TX  75653-0150

EASTFIELD DALLAS LTD
DBA SUMMIT
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

EASTLAND CAD
PO BOX 914
EASTLAND, TX  76448

EASTLAND CITY HALL
113 E COMMERCE ST
EASTLAND, TX  76448

EASTLAND COUNTY
100 WEST MAIN
EASTLAND, TX  76448

EASTLAND COUNTY
PO BOX 389
EASTLAND, TX  76448

EASTLAND ISD
900 W. PLUMMER
EASTLAND, TX  76448

EASTLAND, CITY
PO BOX 914
EASTLAND, TX  76448

EASTMAN CHECIAL TEXAS CITY INC
RASCHKE, FRED D.
MILLS SHIRLEY LLP
2228 MECHANIC ST., SUITE 400
GALVESTON, TX  77550

EASTMAN CHEMICAL COMPANY
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

EASTMAN CHEMICAL COMPANY
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

EASTMAN CHEMICAL COMPANY
CSC LAWYERS INC SERVICE
COMPANY 221 BOLIVAR ST
JEFFERSON CITY, MO  65101

EASTMAN CHEMICAL COMPANY
CSC LAWYERS INC SERVICE
COMPANY
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

EASTMAN CHEMICAL COMPANY
CSC LAWYERS INCORPORATING
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

EASTMAN CHEMICAL COMPANY
GEORGE T. SHIPLEY
BAKER BOTTS, LLP
ONE SHELL PLAZA
910 LOUISIANA ST, SUITE 3700
HOUSTON, TX  77002

EASTMAN CHEMICAL COMPANY
PO BOX 431
KINGSPORT, TN  37660

EASTMAN CHEMICAL COMPANY
SANDRA FRENCH CLARK
MEHAFFY WEBER PC
PO BOX 16
BEAUMONT, TX  77704-0016

EASTMAN KODAK COMPANY
1778 SOLUTIONS CENTER
CHICAGO, IL  60677-1007

EASTMAN KODAK COMPANY
391 STATE STREET
ROCHESTER, NY  14650

EASTMAN KODAK COMPANY
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

EASTMAN KODAK COMPANY
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

EASTMAN KODAK COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

EASTMAN KODAK COMPANY
MAIL CODE 36200
PO BOX 22740
ROCHESTER, NY  14692

EASTMAN KODAK COMPANY
MEHAFFY WEBER
SANDRA F. CLARK
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77702

EASY ICE
PO BOX 879
MARQUETTE, MI  49855

EASY RECYCLING & SALVAGE INC
8632 US HWY 79 W
JACKSONVILLE, TX  75766

EASY RECYCLING & SALVAGE INC
PO BOX 271076
FLOWER MOUND, TX  75027-1078

EASY VAC INC
7922 NUBBIN RIDGE RD
KNOXVILLE, TN  37919

EASY VAC INC
7922 NUBBIN RIDGE ROAD
KNOXVILLE, TN  37919

EASYLINK SERVICES CORP
PO BOX 791247
BALTIMORE, MD  21279-1247

EATON AEROSPACE LLC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

EATON AEROSPACE LLC
PITZER SNODGRASS, P.C.
BRIAN JAMES CONNOLLY
100 SOUTH FOURTH STREET, SUITE
400
ST LOUIS, MO  63102

EATON AEROSPACE LLC
PITZER SNODGRASS, P.C.
CHRISTOPHER JOHN LANG
100 SOUTH FOURTH STREET, SUITE
400
ST LOUIS, MO  63102

EATON CORP
637 WESTPORT PKWY STE 200
GRAPEVINE, TX  76051

EATON CORPORATION
1000 EATON BLVD.
BEACHWOOD, OH  44122

EATON CORPORATION
22 HAYWOOD ROAD
ARDEN, NC  28704

EATON CORPORATION
8220 CROSS PARK DR STE 100
AUSTIN, TX  78754

EATON CORPORATION
8550 UNITED PLAZA BLVD, STE 400
BATON ROUGE, LA  70809

EATON CORPORATION
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

EATON CORPORATION
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

EATON CORPORATION
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

EATON CORPORATION
C/O UTILITY SALES AGENTS
OF NORTH TEXAS INC
12200 FORD RD STE 110
DALLAS, TX  75234

EATON CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

EATON CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

EATON CORPORATION
MARK P. SEYLER
BARKLET & THOMPSON, LC
1515 POYDRAS ST., SUITE 2350
NEW ORLEANS, LA  70112

EATON CORPORATION
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
1300 MOUNT KEMBLE AVENUE
PO BOX 2075
MORRISTOWN, NJ  07962-2075

EATON CORPORATION
PITZER SNODGRASS, P.C.
BRIAN JAMES CONNOLLY
100 SOUTH FOURTH STREET, SUITE
400
ST LOUIS, MO  63102

EATON CORPORATION
PITZER SNODGRASS, P.C.
CHRISTOPHER JOHN LANG
100 SOUTH FOURTH STREET, SUITE
400
ST LOUIS, MO  63102

EATON CORPORATION
PO BOX 730455
DALLAS, TX  75373-0455

EATON CORPORATION
POLSINELLI
JARRETT TODD APPLEGATE
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

EATON CORPORATION
POLSINELLI
STEVEN T WALSH
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

EATON ELECTRICAL CORP
1000 EATON BLVD.
BEACHWOOD, OH  44122

EATON ELECTRICAL CORP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
1300 MOUNT KEMBLE AVENUE
PO BOX 2075
MORRISTOWN, NJ  07962-2075

EATON ELECTRICAL CORPORATION
CT CORPORATION SYSTEM
116 PINE STREET STE 320
HARRISBURG, PA  17101

EATON ELECTRICAL INC
1000 EATON BLVD.
BEACHWOOD, OH  44122

EATON ELECTRICAL INC
351 WEST CAMDEN ST
6TH FLOOR
BALTIMORE, MD  21201

EATON ELECTRICAL INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

EATON ELECTRICAL INC
ORGAIN BELL & TUCKER, LLP
DONEAN SURRATT
470 ORLEANS STREET
PO BOX 1751
BEAUMONT, TX  77704

EATON ELECTRICAL INC
PO BOX 730455
DALLAS, TX  75373-0455

EATON ELECTRICAL INC
POLSINELLI
JARRETT TODD APPLEGATE
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

EATON ELECTRICAL INC.
ELECTRICAL SERVICES & SYSTEMS
8220 CROSS PARK DR
SUITE 100
AUSTIN, TX  78754

EATON HYDRAULICS LLC
14615 LONE OAK RD.
EDEN PRAIRIE, MN  55344

EATONHYDRAULICS
14615 LONE OAK RD.
EDEN PRAIRIE, MN  55344

EBAA IRON INC
ATTN: GINGER ACCOUNTS PAYABLE
PO BOX 877
EASTLAND, TX  76448

EBAN VILLAGE I LTD
DBA EBAN VILLAGE I APARTMENTS
3023 PARK ROW
DALLAS, TX  75215

EBAN VILLAGE II LTD
DBA EBAN VILLAGE I APARTMENTS
3023 PARK ROW
DALLAS, TX  75215

EBASCO SERVICES OF CANADA
LIMITED
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EBCO PROPERTIES LLC
305 W GILLIS
CAMERON, TX  76520

EBEN BAILEY
ADDRESS ON FILE

EBENEZER CEMETERY ASSOCIATION
PO BOX 112
KOSSE, TX  76653

EBENEZER WATER SUPPLY CORP
PO BOX 1925
HENDERSON, TX  75653

EBONY CARRINGTON
ADDRESS ON FILE

EBONY GOODEN
ADDRESS ON FILE

EBONY ISAAC
ADDRESS ON FILE

EBONY MCKINLEY
ADDRESS ON FILE

EBONY N RUSH HERFORD
ADDRESS ON FILE

EBONY RUSH HERFORD
ADDRESS ON FILE

ECCENTRIC PUMPS LLC
88 11TH AVE NE
MINNEAPOLIS, MN  55413

ECCENTRIC PUMPS LLC
ATTN: IPD ACCOUNTING
88 11TH AVE NE
MINNEAPOLIS, MN  55413

ECCENTRIC PUMPS LLC
PO BOX 190159
ATLANTA, GA  31119

ECE CONSULTING GROUP INC
1380 NE MIAMI GARDENS DR STE 251
N MIAMI BEACH, FL  33179

ECE CONSULTING GROUP INC
1380 NE MIAMI GARDENS DR STE 251
NORTH MIAMI BEACH, FL  33179

ECELON CORPORATION
ROBERT BRUCE MCKINSTRY, JR.
BALLARD SPAHR, LLP
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA  19103-7599

ECHO PUBLISHING COMPANY
114 N JEFFERSON
MOUNT PLEASANT, TX  75455

ECHO PUBLISHING COMPANY
119 E 6TH ST
MOUNT PLEASANT, TX  75455

ECKEL INDUSTRIES INC
155 FAWCETT STREET
CAMBRIDGE, MA  02138

ECKERT & ZIEGLER ANALYTICS
1380 SEABOARD INDUSTRIAL BLVD
ATLANTA, GA  30318

ECKERT & ZIEGLER ANALYTICS
24937 AVENUE TIBBITTS
VALENCIA, CA  91355

ECKERT & ZIEGLER ISOTOPE
PRODUCT
24937 AVE TIBBITTS
VALENCIA, CA  91355

ECO LAB INC
370 WABASHA ST. N
ST. PAUL, MN  55102

ECO POWER SOLUTIONS (USA)
CORPORATION
N.W. BERNSTEIN & ASSOCIATES, LLC
NORMAN W. BERNSTEIN
SUITE N319
800 WESTCHESTER AVE, SUITE N319
RYE BROOK, NY  10573

ECO SENSORS
DIVISION OF KWJ ENGINEERING INC
8430 CENTRAL AVE STE C
NEWARK, CA  94560

ECOCHEM ANALYTICS
202 REYNOLDS AVE
LEAGUE CITY, TX  77573

ECODYNE WATER TREATMENT LLC
1270 FRONTENAC ROAD
NAPERVILLE, IL  60563

ECOF INC
CT CORPORATION SYSTEM
1300 E 9TH ST STE 1010
CLEVELAND, OH  44114

ECOFIN CO-INVESTMENT, L.P.
ATTN: WEBB ELLINGER
C/O ECOFIN LIMITED
45 ROCKEFELLER PLAZA
NEW YORK, NY  10111

ECOFIN CO-INVESTMENT, L.P.
C/O SKADDEN, ARPS, SLATE,
MEAGHER & FLOM LLP
ATTN: STEPHEN W. HAMILTON, ESQ.
1440 NEW YORK AVENUE, NW
WASHINGTON, DC  20005

ECOFINC
4101 EVANS AVENUE
FORT MYERS, FL  33901

ECOFINC
CT CORPORATION SYSTEM
1300 E 9TH ST STE 1010
CLEVELAND, OH  44114

ECOLAB INC
370 WABASHA ST N
ST PAUL, MN  55102

ECOLAB INC
PO BOX 70343
CHICAGO, IL  60673-0343

ECOLAIRE YUBA HEAT TRANSFER
95 HIGHLAND AVENUE
SUITE 210
BETHLEHEM, PA  18017

ECOLINK INC
PO BOX 9
TUCKER, GA  30085

ECOM WILLMAX WILLIAMSBURG LP
8111 PRESTON RD
STE 850
DALLAS, TX  75225

ECOM WILLMAX WILLIAMSBURG LP
DBA WILLIAMSBURG APARTMENTS
8111 PRESTON RD STE 715
DALLAS, TX  75225

ECONOMIC ACTION COMMITTEE
BAY CITY
PO BOX 1685
BAY CITY, TX  77404-1685

ECONOMIC ACTION COMMITTEE OF
THE
GULF COAST
PO BOX 1685
BAY CITY, TX  77404

ECONOMIC ALLIANCE HOUSTON
PORT
203 IVY AVE
DEER PARK, TX  77536

ECONOMIC ALLIANCE HOUSTON
PORT
REGION
908 WEST MAIN STREET
LA PORTE, TX  77571

ECONOMY SEPTIC TANK SERVICE
258 COUNTY ROAD 3540
LEESBURG, TX  75451

ECOTALITY NORTH AMERICA
430 SOUTH 2ND AVENUE
PHOENIX, AZ  85003

ECOVA INC
1313 NORTH ATLANTIC STREET
STE 5000
SPOKANE, WA  99201

ECOWATER SYSTEMS OF LUBBOCK
3462 W LOOP 289
LUBBOCK, TX  79407

ECP ELECTRICAL SUPPLY
3302 HARRISBURG BLVD
HOUSTON, TX  77003

ECR INTERNATIONAL INC
2201 DWYER AVENUE
UTICA, NY  13501

ECSI LLC
340 S BROADWAY SUITE 200
LEXINGTON, KY  40508

ECSI LLC
340 SOUTH BROADWAY, SUITE 200
LEXINGTON, KY  40508

ECTOR CAD
1301 E 8TH ST
ODESSA, TX  79761-4722

ECTOR CO. HOSPITAL DIST.
840 W CLEMENTS ST
ODESSA, TX  79763-4601

ECTOR CO. ISD
802 N. SAM HOUSTON
ODESSA, TX  79761

ECTOR COUNTY
300 N. GRANT STREET, ROOM 111
PO BOX 707
ODESSA, TX  79760

ECTOR COUNTY HOSPITAL DISTRICT
D/B/A MEDICAL CENTER HOSPITAL
ATTN: WILLIAM WEBSTER
500 WEST 4TH STREET
ODESSA, TX  79761

ED GOODSON
ADDRESS ON FILE

ED HOLTHUSEN
ADDRESS ON FILE

ED TROJACEK ESTATE AND
ADDRESS ON FILE

EDDIE & JOY APPLEGATE
ADDRESS ON FILE

EDDIE ADAMS
ADDRESS ON FILE

EDDIE APPLEGATE
ADDRESS ON FILE

EDDIE BEARDEN
ADDRESS ON FILE

EDDIE BERNICE JOHNSON OFFICE
SUPPLY ACCOUNT
ATTN: FLAG REQUEST
3102 MAPLE AVENUE SUITE 600
DALLAS, TX  75201

EDDIE BROWN
ADDRESS ON FILE

EDDIE CAVAZOS
ADDRESS ON FILE

EDDIE CHERRY
ADDRESS ON FILE

EDDIE CHILDRESS
ADDRESS ON FILE

EDDIE CORBITT
ADDRESS ON FILE

EDDIE DEEN & COMPANY INC
944 S LAMAR
DALLAS, TX  75202

EDDIE DEEN & COMPANY INC
PO BOX 1022
TERRELL, TX  75160

EDDIE FLETCHER
ADDRESS ON FILE

EDDIE FREEMAN
ADDRESS ON FILE

EDDIE GENE CANNON
ADDRESS ON FILE

EDDIE GRAY
ADDRESS ON FILE

EDDIE GREGORY
ADDRESS ON FILE

EDDIE HILL
ADDRESS ON FILE

EDDIE HILL'S FUN CYCLES
401 N SCOTT
WICHITA FALLS, TX  76304-3238

EDDIE HODGES
ADDRESS ON FILE

EDDIE HUFF
ADDRESS ON FILE

EDDIE JOE MARTINEZ
ADDRESS ON FILE

EDDIE K ROSS II
ADDRESS ON FILE

EDDIE LEE LAUGHLIN SR
ADDRESS ON FILE

EDDIE LUCIO'S SCHOLARSHIP FUND
INC
PO BOX 5958
BROWNSVILLE, TX  78523

EDDIE MARTIN BISHOP JR
ADDRESS ON FILE

EDDIE MARTINEZ
ADDRESS ON FILE

EDDIE MOORE
ADDRESS ON FILE

EDDIE MUSTON
ADDRESS ON FILE

EDDIE PAYNE
ADDRESS ON FILE

EDDIE RICKMAN
ADDRESS ON FILE

EDDIE SHETTER
ADDRESS ON FILE

EDDIE SMITH
ADDRESS ON FILE

EDDIE TITUS
ADDRESS ON FILE

EDDIE TURNER
ADDRESS ON FILE

EDDIE WADE
ADDRESS ON FILE

EDDIE WILLIAMS
ADDRESS ON FILE

EDDIE WRIGHT
ADDRESS ON FILE

EDDIE'S AUTOBODY & TIRE
475 W COMMERCE
FAIRFIELD, TX  75840

EDDIES PAINT & BODY
RT 2 BOX 513
FAIRFIELD, TX  75840

EDDY G HOPKINS
ADDRESS ON FILE

EDDY NELSON
ADDRESS ON FILE

EDDY PETTIT
ADDRESS ON FILE

EDELBROCK LLC
2700 CALIFORNIA STREET
TORRANCE, CA  90503

EDEM ATATSI
ADDRESS ON FILE

EDF TRADING NORTH AMERICA LLC
4700 W SAM HOUSTON PKWY N
HOUSTON, TX  77041

EDF TRADING NORTH AMERICA LLC
4700 W SAM HOUSTON PKWY N
STE 250
HOUSTON, TX  77041-8225

EDF TRADING NORTH AMERICA, LLC
4700 WEST SAM HOUSTON
PARKWAY NORTH, SUITE 250
ATTN: CREDIT MANAGER
HOUSTON, TX  77041-8225

EDF TRADING NORTH AMERICA, LLC
ERIC THOMAS, GROUP GENERAL
COUNSEL
4700 WEST SAM HOUSTON
PARKWAY NO
SUITE 250
HOUSTON, TX  77041-8210

EDF TRADING NORTH AMERICAN,
LLC (F/K/A EAGLE ENERGY
PARTNERS I, L.P.)
4700 W SAM HOUSTON PKWY N, STE
250
HOUSTON, TX  77041

EDGAR CUADRA
ADDRESS ON FILE

EDGAR DURWARD MITCHUM
ADDRESS ON FILE

EDGAR GOODGION
ADDRESS ON FILE

EDGAR HERNANDEZ
ADDRESS ON FILE

EDGAR JONES
ADDRESS ON FILE

EDGAR LICEA
ADDRESS ON FILE

EDGAR MIGUEL ROBLES
ADDRESS ON FILE

EDGAR MITCHUM
ADDRESS ON FILE

EDGAR MOYA
ADDRESS ON FILE

EDGAR ONLINE INC
11200 ROCKVILLE PIKE STE 310
ROCKVILLE, MD  20852

EDGAR ONLINE INC
PO BOX 347762
PITTSBURGH, PA  15251-4762

EDGAR OTTO
ADDRESS ON FILE

EDGAR PIPKIN
ADDRESS ON FILE

EDGAR ROBLES
ADDRESS ON FILE

EDGARDO ROMERO
ADDRESS ON FILE

EDGE ENERGY LLC
2150 TOWNSQUARE PLACE STE 390
SUGARLAND, TX  77479

EDGEWALL BOARD MACHINERY CO
930 BONDSVILLE RD.
DOWNINGTOWN, PA  19335

EDGINGTON OIL COMPANY
2400 EAST ARTESIA BLVD.
LONG BEACH, CA  90805

EDIFECS
2600 116TH AVE NE STE 200
BELLEVUE, WA  98004

EDIFECS
2600 116TH AVENUE NE
SUITE 200
BELLEVUE, WA  98004

EDISON ELECTRIC INSTITUTE
701 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004-2696

EDISON ELECTRIC INSTITUTE
ATTN: DEBRA HENRY
701 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004-2696

EDISON ELECTRIC INSTITUTE
PO BOX 266
WALDORF, MD  20604-0266

EDISON ELECTRIC INSTITUTE
PUBLICATIONS
PO BOX 266
WALDORF, MD  20604-0266

EDISON INTERNATIONAL INC
2244 WALNUT GROVE AVE
ROSEMEAD, CA  91770

EDISON MACHINE
25 LIBERTY ST
METUCHEN, NJ  08840

EDITH BOSTON
ADDRESS ON FILE

EDITH CALAME
ADDRESS ON FILE

EDITH FLOURNOY
ADDRESS ON FILE

EDITH G ROBERTS
ADDRESS ON FILE

EDITH GAYNELLA GONZALEZ
ADDRESS ON FILE

EDITH JOHNSON
ADDRESS ON FILE

EDITH LOUISE GOOLSBY
ADDRESS ON FILE

EDITH MAE PILGRIM
ADDRESS ON FILE

EDITH MENENDEZ
ADDRESS ON FILE

EDITH MILLER
ADDRESS ON FILE

EDITH PILLEY
ADDRESS ON FILE

EDITH POINDEXTER
ADDRESS ON FILE

EDITH SCOTT
ADDRESS ON FILE

EDITH VANDEMAN
ADDRESS ON FILE

EDITH WILSON
ADDRESS ON FILE

EDITH WOMACK
ADDRESS ON FILE

EDKO LLC
PO BOX 130547
TYLER, TX  75713

EDKO LLC
PO BOX 7241
SHREVEPORT, LA  71137-7241

EDLENA COOPER
ADDRESS ON FILE

EDMON EARL ALEXANDER
ADDRESS ON FILE

EDMUND AND BERNIS HECHT
ADDRESS ON FILE

EDMUND D MENDEZ
ADDRESS ON FILE

EDMUND HECHT, BERNIS HECHT
ADDRESS ON FILE

EDMUND JONES
ADDRESS ON FILE

EDMUND L ROACH
ADDRESS ON FILE

EDMUNDO ERICK RODRIGUEZ
ADDRESS ON FILE

EDNA & EDWARD BROWN
ADDRESS ON FILE

EDNA CAHILL
ADDRESS ON FILE

EDNA COLEMAN
ADDRESS ON FILE

EDNA COLLINS
ADDRESS ON FILE

EDNA E LEAMONS ROWLEY
ADDRESS ON FILE

EDNA GOVAN COLEMAN
ADDRESS ON FILE

EDNA HORNSBY
ADDRESS ON FILE

EDNA HURTA
ADDRESS ON FILE

EDNA LACY
ADDRESS ON FILE

EDNA MYERS
ADDRESS ON FILE

EDNA NICELY
ADDRESS ON FILE

EDNA PITTMAN MCINTOSH
ADDRESS ON FILE

EDNA PUTMAN
ADDRESS ON FILE

EDNA RACKER
ADDRESS ON FILE

EDNA RUTH BROWN
ADDRESS ON FILE

EDRICH PRODUCTS INC
33672 DOREKA
FRASER, MI  48026

EDUARDO AGUIRRE
ADDRESS ON FILE

EDUARDO PONCE
ADDRESS ON FILE

EDUARDO SILLER
ADDRESS ON FILE

EDUCARE INC
2131 CLARKSVILLE ST
PARIS, TX  75460-6245

EDUCATIONAL RESOURCES INC
DBA ERI SAFETY VIDEOS
PO BOX 1257
LEXINGTON, SC  29071-1257

EDWARD A & ELLEN RUSSELL
ADDRESS ON FILE

EDWARD A AND FRANCES L GOETZ
ADDRESS ON FILE

EDWARD ARCHER
ADDRESS ON FILE

EDWARD ASBERRY
ADDRESS ON FILE

EDWARD BARNETT
ADDRESS ON FILE

EDWARD BEACH
ADDRESS ON FILE

EDWARD BONSKOWSKI
ADDRESS ON FILE

EDWARD BOYD
ADDRESS ON FILE

EDWARD BRENT ALLEN
ADDRESS ON FILE

EDWARD BROOKS
ADDRESS ON FILE

EDWARD CATILLER AND BARBARA
CATILLER
ADDRESS ON FILE

EDWARD COLSTON
ADDRESS ON FILE

EDWARD COX
ADDRESS ON FILE

EDWARD CUEVAS
ADDRESS ON FILE

EDWARD E. STALIK
ADDRESS ON FILE

EDWARD EHRET AND ANA EHRET
ADDRESS ON FILE

EDWARD ENTROP
ADDRESS ON FILE

EDWARD ETCHASON
ADDRESS ON FILE

EDWARD F MILLER TRUST
ADDRESS ON FILE

EDWARD FEARON
ADDRESS ON FILE

EDWARD FERRELL
ADDRESS ON FILE

EDWARD FLORES
ADDRESS ON FILE

EDWARD FRITCHER
ADDRESS ON FILE

EDWARD FRITCHER & SANDRA K
FRITCHER
ADDRESS ON FILE

EDWARD G BASHARA
ADDRESS ON FILE

EDWARD GENE PITTMAN
ADDRESS ON FILE

EDWARD GENTRY
ADDRESS ON FILE

EDWARD H YANG
ADDRESS ON FILE

EDWARD HAYES AND IVA HAYES
ADDRESS ON FILE

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
FOLEY & MANSFIELD
LISA ALEXA NEWTON
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
GUNTY & MCCARTHY
CATHERINE CARLSON
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL 60606

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
HEYL ROSTER
ROBERT H SHULTZ
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
JOHNSON & BELL
JAMES K TOOHEY
33 W. MONROE ST., STE. 2700
CHICAGO, IL  60603

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
ROBERT J BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
JOHN MICHAEL PORRETTA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL  60606

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
CHRISTOPHER K TRISKA
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
MICHAEL H CANTIERI
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NANCY S WOODWORTH
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM F MAHONEY
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
SWANSON, MARTIN & BELL, LLP
MCRAY JUDGE
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

EDWARD HAYES AND IVA HAYES V.
A. W. CHESTERTON, INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

EDWARD HUNT
ADDRESS ON FILE

EDWARD J. GALETTI
ADDRESS ON FILE

EDWARD JOHN SEITZ
ADDRESS ON FILE

EDWARD JOHNSON
ADDRESS ON FILE

EDWARD JONES
ADDRESS ON FILE

EDWARD K ACHAAB
ADDRESS ON FILE

EDWARD KIRBY
ADDRESS ON FILE

EDWARD KURTH & SONS INC
220 BLACKWOOD-BARNSBORO
ROAD
SEWELL, NJ  08080

EDWARD KURTH & SONS, INC.
220 BLACKWOOD-BARNSBORO
ROAD
SEWELL, NJ  08080

EDWARD LAMBERT
ADDRESS ON FILE

EDWARD LESSMANN
ADDRESS ON FILE

EDWARD LONG ESTATE
ADDRESS ON FILE

EDWARD M AND JOHNIE R DUFFEE
ADDRESS ON FILE

EDWARD M SHACK
ADDRESS ON FILE

EDWARD MARTINEZ
ADDRESS ON FILE

EDWARD MATTHEWS
ADDRESS ON FILE

EDWARD MAULDIN
ADDRESS ON FILE

EDWARD MCCLAIN
ADDRESS ON FILE

EDWARD MEIERHOFF
ADDRESS ON FILE

EDWARD MENCHACA
ADDRESS ON FILE

EDWARD OBERTHIER
ADDRESS ON FILE

EDWARD ORTON JR CERAMIC
FOUNDATION
6991 OLD 3C HIGHWAY
WESTERVILLE, OH  43082

EDWARD PAMPLIN
ADDRESS ON FILE

EDWARD PATRICK
ADDRESS ON FILE

EDWARD PATRICK MAY
ADDRESS ON FILE

EDWARD PENCE
ADDRESS ON FILE

EDWARD PHILLIPS
ADDRESS ON FILE

EDWARD POLK
ADDRESS ON FILE

EDWARD PRESLEY
ADDRESS ON FILE

EDWARD RAFFERTY
ADDRESS ON FILE

EDWARD REEVE
ADDRESS ON FILE

EDWARD ROUSSES
ADDRESS ON FILE

EDWARD SCRIPPS
ADDRESS ON FILE

EDWARD SEITZ
ADDRESS ON FILE

EDWARD STEWART
ADDRESS ON FILE

EDWARD STORM
ADDRESS ON FILE

EDWARD STROUD
ADDRESS ON FILE

EDWARD SVIHLA
ADDRESS ON FILE

EDWARD TAYLOR
ADDRESS ON FILE

EDWARD THOMAS
ADDRESS ON FILE

EDWARD THOMPSON
ADDRESS ON FILE

EDWARD TILLMAN
ADDRESS ON FILE

EDWARD VALVES
ADDRESS ON FILE

EDWARD VEGA
ADDRESS ON FILE

EDWARD VOGT VALVE CO
1900 SOUTH SAUNDERS STREET
RALEIGH, NC  27603

EDWARD VOGT VALVE CO
44 WALL STREET
NEW YORK, NY  10005

EDWARD VOGT VALVE CO
88 PINE ST, 24TH FL
NEW YORK, NY  10005

EDWARD VOGT VALVE CO
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
FLOWSERVE US, INC.
1300 MOUNT KEMBLE AVE
PO BOX 2075
MORRISTOWN, NJ  07962-2075

EDWARD VOGT VALVE CO
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
FLOWSERVE US, INC.
BRIAN SORENSON
1300 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07962-2075

EDWARD VOGT VALVE CO
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
FLOWSERVE US, INC.
WALL STREET PLAZA, 24TH FLOOR
88 PINE STREET
NEW YORK, NY  10005

EDWARD VOGT VALVE CO
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
JOSEPH P. LA SALA
WALL STREET PLAZA, 24TH FLOOR
88 PINE STREET
NEW YORK, NY  10005

EDWARD VOGT VALVE CO
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
1300 MOUNT KEMBLE AVENUE
PO BOX 2075
MORRISTOWN, NJ  07962-2075

EDWARD VOGT VALVE CO
WALL STREET PLAZA, 24TH FLOOR
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
88 PINE STREET
NEW YORK, NY  10005

EDWARD WALKER
ADDRESS ON FILE

EDWARD WARD
ADDRESS ON FILE

EDWARD WATTERS
ADDRESS ON FILE

EDWARD WAYNE WRIGHT
ADDRESS ON FILE

EDWARD WILLIAMS
ADDRESS ON FILE

EDWARD WINKLER
ADDRESS ON FILE

EDWARD YARTYM
ADDRESS ON FILE

EDWARDO CHAIREZ
ADDRESS ON FILE

EDWARDS CANVAS INC
HWY 77 NORTH PO BOX 180
PAULS VALLEY, OK  73075

EDWARDS COUNTY TAX OFFICE
PO BOX 378
ROCKSPRINGS, TX  78880-0378

EDWARDS MOVING & RIGGING INC
200 EVERETT HALL RD
SHELBYVILLE, KY  40065

EDWARDS MOVING & RIGGING INC
2695 AIKEN ROAD
SHELBYVILLE, KY  40065

EDWARDS, BURNS & BRAZIEL, LLP
MORGAN LEWIS & BOCKIUS
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET
SUITE 1300
HOUSTON, TX  77002

EDWENA LAWSON
ADDRESS ON FILE

EDWIN & WILLIE SANDERS
ADDRESS ON FILE

EDWIN ANDERSON
ADDRESS ON FILE

EDWIN BAKER
ADDRESS ON FILE

EDWIN BARKER
ADDRESS ON FILE

EDWIN BOHR ELECTRONICS INC
4250 BENTON DR.
CHATTANOOGA, TN  37406

EDWIN BOHR ELECTRONICS INC
PO BOX 5265
CHATTANOOGA, TN  37406

EDWIN COOLEY
ADDRESS ON FILE

EDWIN FEEMSTER
ADDRESS ON FILE

EDWIN FERGUSON
ADDRESS ON FILE

EDWIN FLOYD
ADDRESS ON FILE

EDWIN HALL
ADDRESS ON FILE

EDWIN MCENTIRE
ADDRESS ON FILE

EDWIN MORRIS ECHOLS
ADDRESS ON FILE

EDWIN RAMSEY
ADDRESS ON FILE

EDWIN ROSE
ADDRESS ON FILE

EDWIN SATHER
ADDRESS ON FILE

EDWIN SCOTT FEEMSTER
ADDRESS ON FILE

EDWIN SIMON
ADDRESS ON FILE

EDWIN WHITE
ADDRESS ON FILE

EDWIN YOUNGBLOOD
ADDRESS ON FILE

EDWINA C HILL
ADDRESS ON FILE

EDWINA JERGINS
ADDRESS ON FILE

EDWINA KIRCHENWITZ
ADDRESS ON FILE

EDWINA MANTHEI
ADDRESS ON FILE

EDWINA WOODLEY
ADDRESS ON FILE

EEC HOLDINGS, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EECI INC
KAY B BAXTER
SBM LLC
650 POYDRAS STREET STE 2400
NEW ORLEANS, LA  70130

EECI, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EEI SECURITY TASK FORCE
701 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004-2696

EEN YOUNG
ADDRESS ON FILE

EF&I DESIGN SYSTEMS INC
1722 MORTON LEAGUE RD
RICHMOND, TX  77406-1381

EFC VALVE AND CONTROLS
230 PROGRESS BLVD
LONGVIEW, TX  75604-4721

EFCO USA INC
11600 GOODRICH DRIVE
CHARLOTTE, NC  28273

EFCO USA INC
PO BOX 38839
CHARLOTTE, NC  28278

EFFECTIVE ENVIRONMENTAL INC
2515 S BELTLINE RD
MESQUITE, TX  75181-2015

EFFECTIVE ENVIRONMENTAL INC
2515 SOUTH BELTLINE ROAD
MESQUITE, TX  75181-2015

EFFECTIVE ENVIRONMENTAL INC
LAURIE MACDONALD
2515 SOUTH BELTLINE ROAD
MESQUITE, TX  75181-2015

EFFICIENT ATTIC SYSTEMS LP
6363 FOREST PARK RD STE 400
DALLAS, TX  75235

EFFICIENT ATTIC SYSTEMS LP
C/O ICARUS INVESTMENTS INC
2777 STEMONS FREEWAY
SUITE 938
DALLAS, TX  75207

EFFIE DOWNS
ADDRESS ON FILE

EFFOX INC
9759 INTER OCEAN DR
CINCINNATI, OH  45246

EFFOX INC
PO BOX 635227
CINCINNATI, OH  45263-5227

EFFOX-FLEXTOR
PO BOX 635227
CINCINNATI, OH 45263-5227

EFH ACTIVE RETIREMENT PLAN
TRUST
1601 BRYAN STREET
DALLAS, TX 75201

EFH AUSTRALIA (NO. 2) HOLDINGS
COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

EFH CG HOLDINGS COMPANY LP
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

EFH CG MANAGEMENT COMPANY
LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

EFH CORP
1601 BRYAN STREET
DALLAS, TX 75201

EFH CORPORATE SERVICES
COMPANY
1601 BRYAN STREET
DALLAS, TX 75201

EFH CORPORATE SERVICES
COMPANY
ATTN: ANTHONY R. HORTON
1601 BRYAN ST.
44TH FLOOR
DALLAS, TX 75201-3411

EFH CORPORATE SERVICES
COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

EFH FINANCE (NO. 2) HOLDINGS
COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

EFH FS HOLDINGS COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

EFH PROPERTIES COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

EFH RENEWABLES COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

EFH RETIREMENT PLAN TRUST
1601 BRYAN STREET
DALLAS, TX 75201

EFH VERMONT INSURANCE
COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

EFH VERMONT INSURANCE
COMPANY
CT CORPORATION SYSTEM
400 CORNERSTONE DR ST240
WILLISTON, VT 05495

EFIH FINANCE, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

EFIHC

EGC INSTRUMENTS & CONTROLS
2800 JASMINE COURT
PLANO, TX 75074

EGG HARBOR YACHTS INC
801 PENNSYLVANIA AVE NW
EGG HARBOR CITY, NJ 08215

EGGELHOF INC
11140 PETAL ST STE 200
DALLAS, LA 75238

EGGELHOF INC
11140 PETAL ST STE 200
DALLAS, TX  75238

EGGELHOF INC
DEPT 171 PO BOX 4346
HOUSTON, TX  77210-4346

EGGELHOF INC
PO BOX 7803
SHREVEPORT, LA  71137

EGGELHOF INCORPORATED
PO BOX 230588
HOUSTON, TX  77223-0588

EHTEL TODD BRYAN
ADDRESS ON FILE

EICHLEAY CORPORATION
6585 PENN AVE.
PITTSBURGH, PA  15206

EILEEN REDICAN
ADDRESS ON FILE

EILEEN REISDORF
ADDRESS ON FILE

EILEEN ROSS
ADDRESS ON FILE

EILEEN SWANSON
ADDRESS ON FILE

EIS INC
1625 CRESCENT CIRCLE
STE 225
CARROLLTON, TX  75006

EIS INC
2018 POWERS FERRY ROAD, SUITE
500
ATLANTA, GA  30339

EIS INC
FILE 98059 PO BOX 98059
CHICAGO, IL  60693-8059

EIS INC
PO BOX 98059
CHICAGO, IL  60693-8059

EJ BARTELLS
ADDRESS ON FILE

EJAY PLASTICS CO
115 W LAURA DRIVE
ADDISON, IL  60101

EK EKCESSORIES INC
575 WEST 3200 SOUTH
LOGAN, UT  84321

EKATO CORPORATION
48 SPRUCE STREET
OAKLAND, NJ  07436

EL CAMINO REAL MASTER
NATURALISTS 2012 MILAM COUNTY
NATURE FESTIVAL
100 EAST 1ST STREET
CAMERON, TX  76520-0790

EL CAMPO SPRAYING INC
2601 N MECHANIC ST
EL CAMPO, TX  77437-9419

EL DORADO CHEMICAL
6232 W STATE HIGHWAY 21
BRYAN, TX  77807

EL DORADO CHEMICAL
PO BOX 973242
DALLAS, TX  75397-3242

EL DORADO RANCH
ADDRESS ON FILE

EL PASO CORPORATION
1001 LOUISIANA STREET
HOUSTON, TX  77002

EL PASO COUNTY
500 E. SAN ANTONIO
EL PASO, TX  79901

EL PASO COUNTY TAX OFFICE
500 E OVERLAND AVE
STE 101
EL PASO, TX  79901-2414

EL PASO COUNTY TREASURER
PO BOX 2018
COLORADO SPRINGS, CO  80901-2018

EL PASO ENERGY E.S.T.
1001 LOUISIANA STREET
HOUSTON, TX  77002

EL PASO MERCHANT ENERGY
PETROLEUM CORPORATION
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

EL PASO NATURAL GAS CO
HAYS MCCONN RICE & PICKERING
STEVE B RICE, LESLIE HENRY
1200 SMITH, SUITE 400
HOUSTON, TX  77002

EL PASO PHOENIX PUMPS INC
26 BUTTERFIELD TRAIL BLVD
EL PASO, TX  79906

EL SEGUNDO POWER L.L.C.
301 VISTA DEL MAR
EL SEGUNDO, CA  90245

EL SEVIER INC
1600 JOHN F. KENNEDY BLVD.,
SUITE 1800
PHILADELPHIA, PA  19103

ELAINA GOFF
ADDRESS ON FILE

ELAINE CARMICHAEL
ADDRESS ON FILE

ELAINE CHASE
ADDRESS ON FILE

ELAINE GREEN
ADDRESS ON FILE

ELAINE HAMM
ADDRESS ON FILE

ELAINE HAWKINS
ADDRESS ON FILE

ELAINE WISE
ADDRESS ON FILE

ELASTEC/AMERICAN MARINE INC
1309 WEST MAIN
CARMI, IL  62821

ELASTEC/AMERICAN MARINE INC
401 SHEARER BLVD
COCOA, FL  32922

ELAWRENCE GABRIEL
ADDRESS ON FILE

ELBA WILSON
ADDRESS ON FILE

ELBERT CANTRELL
ADDRESS ON FILE

ELBERT CHEATWOOD
ADDRESS ON FILE

ELBERT JONES
ADDRESS ON FILE

ELBERT JORDAN
ADDRESS ON FILE

ELBERT PAGE
ADDRESS ON FILE

ELBERT SWAN
ADDRESS ON FILE

ELCON INC
600 TWIN RAIL DR
MINOOKA, IL  60447

ELCON INC
6118 RELIABLE PARKWAY
CHICAGO, IL  60686-0061

ELCON INC
PO BOX 910
MINOOKA, IL  60447

ELDON DAUGHHETEE AND
DOROTHY DAUGHHETEE
ADDRESS ON FILE

ELDON N DORSEY
ADDRESS ON FILE

ELDON SKRABANEK
ADDRESS ON FILE

ELDON THOMAS
ADDRESS ON FILE

ELDON WINKLER
ADDRESS ON FILE

ELDRIDGE CAYLOR
ADDRESS ON FILE

ELDRIGE BRUCE CAYLOR
ADDRESS ON FILE

ELEANNA VENUS
ADDRESS ON FILE

ELEANOR LUCKEY
ADDRESS ON FILE

ELEANOR NGUYEN
ADDRESS ON FILE

ELEANOR PAPE
ADDRESS ON FILE

ELEANOR VIRGINIA LUNA
ADDRESS ON FILE

ELEANORE HUSKEY
ADDRESS ON FILE

ELECSYS INTERNATIONAL
846 N MART-WAY CT
OLATHE, KS  66061

ELECSYS INTERNATIONAL
CORPORATION
PO BOX 870885
KANSAS CITY, MO  64187-0885

ELECSYS INTERNATIONAL
CORPORATION
PO BOX 870885
KANSAS CITY, MO  64187-0885

ELECTRA HOSPITAL DIST.
ELECTRA MEMORIAL HOSPITAL
1207 S. BAILEY STREET
ELECTRA, TX  76360

ELECTRA ISD
621 N. WAGGONER STREET
PO BOX 231
ELECTRA, TX  76360

ELECTRIC BOAT COERPORATION
AND ACE USA
POMERANZ, DRAYTON & STABNICK
LUCAS STRUNK, ESQ.
95 GLASTONBURY ROAD, SUITE 216
GLASBURY, CT  06033

ELECTRIC BOND & SHARE CO
CT CORPORATION SYSTEM
111 8TH AVENUE
NEW YORK, NY  10011

ELECTRIC DRIVE TRANSPORTATION
1250 I ST NW
STE 902
WASHINGTON, DC  20005

ELECTRIC DRIVE TRANSPORTATION
ASSOCIATION
1101 VERMONT AVE NW STE 401
WASHINGTON, DC  20005

ELECTRIC ENERGY INC
2100 PORTLAND RD.
JOPPA, IL  62593-0165

ELECTRIC FURANCE CO
120 SOUTH CENTRAL ST SUITE 700
ST LOUIS, MO  63105

ELECTRIC FURANCE CO
435 W WILSON ST
SALEM, OH  44460

ELECTRIC FURANCE CO
435 W WILSON ST
SALEM, OH  44960

ELECTRIC FURANCE CO
435 WEST WILSON STREET
SALEM, OH  44460

ELECTRIC FURANCE CO
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

ELECTRIC MACHINERY COMPANY
MAIL CODE 5606
PO BOX 105046
ATLANTA, GA  30348-5046

ELECTRIC MACHINERY COMPANY
INC
PO BOX 200789
PITTSBURGH, PA  15251-0789

ELECTRIC RELIABILITY COUNCIL OF
TEXAS
2705 WEST LAKE DRIVE
TAYLOR, TX  76574

ELECTRIC RELIABILITY COUNCIL OF
TEXAS
7620 METRO CENTER DR
ATTN: CREDIT DEPARTMENT
AUSTIN, TX  78744

ELECTRIC RELIABILITY COUNCIL OF
TEXAS
BILL MAGNESS, GENERAL COUNSEL
2705 WEST LAKE DRIVE
TAYLOR, TX  76574

ELECTRIC RELIABILITY COUNCIL OF
TEXAS INC
7620 METRO CENTER DR
AUSTIN, TX  78744

ELECTRIC RELIABILITY COUNCIL OF
TEXAS INC
7620 METRO CENTER DR
ATTN: CREDIT DEPARTMENT
AUSTIN, TX  78744-1613

ELECTRIC TRANSMISSION TEXAS
LLC
PO BOX 24424
CANTON, OH  44701-4424

ELECTRIC TRANSPORTATION
ENGINEERING CORP
DBA ECOTALITY NORTH AMERICA
430 S 2ND AVE
PHOENIX, AZ  85003-2418

ELECTRIC TRANSPORTATION
PO BOX 20336
PHOENIX, AZ  85036

ELECTRICAL BUILDERS INC
2720 1-1/2 ST S
ST CLOUD, MN  56301

ELECTRICAL BUILDERS INC
PO BOX 7427
ST CLOUD, MN  56302

ELECTRICAL CONSULTANTS INC
3521 GABEL ROAD
BILLINGS, MT  59102

ELECTRICAL CONTROLLER
PRODUCT
PO BOX 729
HOUSTON, TX  77001

ELECTRICAL CONTROLLER
PRODUCTS
PO BOX 729
HOUSTON, TX  77001

ELECTRICAL CONTROLLER
PRODUCTS CO
C/O J.R. WOODRUFF CO.
PO BOX 19548
HOUSTON, TX  77224-9548

ELECTRICAL SOUTH INC
23427 NETWORK PLACE
CHICAGO, IL  60673-1234

ELECTRICAL TECHNOLOGIES INC
16145 TABLE MOUNTAIN PKWY
UNIT 100
GOLDEN, CO  80403

ELECTRICAL TECHNOLOGIES INC
4620 TECHNOLOGY DRIVE SUITE 100
GOLDEN, CO  80403

ELECTRICAL TESTING
SPECIALIST INC
ETS79
PO BOX 1366
LONGVIEW, TX  75606

ELECTRICFURNACECO
435 W WILSON ST
SALEM, OH  44460

ELECTRICITY RATINGS LLC
1714 BEVIS ST
HOUSTON, TX  77008

ELECTRICO INC
2500 S BUSINESS 45
CORSICANA, TX  75110

ELECTRICO INC
DBA NOBLETT ELECTRIC MOTOR
SVC
PO BOX 3097
CORSICANA, TX  75151

ELECTRICO INC
PO BOX 3097
CORSICANA, TX  75151

ELECTRO INDUSTRIES
1800 SHAMES DRIVE
WESTBURY, NY  11590

ELECTRO MOTIVE DIESEL INC
ALISON MADAUSS
676 N MICHIGAN AVE
SUITE 2800
CHICAGO, IL  60611

ELECTROLUX HOME PRODUCTS INC
250 BOBBY JONES EXPRESSWAY
AUGUSTA, GA  30907

ELECTROLUX HOME PRODUCTS INC
PIERCE, DAVIS & PERRITANO, LLP
CHARLES K MONE
90 CANAL STREET
FOURTH FLOOR
BOSTON, MA  02114-2018

ELECTROMARK CO
6188 W PORT BAY RD
WOLCOTT, NY  14590

ELECTROMARK COMPANY
39289 TREASURY CENTER
CHICAGO, IL  60694-9200

ELECTROMATIC EQUIPMENT CO INC
600 OAKLAND AVE
CEDARHURST, NY  11516

ELECTRO-MOTIVE DIESEL INC
9301 W. 55TH STREET
LA GRANGE, IL  60525

ELECTRO-MOTIVE DIESEL INC
PO BOX 70530
CHICAGO, IL  60673

ELECTRO-MOTIVE DIVISION
9301 WEST 55TH ST
LA GRANGE, IL  60525

ELECTRONIC DATA SYSTEMS CORP
5400 LEGACY DR B5-1C-21
PLANO, TX  75204

ELECTRONIC SYSTEMS
TECHNOLOGY
415 N QUAY STREET
KENNEWICK, WA  99326

ELECTRONIC SYSTEMS
TECHNOLOGY
415 NORTH QUAY STREET
KENNEWICK, WA  99336

ELECTRONIC TENANT SOLUTIONS
C/O RED HAND LLC
1234 31ST STREET N W
WASHINGTON, DC  20007

ELECTRO-SENSORS INC
6111 BLUE CIRCLE DR
MINNETONKA, MN  55343-9108

ELECTROSWITCH
PO BOX 3500 42
BOSTON, MA  02241-0542

ELECTROSWITCH CORP
C/O BRICE COMPANY
701 EAST PLANO PARKWAY
STE 502
PLANO, TX  75074

ELECTROTECH SYSTEMS INC
1221 W NATHAN LOWE RD
ARLINGTON, TX  76017-6101

ELEMENT K CORPORATION
6318 VANDERBILT AVENUE
DALLAS, TX  75214

ELEMENT K CORPORATION
DEPT AT 2573
PO BOX 122573
DALLAS, TX  75312-2573

ELEMENTIS CHEMICALS INC
469 OLD TRENTON ROAD
EAST WINDSOR, NJ  08512

ELENO SALAS
ADDRESS ON FILE

ELGIN COURIER
ADDRESS ON FILE

ELGIN ISD
1002 NORTH AVENUE C
ELGIN, TX  78621

ELGIN JOLIET AND EASTERN RAIL
CANADIAN NATIONAL
935 DE LA GAUCHETIERE STREET
WEST
MONTREAL, QC  H3B 2M9
CANADA

ELGIN VOLUNTEER FIRE DEPT
PO BOX 689
ELGIN, TX  78621

ELGRICK TATUM
ADDRESS ON FILE

ELI LILLY AND COMPANY
LILLY CORPORATE CENTER
INDIANAPOLIS, IN  46285

ELI RESEARCH
PO BOX 933729
ATLANTA, GA  31193

ELIAS ABBOTT
ADDRESS ON FILE

ELIAS ATTAL
ADDRESS ON FILE

ELIAS CANTU
ADDRESS ON FILE

ELIJAH WOOD
ADDRESS ON FILE

ELISA EPPS
ADDRESS ON FILE

ELISA OVIEDO
ADDRESS ON FILE

ELISABETH GARCES-SALINAS
ADDRESS ON FILE

ELISABETH L MORGAN
ADDRESS ON FILE

ELISABETH MINSHEW
ADDRESS ON FILE

ELISE MCRAE
ADDRESS ON FILE

ELISHA LUERA
ADDRESS ON FILE

ELISHA MORGAN
ADDRESS ON FILE

ELISIA JUAREZ
ADDRESS ON FILE

ELISSA SHELTON AND KEVIN
SHELTON
ADDRESS ON FILE

ELITE CAMERON
TS CONVERTING EQUIPMENT LTD.
ALBEMARLE ROAD
TAUNTON, SOMERSET  TA1 1BJ
UNITED KINGDOM

ELITE DOCUMENT TECHNOLOGY
400 N SAINT PAUL ST
STE 1300
DALLAS, TX  75201

ELITE DOCUMENT TECHNOLOGY
403 N STEMMONS FREEWAY STE 100
DALLAS, TX  75207

ELIZABETH ANN BEAUCHAMP
ESTATE
ADDRESS ON FILE

ELIZABETH BAKER
ADDRESS ON FILE

ELIZABETH BARRERA
ADDRESS ON FILE

ELIZABETH BARTON JONES
ADDRESS ON FILE

ELIZABETH BEAUCHAMP
REVOCABLE TRUST
PO BOX 657
MCDADE, TX  78650

ELIZABETH BLALOCK
ADDRESS ON FILE

ELIZABETH BOLTON
ADDRESS ON FILE

ELIZABETH BOLYARD
ADDRESS ON FILE

ELIZABETH BREHM
ADDRESS ON FILE

ELIZABETH CLEMMONS WRIGHT
ADDRESS ON FILE

ELIZABETH DOBRY
ADDRESS ON FILE

ELIZABETH ELDRIDGE
ADDRESS ON FILE

ELIZABETH ELLENBURG
ADDRESS ON FILE

ELIZABETH ELMS
ADDRESS ON FILE

ELIZABETH ENGLISH
ADDRESS ON FILE

ELIZABETH FIELDS
ADDRESS ON FILE

ELIZABETH FREEMAN
ADDRESS ON FILE

ELIZABETH G JOHNSON
ADDRESS ON FILE

ELIZABETH GARVIS BRENNER
ADDRESS ON FILE

ELIZABETH GOMEZ
ADDRESS ON FILE

ELIZABETH GONZALEZ
ADDRESS ON FILE

ELIZABETH GRACE GRAHAM CHINN
ADDRESS ON FILE

ELIZABETH GRAY
ADDRESS ON FILE

ELIZABETH GREGORY
ADDRESS ON FILE

ELIZABETH HAJDA
ADDRESS ON FILE

ELIZABETH HILTON
ADDRESS ON FILE

ELIZABETH INDUSTRIAL
HARDWARE
TIERNEY LAW OFFICES
TIERNEY LAW OFFICES
1 125 LAND TITLE BUILDING
100 SOUTH BROAD STREET
PHILADELPHIA, PA  19110

ELIZABETH JOHNSON
ADDRESS ON FILE

ELIZABETH L WHEELER
ADDRESS ON FILE

ELIZABETH L WILLIAMS
ADDRESS ON FILE

ELIZABETH LAFFERTY
ADDRESS ON FILE

ELIZABETH LAMB
ADDRESS ON FILE

ELIZABETH LAVALLEY
ADDRESS ON FILE

ELIZABETH LIEBERMAN
ADDRESS ON FILE

ELIZABETH LOPEZ
ADDRESS ON FILE

ELIZABETH MALDONADO
ADDRESS ON FILE

ELIZABETH MASSEY
ADDRESS ON FILE

ELIZABETH MAXWELL
ADDRESS ON FILE

ELIZABETH MCGILL
ADDRESS ON FILE

ELIZABETH MCGURK
ADDRESS ON FILE

ELIZABETH MEADERS
ADDRESS ON FILE

ELIZABETH MORGAN
ADDRESS ON FILE

ELIZABETH MORGAN NEAL
ADDRESS ON FILE

ELIZABETH NEAL
ADDRESS ON FILE

ELIZABETH NEASON
ADDRESS ON FILE

ELIZABETH NIELSEN AND ROBERT
NIELSEN
ADDRESS ON FILE

ELIZABETH NORWOOD
ADDRESS ON FILE

ELIZABETH ODUM STARLING
ADDRESS ON FILE

ELIZABETH OLSON
ADDRESS ON FILE

ELIZABETH ORGAN
ADDRESS ON FILE

ELIZABETH PARK
ADDRESS ON FILE

ELIZABETH PARKE
ADDRESS ON FILE

ELIZABETH PLUMBING & HEATING
23 VREELAND ROAD, SUITE 220
FLORHAM PARK, NJ  07932

ELIZABETH POEDTKE, MARK
POEDTKE AND DEBRA JEAN KASTE
ADDRESS ON FILE

ELIZABETH REED
ADDRESS ON FILE

ELIZABETH ROSS
ADDRESS ON FILE

ELIZABETH RYNO
ADDRESS ON FILE

ELIZABETH SELLS
ADDRESS ON FILE

ELIZABETH SIMONS
ADDRESS ON FILE

ELIZABETH SKELLY CORDES
601 POYDRAS ST, STE 2300
NEW ORLEANS, LA  70130

ELIZABETH STEVENS
ADDRESS ON FILE

ELIZABETH V WILLIAMS
ADDRESS ON FILE

ELIZABETH WARREN
ADDRESS ON FILE

ELIZABETH WILSON
ADDRESS ON FILE

ELIZABETH WRIGHT
ADDRESS ON FILE

ELK ENGINEERING ASSOCIATES INC
8950 FORUM WAY
FORT WORTH, TX  76140

ELKEDRIA RICHARDSON
ADDRESS ON FILE

ELLA BEAGLES
ADDRESS ON FILE

ELLA D THOMPSON MAPLES
ADDRESS ON FILE

ELLA DAVIS
ADDRESS ON FILE

ELLA JONES
ADDRESS ON FILE

ELLA KATIE SEVIER
ADDRESS ON FILE

ELLA LILES
ADDRESS ON FILE

ELLA MAE HUDSON
ADDRESS ON FILE

ELLA MASON
ADDRESS ON FILE

ELLA MILLER
ADDRESS ON FILE

ELLA SHEPHERD
ADDRESS ON FILE

ELLAMAY DENSON
ADDRESS ON FILE

ELLEN B CLARK
ADDRESS ON FILE

ELLEN CARTER
ADDRESS ON FILE

ELLEN GELBOIM
ADDRESS ON FILE

ELLEN JACKSON
ADDRESS ON FILE

ELLEN JEAN
ADDRESS ON FILE

ELLEN LASSER
ADDRESS ON FILE

ELLEN MUFFETT
ADDRESS ON FILE

ELLEN SHARP
ADDRESS ON FILE

ELLEN TRIPP
ADDRESS ON FILE

ELLEN WILKS
ADDRESS ON FILE

ELLEN YOUNG
ADDRESS ON FILE

ELLICOTT DREDGES LLC
1425 WICOMICO STREET
BALTIMORE, MD  21230

ELLIE HOUNSEL
ADDRESS ON FILE

ELLIOT D FLOOD
ADDRESS ON FILE

ELLIOT ELECTRIC SUPPLY
PO BOX 630610
NACOGDOCHES, TX  75963

ELLIOT TURBOMACHINERY
COMPANY INC
901 N FOURTH STREET
JEANNETTE, PA  15644

ELLIOT TURBOMACHINERY
COMPANY INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ELLIOT TURBOMACHINERY
COMPANY INC
STINSON LEONARD STREET LLP
JON ANDREW SANTANGELO
7700 FORSYTH BOULEVARD, SUITE
1100
ST LOUIS, MO  63105

ELLIOTT ALLUMS
ADDRESS ON FILE

ELLIOTT CO
NORTH 4TH STREET
JEANNETTE, PA  15644

ELLIOTT COMPANY
101 PARK AVENUE
NEW YORK, NY  10178-0060

ELLIOTT COMPANY
BAKER STERCHI COWDEN & RICE
LLC
CURTIS RAY PICOU
1010 MARKET STREET
SUITE 1640
ST LOUIS, MO  63101

ELLIOTT COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ELLIOTT COMPANY
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

ELLIOTT COMPANY
ELLIOT GROUP
901 N. FOURTH STREET
JEANNETTE, PA  15644

ELLIOTT COMPANY
MORGAN LEWIS & BOCKIUS
BRADY SHERROD EDWARDS
1000 LOUISIANIA STREET
SUITE 4200
HOUSTON, TX  77002

ELLIOTT COMPANY
PICOU & ANDREKANIC LLC
ROBERT D ANDREKANIC
1012 PLUMMER DRIVE
SUITE 103 - 2ND FLOOR
EDWARDSVILLE, IL  62025

ELLIOTT COMPANY
PO BOX 951519
CLEVELAND, OH  44193

ELLIOTT COMPANY
STINSON LEONARD STREET LLP
JON ANDREW SANTANGELO
7700 FORSYTH BOULEVARD, SUITE 1100
ST LOUIS, MO  63105

ELLIOTT COMPANY
STINSON MORRISON HECKER LLP
JAMIE LYNN BOYER
7700 FORSYTH BOULEVARD, SUITE 1100
CLAYTON, MO  63105

ELLIOTT COMPANY
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

ELLIOTT COMPANY
WATERS MCPHERSON & MCNEIL
DONALD J. FAY, ESQ.
233 BROADWAY, SUITE 2220
NEW YORK, NY  10279

ELLIOTT ELECTRIC SUPPLY INC
1211 W 16TH ST
MOUNT PLEASANT, TX  75455

ELLIOTT ELECTRIC SUPPLY INC
1220 ELM ST
SULPHUR SPRINGS, TX  75482

ELLIOTT ELECTRIC SUPPLY INC
210 VETERANS DR
MARSHALL, TX  75670

ELLIOTT ELECTRIC SUPPLY INC
2501 CAVITT AVE
BRYAN, TX  77801

ELLIOTT ELECTRIC SUPPLY INC
4510 E HIGHWAY 377
GRANBURY, TX  76049

ELLIOTT ELECTRIC SUPPLY INC
802 W MAIN
HENDERSON, TX  75652

ELLIOTT ELECTRIC SUPPLY INC
PO BOX 630610
NACOGDOCHES, TX  75963

ELLIOTT FORD LINCOLN MERCURY
203 W FERGUSON
MOUNT PLEASANT, TX  75455

ELLIOTT FORD LINCOLN MERCURY
2055 BURTON DRIVE
MOUNT PLEASANT, TX  75455

ELLIOTT JACKSON
ADDRESS ON FILE

ELLIOTT TOOL TECHNOLOGIES
1760 TUTTLE AVE
DAYTON, OH  45403

ELLIOTT TOOL TECHNOLOGIES
1760 TUTTLE AVE.
DAYTON, OH  45403-3428

ELLIOTT TOOL TECHNOLOGIES LTD
5306 RELIABLE PARKWAY
CHICAGO, IL  60686-0053

ELLIOTT TURBOMACHINERY
COMPANY, INC.
150 BROADWAY, STE 600
NEW YORK, NY  10038

ELLIOTT TURBOMACHINERY
COMPANY, INC.
ELLIOT GROUP
901 N. FOURTH STREET
HOUSTON, TX  77002

ELLIOTT TURBOMACHINERY
COMPANY, INC.
ELLIOT GROUP
901 N. FOURTH STREET
JEANNETTE, PA  15644

ELLIOTT TURBOMACHINERY
COMPANY, INC.
HUBERT CROUCH
CROUCH & RAMEY LLP
2001 ROSS AVE SUITE 4400
DALLAS, TX  75201

ELLIOTT TURBOMACHINERY
COMPANY, INC.
MORGAN, LEWIS & BOCKIUS LLP
MORGAN, LEWIS & BOCKIUS LLP
ONE OXFORD CENTER, 32ND FLOOR
PITTSBURGH, PA  15219-6401

ELLIOTT TURBOMACHINERY
COMPANY, INC.
NORTH FOURTH STREET
JEANNETTE, PA  15644

ELLIOTTCOMPANY
ELLIOT GROUP
901 N. FOURTH STREET
JEANNETTE, PA  15644

ELLIS COUNTY
109 S. JACKSON
WAXAHACHIE, TX  75165

ELLIS COUNTY
PO DRAWER 188
WAXAHACHIE, TX  75168-0188

ELLIS J. BOURQUE, SR. AND OPAL
GRACE BOURQUE
ADDRESS ON FILE

ELLIS PRODUCTION COMPANY INC
PO BOX 640
COLORADO CITY, TX  79512

ELLIS SMITH
ADDRESS ON FILE

ELLIS, CARSTARPHEN, DOUGHERTY
& GOLDENTHAL
ADDRESS ON FILE

ELLSWORTH ADHESIVE SYSTEMS
CHEMICAL DIST
1610 NORTH I35 #208
CARROLLTON, TX  75006

ELLSWORTH ADHESIVES
ADDRESS ON FILE

ELMA CROUCH
ADDRESS ON FILE

ELMA MARQUEZ
ADDRESS ON FILE

ELMARIE OVERSTREET
ADDRESS ON FILE

ELMER DURR
ADDRESS ON FILE

ELMER ESCOBEDO
ADDRESS ON FILE

ELMER J GOETZ
ADDRESS ON FILE

ELMER MARTIN
ADDRESS ON FILE

ELMER REYNOLDS
ADDRESS ON FILE

ELMER THOMAS
ADDRESS ON FILE

ELMER WEATHERS
ADDRESS ON FILE

ELMIRA WILLIAMS
ADDRESS ON FILE

ELOFHANSSON USA INC
3091 GOVERNORS LAKE DR. #430
NORCROSS, GA  30071

ELOGIA SANCHEZ
ADDRESS ON FILE

ELOIS ALFORD
ADDRESS ON FILE

ELOISA JAQUES
ADDRESS ON FILE

ELOISE BILLS
ADDRESS ON FILE

ELOISE BOLT
ADDRESS ON FILE

ELOISE LONG
ADDRESS ON FILE

ELOISE MOSELEY
ADDRESS ON FILE

ELOUISE MONTALVO
ADDRESS ON FILE

ELOY CARRILLO
ADDRESS ON FILE

ELOY CHAPA
ADDRESS ON FILE

ELP SIMON LO
ADDRESS ON FILE

ELROY DARDEN
ADDRESS ON FILE

ELS SCHAEFER FAMILY LTD
TEXAS FAMILY LIMITED
PARTNERSHIP
PO BOX 356
FAIRFIELD, TX  75840

ELSA FRANCO AND SAMY GUIRGUIS, ELSA SUAREZ
ADDRESS ON FILE

ELSA SUAREZ
ADDRESS ON FILE

ELSIE AMMONS
ADDRESS ON FILE

ELSIE WILSON
ADDRESS ON FILE

ELTECH SYSTEMS CORPORATION
100 7TH AVE
CHARDON, OH  44024

ELTON ADAMS
ADDRESS ON FILE

ELTON FLOYD
ADDRESS ON FILE

ELTON HUGHES
ADDRESS ON FILE

ELTON MANTHEI
ADDRESS ON FILE

ELVIA ALANIZ
ADDRESS ON FILE

ELVIA CARTER
ADDRESS ON FILE

ELVIRA HERNANDEZ
ADDRESS ON FILE

ELWOOD STUCKY
ADDRESS ON FILE

ELWYN NEWSOM
ADDRESS ON FILE

ELWYNN MORSE
ADDRESS ON FILE

ELYCE HALL
ADDRESS ON FILE

ELZIE PARKS
ADDRESS ON FILE

EMAIL APPEND LLC
126 FRONT ST
MARBLEHEAD, MA  01945

EMANI
ATTN: MARLEEN VERCAMMEN
AVENUE JULES BORDET, 166 B4
1140
BRUSSELS
BELGIUM

EMANI
AVENUE JULES BORDET 166
BRUSSELS  1140
BELGIUM

EMANUEL H GLOCKZIN JR
ADDRESS ON FILE

E-MAX
INSTRUMENTS INCORPORATED
13 INVERNESS WAY SOUTH
ENGLEWOOD, CO  80112

E-MAX INSTRUMENTS INC
13 INVERNESS WAY S
ENGLEWOOD, CO  80112

EMBARCADERO TECHNOLOGIES INC
425 MARKET STREET
STE 425
SAN FRANCISCO, CA  94105

EMBARCADERO TECHNOLOGIES INC
PO BOX 45162
SAN FRANCISCO, CA  94145-0162

EMBARQ MANAGEMENT CO.
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

EMBARQ MIDWEST MANAGEMENT
SERVICES CO.
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

EMBARQ MISSOURI, INC.
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

EMBREY INTERESTS LTD
3625 N HALL STREET
SUITE 720
DALLAS, TX  75219

EMBROIDERY BY DESIGN INC
401 LILLARD RD
ARLINGTON, TX  76012

EMC CORP
176 S ST
HOPKINTON, MA  01748

EMC CORPORATION
12720 HILLCREST ROAD
SUITE 802
DALLAS, TX  75230

EMC CORPORATION
4246 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

EMD INC
1411 TWIN OAKS
WICHITA FALLS, TX  76302

EMD MILLIPORE CORPORATION
25760 NETWORK PLACE
CHICAGO, IL  60673

EMD MILLIPORE CORPORATION
25802 NETWORK PLACE
CHICAGO, IL  60673-1258

EMD MILLIPORE CORPORATION
290 CONCORD RD
BILLERICA, MA  01810

EMD MILLIPORE CORPORATION
290 CONCORD RD
BILLERICA, MA  01821

EME HOMER CITY GENERATION, L.P.
LATHAM & WATKINS LLP
GREGORY G. GARRE, CLAUDIA M.
O'BRIEN, LORI ALVINO MCGILL,
JESSICA E. PHILLIPS, KATHERINE I.
TWOMEY, STACEY VAN BELLEGHEM
555 ELEVENTH STREET, NW, SUITE
1000
WASHINGTON, DC  20004-1304

EME HOMER CITY GENERATION, L.P.
LATHAM & WATKINS LLP
LORI ANN ALVINO MCGILL,
GREGORY GEORGE GARRE,
CLAUDIA M. O'BRIEN, KATHERINE
IRELAND TWOMEY, STACEY LYNN
VANBELLEGHEM, JESSICA E.
PHILLIPS
555 11TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-1304

EMED CO INC
39209 TREASURY CENTER
CHICAGO, IL  60694-9200

EMEDCO
PO BOX 369
BUFFALO, NY  14240

EMEDCO INC
39209 TREASURY CENTER
CHICAGO, IL  60694-9200

EMELDA ANDERSON
ADDRESS ON FILE

EMERALD CITY MANAGEMENT
4648 OLD POND DR
PLANO, TX  75024

EMERALD HILTON DAVIS LLC
2235 LANGDON FARM RD.
CINCINNATI, OH  45237

EMERAN BOEHN
ADDRESS ON FILE

EMERGENCY SERVICE DIST. #1
1000 THROCKMORTON ST.
FORT WORTH, TX  76102

EMERICH ESQUEDA
ADDRESS ON FILE

EMERSON BECK
ADDRESS ON FILE

EMERSON ELECTRIC COMPANY
8000 WEST FLORISSANT AVE.
ST LOUIS, MO  63136

EMERSON ELECTRIC COMPANY
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

EMERSON KRATZ
ADDRESS ON FILE

EMERSON NETWORK POWER
1510 KANSAS AVENUE
LORAIN, OH  44052

EMERSON NETWORK POWER
610 EXECUTIVE CAMPUS DRIVE
WESTERVILLE, OH  43082

EMERSON NETWORK POWER
ENERGY SYSTEMS NORTH AMERICA
INC
1122 F ST
LORAIN, OH  44052-2293

EMERSON NETWORK POWER
LIEBERT
SERVICES INC
PO BOX 70474
CHICAGO, IL  60673-0001

EMERSON NETWORK POWER
LIEBERT SERVICES INC
PO BOX 70474
CHICAGO, IL  60673-0001

EMERSON PROCESS MANAGEMENT
2500 PARK AVE W
ONTARIO, OH  44906

EMERSON PROCESS MANAGEMENT
POWER & WATER SOLUTIONS
200 BETA DR
PITTSBURGH, PA  15238

EMERSON PROCESS MANAGEMENT
POWER & WATER SOLUTIONS INC
200 BETA DRIVE
PITTSBURGH, PA  15238

EMERSON PROCESS MANAGEMENT
REGULATOR TECHNOLOGIES INC
PO BOX 730156
DALLAS, TX  75373-0156

EMERSON PROCESS MANAGEMENT
REGULATOR TECHNOLOGIES INC
PO BOX 8004
ATTN BEA HEMPHILL
MCKINNEY, TX  75070

EMERSON PROCESS MANAGEMENT
ROSEMOUNT INC
8200 MARKET BLVD
CHANHASSEN, MN  55317

EMERSON PROCESS MANAGEMENT
VALVE AUTOMATION INC
2500 PARK AVENUE WEST
PO BOX 2507
MANSFIELD, OH  44906

EMERSON PROCESS MANAGEMENT
VALVE AUTOMATION INC
PO BOX 730156
DALLAS, TX  75373-0156

EMERSON PROCESS MANAGEMENT
LLLP
835 INNOVATION DRIVE
KNOXVILLE, TN  37932

EMERY BREEDLOVE
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

EMERY DOUGLAS BRADFORD
ESTATE
ADDRESS ON FILE

EMETT LOVE
ADDRESS ON FILE

EMHART GLASS INC
111 GREAT POND DRIVE
WINDSOR, CT  06095-1569

EMI INC
4 HERITAGE PARK ROAD
CLINTON, CT  06413-1836

EMIL KUBIK
ADDRESS ON FILE

EMILE STERNBERG
ADDRESS ON FILE

EMILY EVANS
ADDRESS ON FILE

EMILY G LOMAS
ADDRESS ON FILE

EMILY HATCHER
ADDRESS ON FILE

EMILY HAYHURST
ADDRESS ON FILE

EMILY LOMAS
ADDRESS ON FILE

EMILY O'BRIEN
ADDRESS ON FILE

EMILY PARKER
ADDRESS ON FILE

EMILY RECTOR
ADDRESS ON FILE

EMILY SOHLDEN
ADDRESS ON FILE

EMILY TAYLOR
ADDRESS ON FILE

EMMA ANDERSON
ADDRESS ON FILE

EMMA COPELAND
ADDRESS ON FILE

EMMA HOLT
ADDRESS ON FILE

EMMA JANE WILLIAMS
ADDRESS ON FILE

EMMA JEAN TRIMBLE SMITH
ADDRESS ON FILE

EMMA JENE SIMONS
ADDRESS ON FILE

EMMA LEE BEASLEY
ADDRESS ON FILE

EMMA LOU WOODS
ADDRESS ON FILE

EMMA NANCE
ADDRESS ON FILE

EMMA SQUYRES
ADDRESS ON FILE

EMMA VINES
ADDRESS ON FILE

EMMA WENDT
ADDRESS ON FILE

EMMANUEL AJIBOLA
ADDRESS ON FILE

EMMANUEL LOANZON
ADDRESS ON FILE

EMMANUEL RUTLEDGE
ADDRESS ON FILE

EMMET MARVIN & MARTIN LLP
COUNSELLORS AT LAW
120 BROADWAY
NEW YORK, NY  10271

EMMETT BRADFORD
ADDRESS ON FILE

EMMETT CREECH
ADDRESS ON FILE

EMMETT D PAUL JR
ADDRESS ON FILE

EMMETT DELANE CALHOUN
ADDRESS ON FILE

EMMETT L. DUNN AND ELSIE FAYE
DUNN
ADDRESS ON FILE

EMMETT LEWIS
ADDRESS ON FILE

EMMETT MCFARLIN
ADDRESS ON FILE

EMMETT SIMMERMAN
ADDRESS ON FILE

EMMIE B SIMON
ADDRESS ON FILE

EMOGENE LITTLE
ADDRESS ON FILE

EMORY RIVES
ADDRESS ON FILE

EMORY TURNER
ADDRESS ON FILE

EMPIRE ACE INSULATION MFG CORP
1 COZINE AVE
JERSEY CITY, NJ  07305

EMPIRE DISPOSAL, LTD.
EMPIRE DISPOSAL, LTD.
SANDRA MCGLOTHLIN,
REGISTERED AGENT
5301 SUN VALLEY DRIVE
FORT WORTH, TX  76119-6568

EMPIRE DISTRICT ELECTRIC CO
109 E. HICKORY ST.
NEOSHO, MO  64850

EMPIRE PEST CONTROL
2759 BEECHMONT
DALLAS, TX  75228

EMPIRIX INC
1430 MAIN ST
WALTHAM, MA  02451

EMPIRIX INC
DEPT CH10919
PALATINE, IL  60055-0909

EMPLOYMENT LEARNING
INNOVATIONS
INC
2675 PACES FERRY ROAD
STE 470
ATLANTA, GA  30339-4099

EMPLOYMENT LEARNING
INNOVATIONS INC
2675 PACES FERRY RD STE 470
ATLANTA, GA  30339-4099

EMPOWER SOFTWARE SOLUTIONS
315 E ROBINSON STREET
SUITE 450
ORLANDO, FL  32801

EMR HEALTH & SAFETY
PO BOX 1179
FAIRFIELD, TX  75840

EMRIC GALLEGOS
ADDRESS ON FILE

EMS USA, INC.
WARE JACKSON LEE & CHAMBERS
DENNIS BARROW
AMERICA TOWER, 42ND FLOOR
2929 ALLEN PARKWAY
HOUSTON, TX  77027

EMSCO
PO BOX 1574
ZACHARY, LA  70791-1574

EMULTEC INC
1050 VENTURE COURT
STE 115
CARROLLTON, TX  75006

ENAXIS CONSULTING LP
9 GREENWAY PLAZA STE 3005
HOUSTON, TX  77046

ENAXIS CONSULTING LP
9 GREENWAY PLAZA, SUITE 3005
HOUSTON, TX  77046

ENCANA OIL & GAS INC
DEPT 0238
ATTN: TREASURY OPERATIONS
PO BOX 120238
DALLAS, TX  75312-0238

ENDEAVOR WALL HOMES LLC
7005 NE GREEN OAKS STE 150
ARLINGTON, TX  76006

ENDEVCO
FILE #2018
LOS ANGELES, CA  90074

ENDRESS & HAUSER INC
2901 W SAM HOUSTON PKWY N
B-200
HOUSTON, TX  77043

ENDRESS & HAUSER INC
4333 W SAM HOUSTON PKWY N
STE 190
HOUSTON, TX  77043

ENDRESS & HAUSER INC
C/O PAN-TECH CONTROLS CO
2401 AVE J, SUITE 200
ARLINGTON, TX  76006

ENDRESS & HAUSER INC
C/O VECTOR CAG TERMS
2200 10TH STREET
SUITE 300
PLANO, TX  75074

ENDRESS & HAUSER INC
DEPT 78795
PO BOX 78000
DETROIT, MI  48278-0795

ENDRESS & HAUSER INC
PO BOX 663674
INDIANAPOLIS, IN  46266-3674

ENDURANCE
ATTN: RAYMOND O'BYRNE
767 THIRD AVENUE
NEW YORK, NY  10017

ENDURO COMPOSITES INC
PO BOX 203267
DALLAS, TX  75320

ENDURO COMPOSITES INC
WORLD HEADQUARTERS
16602 CENTRAL GREEN BLVD
HOUSTON, TX  77032

ENERCON SERVICES INC
12916 TAMPA OAKS BLVD, SUITE 131
TEMPLE TERRACE, FL  33637

ENERCON SERVICES INC
5100 E SKELLY DR STE 450
TULSA, OK  74135

ENERCON SERVICES INC
PO BOX 269031
OKLAHOMA CITY, OK  73126

ENERFLEX ENERGY SYSTEMS INC
10815 TELGE RD
HOUSTON, TX  77095

ENERFLEX ENERGY SYSTEMS INC
12015 BARKER CYPRESS ROAD
CYPRESS, TX  77433

ENERGY & ENGINEERING
SOLUTIONS
PO BOX 174379
ARLINGTON, TX  76003

ENERGY & ENGINEERING
SOLUTIONS
PO BOX 1845
ROANOKE, TX  76262

ENERGY & PROCESS CORPORATION
A FERGUSON ENTERPRISE
2146-B FLINSTONE DRIVE
TUCKER, GA  30084-5000

ENERGY & PROCESS CORPORATION
A FERGUSON SUBSIDIARY
PO BOX 125
TUCKER, GA  30085

ENERGY 4U
13375 N STEMMONS FREEWAY STE
325
FARMERS BRANCH, TX  75234

ENERGY ADVISORY SERVICE LLC
1350 WOOTEN LAKE RD NW
STE 207
KENNESAW, GA  30144

ENERGY ADVISORY SERVICE LLC
5151 HEADQUARTERS DRIVE
SUITE 145
PLANO, TX  75024

ENERGY AMERICA LLC
263 TRESSER BOULEVARD
STAMFORD, CT  06901

ENERGY AMERICA, LLC
1000, 111 - 5TH AVENUE SW
ATTN: CREDIT RISK MANAGER
CALGARY, AB  T2P 3Y6
CANADA

ENERGY COMPONENT SERVICES
10488 W4 WEST
SUNFLOWER PLACE
AVONDALE, AZ 85395

ENERGY COMPONENT SERVICES INC
10488 W SUNFLOWER PLACE
AVONDALE, AZ  85323-4475

ENERGY CONTROL SYSTEMS
5500 E LOOP 820
SUITE 205
FORT WORTH, TX  76119

ENERGY CONTROL SYSTEMS
PO BOX 330607
FORT WORTH, TX  76163

ENERGY CORPORATION
800 BELL ST STE 4201
PO BOX 2180
HOUSTON, TX  77252

ENERGY EDGE CONSULTING LLC
1183 BRITTMOORE RD STE 370
HOUSTON, TX  77043

ENERGY FEDERATION INC
40 WASHINGTON ST
SUITE 2000
WESTBOROUGH, MA  01581

ENERGY FEDERATION INC
40 WASHINGTON STREET, SUITE 2000
WESTBOROUGH, MA  01581

ENERGY FUTURE COMPETITIVE
HOLDINGS
1601 BRYAN STREET
DALLAS, TX  75201

ENERGY FUTURE COMPETITIVE
HOLDINGS COMPANY LLC
ATTN: GENERAL COUNSEL
ENERGY PLAZA - 1601 BRYAN
STREET
DALLAS, TX  75201-3411

ENERGY FUTURE COMPETITIVE
HOLDINGS COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ENERGY FUTURE HOLDINGS CORP
1601 BRYAN STREET
DALLAS, TX  75201

ENERGY FUTURE HOLDINGS CORP.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ENERGY FUTURE INTERMEDIATE
HOLDING CO LLC
CO LLC
1601 BRYAN STREET
DALLAS, TX  75201

ENERGY FUTURE INTERMEDIATE
HOLDING COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ENERGY INC
3297 PACIFIC ST
CHARLESTON, SC  29418

ENERGY INC
3297 PACIFIC STREET
CHARLESTON, SC  29418

ENERGY INSURANCE MUTUAL (EIM)
ATTN: GARY GRESHAM
3000 BAYPORT DRIVE
SUITE 550
TAMPA, FL  33607

ENERGY INSURANCE MUTUAL (EIM)
ATTN: SANDRA IMBRIANI
3000 BAYPORT DRIVE
SUITE 550
TAMPA, FL  33607

ENERGY INSURANCE MUTUAL
LIMITED
3000 BAYPORT DR STE 550
TAMPA, FL  33607-8412

ENERGY LABORATORIES
415 GRAHAM RD
COLLEGE STATION, TX  77845

ENERGY LABORATORIES INC
ACCTS RECEIVABLE
PO BOX 30975
BILLINGS, MT  59107-0975

ENERGY MARKETS CONSULTING INC
7247 ROSENTHAL PARKWAY
LORENA, TX  76655-4020

ENERGY MARKETS CONSULTING INC
7247 ROSENTHAL PKWY
LORENA, TX  76655-4020

ENERGY NORTHWEST
ATTN: ACCTS RECEIVABLE MD 1040
PO BOX 2
RICHLAND, WA  99352

ENERGY NORTHWEST
COLUMBIA GENERATING STATION
PO BOX 968
RICHLAND, WA  99352

ENERGY OUTREACH COLORADO
225 E 16TH AVE STE 200
DENVER, CO  80203-1612

ENERGY PAC
TEXAS COMMERCE DALLAS TX

ENERGY PORTFOLIO ASSOCIATES
LLC
417 CENTER AVENUE
MAMARONECK, NY  10543

ENERGY SERVICES GROUP
3601 LAGRANGE PWY
TOANO, VA  23168

ENERGY SERVICES GROUP
PO BOX 545
ROCKLAND, MA  02370

ENERGY SERVICES GROUP INC
400 HINGHAM ST
ROCKLAND, MD  02370

ENERGY SOLUTIONS
CENTER POINT II, SUITE 100
100 CENTER POINT CIRCLE
COLUMBIA, SC  29210

ENERGY SOULTIONS
PO BOX 95000-1132
PHILADELPHIA, PA  19195-1132

ENERGY STEEL & SUPPLY CO
3123 JOHN CONLEY DRIVE
LAPEER, MI  48446

ENERGY STEEL & SUPPLY COMPANY
3123 JOHN CONLEY DRIVE
LAPEER, MI  48446

ENERGY SYSTEMS LABORATORY
TEXAS ENGINEERING EXPERIMENT
ST
402 HARVEY MITCHELL PKWY
SOUTH
ATTN PAM KARONKA
COLLEGE STATION, TX  77843-3581

ENERGY SYSTEMS PRODUCTS
5537 ARMOUR DR
HOUSTON, TX  77020

ENERGY TRADE MANAGEMENT LP
1865 VETERANS PARK DRIVE STE 303
NAPLES, FL  34109

ENERGY TRANSFER FUEL LP
711 LOUISIANA STE# 900
HOUSTON, TX  77002

ENERGY TRANSFER FUEL LP
800 EAST SONTERRA BLVD STE 400
SAN ANTONIO, TX  78258

ENERGY TRANSFER FUEL, LP
1300 MAIN STREET
ATTN: CREDIT RISK MANAGEMENT
HOUSTON, TX  77002

ENERGY TRANSFER FUEL, LP
711 LOUISIANA ST., SUITE 900
ATTN: CREDIT RISK MANAGEMENT
HOUSTON, TX  77002

ENERGY USA INCORPORATED
1776 ST NW
# 725
WASHINGTON, DC  20006

ENERGY VISION LLC
215 NW 138TH TERRACE
STE# 200
JONESVILLE, FL  32669

ENERGY VISION LLC
PO BOX 76
COLUMBIANA, AL  35051

ENERGYSOLUTIONS SERVICES INC
423 WEST 300 SOUTH STE 200
SALT LAKE CITY, UT  84101

ENERTECH
PO BOX 371064
PITTSBURGH, PA  15251-7064

ENERTECH UNIT OF CURTISS-
WRIGHT
FLOW CONTOL CO
2950 E BIRCH ST
BREA, CA  92621

ENERTECHNIX
PO BOX 469
MAPLE VALLEY, WA  98038-0469

ENERTECHNIX INC
PO BOX 469
MAPLE VALLEY, WA  98038

ENGIN REAL INC OF TEXAS
6671 SOUTHWEST FREEWAY #850
HOUSTON, TX  77074

ENGINE SYSTEMS INC
175 FREIGHT RD
ROCKY MOUNT, NC  27804

ENGINE SYSTEMS INC
PO BOX 200855
HOUSTON, TX  77216-0855

ENGINE SYSTEMS INC
PO BOX 301138
DALLAS, TX  75303-1138

ENGINEERED CASTING REPAIR
PO BOX 40614
BATON ROUGE, LA  70835

ENGINEERED CASTING REPAIR
SERVICE INC
PO BOX 40614
BATON ROUGE, LA  70835-0614

ENGINEERED FILTRATION INC
126 TEXAS AV BLDG 4 STE 101
SAN MARCOS, TX  78666

ENGINEERED FILTRATION INC
PO BOX 1067
SAN MARCOS, TX  78667

ENGINEERED PROFILES LLC
2141 FAIRWOOD AVENUE
COLUMBUS, OH  43207

ENGINEERING CONSULTANTS
GROUP INC
3394 W MARKET ST
FAIRLAWN, OH  44333

ENGINEERING CONSULTANTS
GROUP INC
PO BOX 13375
FAIRLAWN, OH  44334

ENGINEERING CONSULTANTS
GROUP
C/O WAKEFIELD & ASSOCIATES
HOUSTON, TX  77098

ENGINEERING RESOURCES LLC
415 N CENTER ST
STE# 4
LONGVIEW, TX  75601

ENGINEERING RESOURCES LLC
415 N CENTER ST STE 6
LONGVIEW, TX  75601

ENGITECH ENVIRONMENTAL
TRAINING
2300 KENT
BRYAN, TX  77802-1935

ENGITECH ENVIRONMENTAL
TRAINING
2300 KENT ST
BRYAN, TX  77802-1935

ENGLISH COLLISION EQUIPMENT
INC
810 N GROVE RD
RICHARDSON, TX  75081

ENGLISH COLLISION EQUIPMENT
INC
810 NORTH GROVE RD
RICHARDSON, TX  75081

ENKITEC LP
5605 NORTH MACARTHUR BLVD
SUITE 600
IRVING, TX  75038

ENKITEC LP
PO BOX 120213 DEPT 0213
DALLAS, TX  75312-0213

ENOCH KEVER
ADDRESS ON FILE

ENOCH KUSI
ADDRESS ON FILE

ENOSERV LLC
7780 E 106 ST
TULSA, OK  74133

ENPAC LLC
34355 VOKES DRIVE
EASTLAKE, OH  44095

ENPRO INC
121 S LOMBARD ROAD
ADDISON, IL  60101

ENPRO INC
121 S. LOMBARD RD.
ADDISON, IL  60101

ENPRO INC
75 REMITTANCE DRIVE SUITE 1270
CHICAGO, IL  60675-1270

ENPRO INDUSTRIES
5605 CARNEGIE BLVD.
CHARLOTTE, NC  28209

ENPROTEC INC
PO BOX 3097
ABILENE, TX  79604

ENRICH CONSULTING INC
ACCOUNTS RECEIVABLE
3031 TISCH WAY STE#711
SAN JOSE, CA  95128

ENRICH CONSULTING, INC.
3031 TISCH WAY, SUITE 711
SAN JOSE, CA  95128

ENRIQUE GUERRERO
ADDRESS ON FILE

ENRIQUE OJEDA
ADDRESS ON FILE

ENRIQUE PEREZ
ADDRESS ON FILE

ENSENADA DE LAS COLINAS
ASSOCIATION LTD  PHASE II
DBA VISTAS AT HACKBERRY CREEK
2527 WEST ROYAL LN
IRVING, TX  75063

ENSENADA DE LAS COLINAS I APTS
INVESTORS LP
DBA VISTAS AT HACKBERRY CREEK
2527 WEST ROYAL LN
IRVING, TX  75063

ENSERCH E & C, INC
CT CORPORATION SYSTEM
116 PINE STREET STE 320
HARRISBURG, PA  17101

ENSERCO ENERGY INC
7333 W JEFFERSON AVE STE 170
WAKEWOOD, CO  80235

ENSIGN PEAK ADVISORS INC
50 E NORTH TEMPLE
#15
SALT LAKE CITY, UT  84150

ENSUREN CORPORATION
1685 S COLORADO BLVD STE 360
DENVER, CO  80222

ENSUREN CORPORATION
3551 S MONACO PKWY
STE 300
DENVER, CO  80237

ENT NUC VT YANKEE LLC
PO BOX 8107
BATON ROUGE, LA  70891-8107

ENTECH DESIGN INC
315 S LOCUST
DENTON, TX  76201

ENTECH DESIGN INC
315 S. LOCUST
DENTON, TX  76201

ENTECH SALES & SERVICE INC
PO BOX 650110
DALLAS, TX  75265-0110

ENTECH SALES & SERVICE, INC.
3404 GARDEN BROOK DRIVE
DALLAS, TX  75234-2496

ENTECH SALES AND SERVICE
2332 FRANKLIN DRIVE
FORT WORTH, TX  76106

ENTELRGY LLC
PO BOX 11627
SPRING, TX  77391-1627

ENTERGY
PO BOX 8104
BATON ROUGE, LA  70891-8104

ENTERGY ARKANSAS INC
PO BOX 8107
BATON ROUGE, LA  70891-8107

ENTERGY ARKANSAS, INC.
JANAN E. K. HONEYSUCKLE
425 W. CAPITOL AVE., 27TH FLOOR
TCBY TOWER
LITTLE ROCK, AR  72201

ENTERGY ARKANSAS, INC.
PO BOX 8101
BATON ROUGE, LA  70891-8101

ENTERGY CORPORATION
639 LOYOLA AVENUE
NEW ORLEANS, LA  70113

ENTERGY CORPORATION
ATTN: CHARLENE PINELL
3500 HOUSTON RIVER RD
WESTLAKE, LA  70669

ENTERGY CORPORATION
BAKER BOTTS LLP
WILLIAM M. BUMPERS, JOSHUA B.
FRANK, MEGAN H. BERGE
1299 PENNSYLVANIA AVE, NW
THE WARNER, SUITE 1300 WEST
WASHINGTON, DC  20004-2400

ENTERGY CORPORATION
ENTERGY SERVICES, INC.
CHUCK D'WAYNE BARLOW
PO BOX 1640
JACKSON, MS  39215-0000

ENTERGY GULF STATES
350 PINE STREET
BEAUMONT, TX  77001

ENTERGY GULF STATES INC
PO BOX 8107
BATON ROUGE, LA  70891-8107

ENTERGY GULF STATES LA LCC
PO BOX 8107
BATON ROUGE, LA  70891-8107

ENTERGY GULF STATES LOUISIANA
LLC
2605 LA. HWY 75
ST. GABRIEL, LA  70776

ENTERGY LOUISIANA INC
CORY R CAHN
639 LOYOLA AVE STE 2600
NEW ORLEANS, LA  70113

ENTERGY LOUISIANA INC
CORY R CAHN
ENTERGY SERVICES INC LEGAL
SERVICES
639 LOYOLA AVE, 26TH FLOOR
SUITE 2600
NEW ORLEANS, LA  70113

ENTERGY LOUISIANA LLC
CORY R CAHN
ENTERGY SERVICES INC LEGAL
SERVICES
639 LOYOLA AVE
26TH FLOOR, SUITE 2600
NEW ORLEANS, LA  70113

ENTERGY LOUISIANA LLC
PO BOX 8107
BATON ROUGE, LA  70891-8107

ENTERGY MISSISSIPPI INC
BAXTER WILSON PLANT
770 KEMP BOTTOM ROAD
HIGHWAY 61 SOUTH
VICKSBURG, MS  39180

ENTERGY MISSISSIPPI INC
PO BOX 8107
BATON ROUGE, LA  70891-8107

ENTERGY NEW ORLEANS INC
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

ENTERGY NUC INDIAN POINT 3 LLC
PO BOX 8107
BATON ROUGE, LA  70891-8107

ENTERGY NUCLEAR - VERMONT
YANKEE LLC
320 GOVERNOR HUNT RD
VERNON, VT  05354

ENTERGY NUCLEAR FITZPATRICK,
LLC
277 LAKE ROAD
OSWEGO, NY  13126

ENTERGY NUCLEAR NORTHEAST
450 BROADWAY
BUCHANAN, NY  10511

ENTERGY NUCLEAR SOUTH
WATERFORD 3
17265 RIVER RD HWY 18
TAFT, LA  70066

ENTERGY OPERATION INC
GRAND GULF NUCLEAR POWER
STATION
PO BOX 756
7003 BALD HILL ROAD
PORT GIBSON, MS  39150

ENTERGY OPERATIONS
CENTRAL RECEIVING WAREHOUSE
ARKANSAS NUCLEAR 1
S OF JUNCTION HWY 64 WEST 333S
RUSSELLVILLE, AR  72801

ENTERGY SERVICES
101 CONSTITUTION AVE NW
STE 200 EAST
WASHINGTON, DC  20001

ENTERGY TEXAS INC
350 PINE ST.
HOUSTON, TX  77002

ENTERPRISE GROUP - A DIVISION OF
DOMTAR PAPER CO LLC
100 KINGSLEY PARK DR
FORT MILL, SC  29715

ENTERPRISE PRODUCTS OPERATING
LLC
1100 LOUISIANA
ATTN: CREDIT MANAGER/CHARLES
KAUFMAN
HOUSTON, TX  77002

ENTERPRISE PRODUCTS OPERATING
LLC
RICHARD BACHMANN
1100 LOUISIANA STREET
10TH FLOOR
HOUSTON, TX  77002

ENTERPRISE RENT A CAR
600 CORPORATE PARK DR.
ST LOUIS, MO  63105

ENTERPRISE RENT A CAR
C/O MARQITTA WHITEHEAD
DAMAGE RECOVERY UNIT
PO BOX 405738
ATLANTA, GA  30384-5738

ENTERPRISE RENT A CAR
PO BOX 842442
DALLAS, TX  75284-2442

ENTERPRISE RENT-A-CAR
4210 S CONGRESS AVE
AUSTIN, TX  78745-1104

ENTERPRISE RENT-A-CAR (09CC)
PO BOX 613109
DFW AIRPORT, TX  75261-3109

ENTERPRISE SOLUTIONS INC
17480 NORTH DALLAS PARKWAY
SUITE 101
DALLAS, TX  75287

ENTERPRISE TEXAS PIPELINE LLC
CREDIT MANAGER/CHARLES
KAUFMAN
1100 LOUISIANA STREET
HOUSTON, TX  77002

ENTRUST INC
ONE LINCOLN CENTRE
5400 LBJ FREEWAY, SUITE 1340
DALLAS, TX  75240

ENTRUST INC
PO BOX 972894
DALLAS, TX  75397-2894

ENVIANCE INC
5780 FLEET ST STE 200
CARLSBAD, CA  92008

ENVIRO SCIENCES INC
2501 MAYES RD STE 100
CARROLLTON, TX  75006

ENVIRO SCIENCES INC
2501 MAYES RD STE 100
ALPHA ENERGY LABORATORIES
CARROLLTON, TX  75006-5069

ENVIRO SCIENCES INC
ALPHA ENERGY LABORATORIES
2501 MAYES RD # 100
CARROLLTON, TX  75006-5069

ENVIROCHEM ENVIRONMENTAL INC
1005 INVESTMENT BLVD.
APEX, NC  27502-1955

ENVIROCON SYSTEMS INC
1921 GREENS RD
HOUSTON, TX  77032

ENVIROCON SYSTEMS INC
PO BOX 673048
HOUSTON, TX  77267

ENVIROGUARD
5534 OLIVE STREET
MONTCLAIR, CA  91763

ENVIROGUARD A DIVISION OF EGS
INTERNATIONAL INC
5534 OLIVE STREET
MONTCLAIR, CA  91763

ENVIROLITE LLC
2809 FIRETHORN CIRCLE
PLANO, TX  75093

ENVIROMENTAL PROTECTION
AGENCY
EARTH JUSTICE
ABIGAIL M. DILLEN
48 WALL STREET, 19TH FLOOR
NEW YORK, NY  10005

ENVIROMENTAL PROTECTION
AGENCY
EARTH JUSTICE
THOMAS J. CMAR
5042 N. LEAVITT ST, SUITE 1
CHICAGO, IL  60625

ENVIRON INTERNATIONAL
CORPORATION
101 ROWLAND WAY
GOLDEN GATE PLAZA
NAVOTA, CA  94945

ENVIRON INTERNATIONAL CORP
PO BOX 8500-1980
PHILADELPHIA, PA  19178-1980

ENVIRONEX INC
1 GREAT VALLEY PARKWAY STE 4
MALVERN, PA  19355

ENVIRONMENT AMERICA
ANN BREWSTER WEEKS
CLEAN AIR TASK FORCE
18 TREMONT STREET, SUITE 530
BOSTON, MA  02108

ENVIRONMENT AMERICA
DARIN T. SCHROEDER
CLEAN AIR TASK FORCE
18 TREMONT STREET, SUITE 530
BOSTON, MA  02108

ENVIRONMENT ONE CORP
PO BOX 75644
CHARLOTTE, NC  28275-0644

ENVIRONMENT TEXAS
LUKE METZGER, DIRECTOR
815 BRAZOS STREET, SUITE 600
AUSTIN, TX  78701

ENVIRONMENT TEXAS CITIZEN
LOBBY, INC.
UNIVERSITY OF TEXAS SCHOOL OF
LAW
KELLY LEIGH HARAGAN
ENVIRONMENTAL LAW CLINIC
727 E. DEAN KEETON STREET
AUSTIN, TX  78705

ENVIRONMENT/ONE CORP
2773 BALLTOWN RD
NISKAYUNA, NY  12309

ENVIRONMENTAL AIR PRODUCTS
INC
3930 VIRGINIA AVE
CINCINNATI, OH  45227

ENVIRONMENTAL AND
PRODUCTION
SOLUTIONS EPS LLC
PO BOX 6034
SOUTH BEND, IN  46660

ENVIRONMENTAL COMMITTEE OF
THE FLORIDA ELECTRIC POWER
COORDINATING GROUP, INC.
HOPPING GREEN & SAMS, P.A.
ROBERT A. MANNING, JOSEPH A.
BROWN, MOHAMMED O. JAZIL
119 SOUTH MONROE STREET, SUITE
300
TALLAHASSEE, FL  32301

ENVIRONMENTAL DEFENSE FUND
PAMELA A. CAMPOS
ENVIRONMENTAL DEFENSE FUND
2060 BROADWAY, SUITE 300
BOULDER, CO  80304

ENVIRONMENTAL DEFENSE FUND
SEAN H. DONAHUE
LAW OFFICE OF SEAN H. DONAHUE
2000 L STREET, NW, SUITE 808
WASHINGTON, DC  20036

ENVIRONMENTAL DEFENSE FUND
TOMAS ELIAS CARBONELL
ENVIRONMENTAL DEFENSE FUND
SUITE 600
1875 CONNECTICUT AVENUE, NW
WASHINGTON, DC  20009

ENVIRONMENTAL DEFENSE FUND
VICKI LYNN PATTON
ENVIRONMENTAL DEFENSE FUND
2060 BROADWAY, SUITE 300
BOULDER, CO  80304

ENVIRONMENTAL DEFENSE FUND
VICKIE LYNN PATTON
ENVIRONMENTAL DEFENSE FUND
2060 BROADWAY, SUITE 300
BOULDER, CO  80304

ENVIRONMENTAL ENERGY
ALLIANCE OF NEW YORK, LLC
DEWEY & LEBOEUF LLP
ROBERT J. ALESSI
99 WASHINGTON AVE, SUITE 2020
ALBANY, NY  12210

ENVIRONMENTAL ENERGY
SERVICES
5 TURNBERRY LN
SANDY HOOK, CT  06482

ENVIRONMENTAL IMPROVEMENTS
INC
235 TRADEMARK DR
PO BOX 70
BUDA, TX  78610

ENVIRONMENTAL IMPROVEMENTS
INC
PO BOX 79266
HOUSTON, TX  77279-9266

ENVIRONMENTAL INTEGRITY
PROJECT
BLACKBURN CARTER, P.C.
CHARLES WILLIAM IRVINE
4709 AUSTIN STREET
HOUSTON, TX  77004

ENVIRONMENTAL MANAGEMENT OF
KANASA CITY, INC
861 SOUTH 66TH TERRACE
KANSAS CITY, KS  66111

ENVIRONMENTAL MANAGEMENT
OF KC
861 S 66TH TERRACE
KANSAS CITY, KS  66111

ENVIRONMENTAL MONITORING
SYSTEMS
5828 CULLEN RDT DR
FENTON, MI  48430

ENVIRONMENTAL PROTECTION
AGENCY
AMANDA SHAFER BERMAN,
ESQUIRE
U.S. DEPARTMENT OF JUSTICE
ENVIRONMENTAL DEFENSE
SECTION
601 D STREET, NW, SUITE 8000
WASHINGTON, DC  22204

ENVIRONMENTAL PROTECTION
AGENCY
DAVID S. GUALTIERI, NORMAN
LOUIS RAVE, JR.
U.S. DEPARTMENT OF JUSTICE
(DOJ) ENVIRONMENT & NATURAL
RESOURCES DIVISION
PO BOX 23986, L'ENFANT PLAZA
STATION
WASHINGTON, DC  20026-3986

ENVIRONMENTAL PROTECTION
AGENCY
ERIC GERIG HOSTETLER
U.S. DEPARTMENT OF JUSTICE
ENVIRONMENT & NATURAL
RESOURCES DIVISION
PO BOX 23986, L'ENFANT PLAZA
STATION
WASHINGTON, DC  20026-3986

ENVIRONMENTAL PROTECTION
AGENCY
JESSICA O'DONNELL, ATTORNEY
U.S. DEPARTMENT OF JUSTICE
ENVIRONMENTAL DEFENSE
SECTION
PO BOX 23986
WASHINGTON, DC  20026-3986

ENVIRONMENTAL PROTECTION
AGENCY
JON M. LIPSHULTZ, SENIOR
COUNSEL
U.S. DEPARTMENT OF JUSTICE
ENVIRONMENT & NATURAL
RESOURCES DIVISION
PO BOX 7611 , BEN FRANKLIN
STATION
WASHINGTON, DC  20044-7611

ENVIRONMENTAL PROTECTION
AGENCY
MATTHEW ROBERT OAKES
U.S. DEPARTMENT OF JUSTICE
ENVIRONMENTAL DEFENSE
SECTION
601 D STREET, NW, SUITE 8000
WASHINGTON, DC  22204

ENVIRONMENTAL PROTECTION
AGENCY
NORMAN LOUIS RAVE, JR.
U.S. DEPARTMENT OF JUSTICE
ENVIRONMENT & NATURAL
RESOURCES DIVISION
PO BOX 7611, BEN FRANKLIN
STATION
WASHINGTON, DC  20044-7611

ENVIRONMENTAL PROTECTION
AGENCY
SONJA LYNN RODMAN
U.S. ENVIRONMENTAL PROTECTION
AGENCY
OFFICE OF GENERAL COUNSEL
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

ENVIRONMENTAL PROTECTION
AGENCY
WENDY LYNN BLAKE, ATTORNEY
U.S. ENVIRONMENTAL PROTECTION
AGENCY
OFFICE OF GENERAL COUNSEL
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460-0000

ENVIRONMENTAL RESOURCE ASSOC
16341 TABLE MOUNTAIN PARKWAY
GOLDEN, CO  80403

ENVIRONMENTAL RESOURCES
MANAGEMENT CONSULTING
COMPANY
LLC
2265 HARRODSBURG RD STE 200
LEXINGTON, KY  40504

ENVIRONMENTAL RESOURCES
MANAGEMENT INC
BOX NO 2701
PO BOX 8500
PHILADELPHIA, PA  19178-2701

ENVIRONMENTAL RESOURCES
MANAGEMENT CONSULTING
COMPANY
LLC (AKA ERMC2, LLC)
2265 HARRODSBURG ROAD, SUITE
200
LEXINGTON, KY  40504

ENVIRONMENTAL RESOURCES
MANAGEMENT INC
350 EAGLEVIEW BLVD STE 200
EXTON, PA  19341-1180

ENVIRONMENTAL RESOURCES
MANAGEMENT INC
75 VALLEY STREAM PKWY
# 200
MALVERN, PA  19355

ENVIRONMENTAL SUPPLY CO INC
2142 E GEER ST
DURHAM, NC  27704-4730

ENVIRONMENTAL SUSTAINABILITY
LEADERSHIP FORUM
ATTN: JOSEPH DIXON
5555 GLENRIDGE CONNECTOR STE
200
ATLANTA, GA  30342

ENVIRONMENTAL SYSTEMS CORP
10801 N MOPAC EXPWY BLDG
1 STE 200
AUSTIN, TX  78759

ENVIRONMENTAL SYSTEMS CORP
SDS 12-1896
PO BOX 86
MINNEAPOLIS, MN  55486-1896

ENVIROTEX
10899 DEER CANYON RD
JONESTOWN, TX  78645

ENVIROTEX
PO BOX 846
GRAHAM, TX  76450

EOAC
500 FRANKLIN AVENUE
WACO, TX  76701-2111

EOAC OF PLANNING REGION XI
500 FRANKLIN AVENUE
WACO, TX  76701-2111

EOG RESOURCES INC
PO BOX 840319
DALLAS, TX  75284-0319

EOL WATER SUPPLY CORP
9226 ELK RD
AXTELL, TX  76624

EOL WATER SUPPLY CORP.
9226 ELK RD
AXTELL, TX  76624

E-ON
PLATZ 1
DUSSELDORF  40479
GERMANY

E-ON CLIMATE & RENEWABLES
FOREST CREEK
353 N CLARK ST 30TH FL
CHICAGO, IL  60654

E-ON CLIMATE & RENEWABLES
ROSCOE
353 N CLARK STREET 30TH FLOOR
CHICAGO, IL  60554

E-OSCAR WEB
DEPT 224501
PO BOX 55000
DETROIT, MI  48255-2245

EOX HOLDINGS LLC
5151 SAN FELIPE STE 2200
HOUSTON, TX  77056

EPA
1200 PENNSLYVANIA AVENUE N.W.
WASHINGTON, DC  20004

EPA - REGION 1
5 POST OFFICE SQUARE
SUITE 100
BOSTON, MA  02109-3912

EPA - REGION 10
PARK PLACE BUILDING
1200 SIXTH AVENUE
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
1650 ARCH ST
PHILADELPHIA, PA  19103-2029

EPA - REGION 4
SAM NUNN ATLANTA FEDERAL
CENTER
61 FORSYTH ST SW
ATLANTA, GA  30303-8960

EPA - REGION 5
RALPH METCALFE FEDERAL
BUILDING
77 W JACKSON BLVD
CHICAGO, IL  60604

EPA - REGION 6
FOUNTAIN PLACE
1445 ROSS AVE
DALLAS, TX  75202-2750

EPA - REGION 7
11201 RENNER BLVD.
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP STREET
DENVER, CO 80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA 94105

EPIC INC
1004 TRAKK LN
WOODSTOCK, IL 60098

EPIC INC
1011 TRAKK LN
WOODSTOCK, IL 60098

EPIC INC
919 TRAKK LN
WOODSTOCK, IL 60098

EPISCOPAL FOUNDATION OF TEXAS
C/O MR DAVID N FISHER
1225 TEXAS AVE
HOUSTON, TX 77002-3504

EPIX ANALYTIC LLC
1643 SPRUCE ST
BOULDER, CO 80302

EPIX ANALYTICS LLC
1643 SPRUCE STREET
BOULDER, CO 80302

EPM POWER & WATER SOLUTIONS
INC
22737 NETWORK PLACE
CHICAGO, IL 60673-1227

EPPS REALITY PROPERTY
MANAGEMENT
213 E DAVIS STREET
MESQUITE, TX 75149

EPRI
13014 COLLECTIONS CENTER DR
CHICAGO, IL 60693

EPRI
3412 HILLVIEW AVE
PALO ALTO, CA 94303

EPRI
PO BOX 61000
DEPT #1527
SAN FRANCISCO, CA 94161

EPS LLC
17455 DOUGLAS ROAD
SOUTH BEND, IN 46635

EPSCO INTERNATIONAL
717 GEORGIA AVE
DEER PARK, TX 77536

EPSCO INTERNATIONAL
PO BOX 3108
DEPT 769
HOUSTON, TX 77253-3108

EQ THE ENCORE,LLC
THE ENCORE
4700 TRIBECA LANE
PLANO, TX 75024

EQUAL EMPLOYMENT
OPPORTUNITY COMMISSION
EQUAL EMPLOYMENT
OPPORTUNITY COMMISSION
P. DAVID LOPEZ, GWENDOLYN Y.
REAMS, ROBERT A. CANINO,
SUZANNE M. ANDERSON, WILLIAM
C. BACKHAUS
DALLAS DISTRICT OFFICE
207 HOUSTON, 3RD FLOOR
DALLAS, TX 75202

EQUAL EMPLOYMENT
OPPORTUNITY COMMISSION
ROBERT A. CANINO
SAN ANTONIO FIELD OFFICE
5410 FREDERICKSBURG RD. - STE 200
SAN ANTONIO, TX  78229-3555

EQUAL EMPLOYMENT
OPPORTUNITY COMMISSION
SUZANNE M. ANDERSON
DALLAS DISTRICT OFFICE
207 S. HOUSTON STREET - 3RD
FLOOR
DALLAS, TX  75202

EQUAL EMPLOYMENT
OPPORTUNITY COMMISSION
WILLIAM C. BACKHAUS
DALLAS DISTRICT OFFICE
207 S. HOUSTON STREET - 3RD
FLOOR
DALLAS, TX  75202

EQUEST
2010 CROW CANYON PLACE
STE 100-10016
SAN RAMON, CA  94583

EQUIFAX CREDIT MARKETING
SERVICES
PO BOX 945510
ATLANTA, GA  30394-5510

EQUIFAX INFORMATION SERVICES
LLC
1420 PEACHTREE STREET NE, SUITE
200
ATLANTA, GA  30309

EQUIFAX INFORMATION SERVICES
LLC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

EQUIFAX INFORMATION SERVICES
LLC
PO BOX 945510
ATLANTA, GA  30394-5510

EQUIFAX INFORMATION SVCS LLC
PO BOX 105835
ATLANTA, GA  30348-5835

EQUILAR
1100 MARSHALL ST
REDWOOD CITY, CA  94063

EQUIPMENT DEPOT
4100 SOUTH IH 35
PO BOX 20187
WACO, TX  76706

EQUIPMENT DEPOT
5108 AIRPORT FRWY
PO BOX 66
FORT WORTH, TX  76117

EQUIPMENT DEPOT
5111 WEST LOOP 281
LONGVIEW, TX  75603

EQUIPMENT DEPOT
PO BOX 209004
DALLAS, TX  75320-9004

EQUIPMENT DEPOT
PO BOX 974287
DALLAS, TX  75397-4287

EQUIPMENT DEPOT LTD
1400 S LOOP 12
IRVING, TX  75060

EQUIPMENT DEPOT OF DALLAS INC
PO BOX 560149
DALLAS, TX  75356-0149

EQUIPMENT DEVELOPMENT
SERVICES
3578 GUILDERLAND AVE
SCHENECTADY, NY  12306-1825

EQUIPMENT DEVELOPMENT
SERVICES
45 WHITEFORD ROAD
ROCHESTER, NY  14620-4637

EQUIPMENT IMAGING & SOLUTIONS
INC
11155 CR 2312
TERRELL, TX  75160

EQUIPMENT IMAGING & SOLUTIONS
INC
INC
11155 CR 2312
TERRELL, TX  75160

EQUIPMENT IMAGING AND
SOLUTIONS INC
11155 CR 2312
TERRELL, TX  75160

EQUIPMENT IMAGING AND
SOLUTIONS
11155 COUNTY RD 2312
TERRELL, TX  75160

EQUIPMENT REPAIR CENTER
NAVAL AIR STATION BLDG 609
9000 W JEFFERSON BLVD
DALLAS, TX  75211

EQUIPMENT SUPPORT SERVICES
PO BOX 849732
DALLAS, TX  75284-9732

EQUIPSOLUTION
1364 HAMILTON PKWY
ITASCA, IL  60143

EQUIPSOLUTION
14 CONGRESS CIRCLE WEST
ROSELLE, IL  60172

EQUIPSOLUTIONS
4525 TURNBERRY DR
HANOVER PARK, IL  60133-5492

EQUISTAR CHEMICALS LP
1221 MCKINNEY STREET #700
HOUSTON, TX  77010

EQUITEX LTD
DBA BRIAR PARK
9201 WARD PARKWAY SUITE 200
KANSAS CITY, MO  64114

EQUITY HEALTHCARE LLC
159 MILLBURN AVE
MILLBURN, NJ  07041

EQUIVALENT DATA
4809 WESTWAY PARK BLVD
PAYMENT CENTER
HOUSTON, TX  77041

ER SOLUTIONS
800 SW 39TH STREET
RENTON, WA  98057

ER SOLUTIONS INC
800 SW 39TH ST
RENTON, WA  98055-4975

ERAH SULLIVAN
ADDRESS ON FILE

ERASMO GONZALEZ
ADDRESS ON FILE

ERATH COUNTY
320 W COLLEGE
STEPHENVILLE, TX  76401

ERATH COUNTY
ERATH COUNTY COURTHOUSE
100 W WASHINGTON
STEPHENVILLE, TX  76401

ERCAN SOZEN
ADDRESS ON FILE

ERCLE MILTON REDFEARN
ADDRESS ON FILE

ERCOT
ATTN: LEGAL DEPARTMENT
7620 METRO CENTER DR
AUSTIN, TX  78744

ERCOT
C/O DIANA SANCHEZ
2705 W LAKE DR
TAYLOR, TX  76574

ERCOT
C/O JP MORGAN CHASE
PO BOX 972716
DALLAS, TX  75397-2716

ERCOT
TISA WILKINS
7620 METRO CENTER DRIVE
AUSTIN, TX  78744

ERCOT ISO
BANK ONE
PO BOX 972716
DALLAS, TX  75397-2716

E-REWARDS INC
PO BOX 974063
DALLAS, TX  75397-4063

ERGOTECH CONTROLS INC DBA
INDUSTRIAL NETWORKING
SOLUTIONS
4450 SOJOURN DR STE 300
ADDISON, TX  75001

ERI CONSULTING ENGINEERS INC
PO BOX 2024
TYLER, TX  75710

ERI CONSULTING INC
2026 REPUBLIC DR STE A
TYLER, TX  75701

ERIC AND KIM BROWN
ADDRESS ON FILE

ERIC ANDERSON
ADDRESS ON FILE

ERIC ARCHER
ADDRESS ON FILE

ERIC BATTLES
ADDRESS ON FILE

ERIC CANADA
ADDRESS ON FILE

ERIC CHAVERS
ADDRESS ON FILE

ERIC CHRISTIAN
ADDRESS ON FILE

ERIC EDWARD CORNE
ADDRESS ON FILE

ERIC EVANS
ADDRESS ON FILE

ERIC FINLEY
ADDRESS ON FILE

ERIC FORD
ADDRESS ON FILE

ERIC FOSTER
ADDRESS ON FILE

ERIC FREEH
ADDRESS ON FILE

ERIC FRIEDMAN
ADDRESS ON FILE

ERIC GARCES
ADDRESS ON FILE

ERIC GARCIA
ADDRESS ON FILE

ERIC GOODSON
ADDRESS ON FILE

ERIC GUZMAN
ADDRESS ON FILE

ERIC HALL
ADDRESS ON FILE

ERIC HARRIS
ADDRESS ON FILE

ERIC HEISMAN
ADDRESS ON FILE

ERIC HICKMAN
ADDRESS ON FILE

ERIC HOLTON DAVIS
ADDRESS ON FILE

ERIC HOLZ
ADDRESS ON FILE

ERIC HOSSNER
ADDRESS ON FILE

ERIC JACOB MERKEY
ADDRESS ON FILE

ERIC KAYNE PHOTOGRAPHY
306 AVONDALE ST#2
HOUSTON, TX  77006

ERIC LASSITER
ADDRESS ON FILE

ERIC LAW
ADDRESS ON FILE

ERIC LAWRENCE CHRISTIAN
ADDRESS ON FILE

ERIC LENTZ
ADDRESS ON FILE

ERIC LESSMANN
ADDRESS ON FILE

ERIC LINDSEY
ADDRESS ON FILE

ERIC LITTLETON
ADDRESS ON FILE

ERIC LOGAN
ADDRESS ON FILE

ERIC LOYD
ADDRESS ON FILE

ERIC LYN SHAW
ADDRESS ON FILE

ERIC MCELREE
ADDRESS ON FILE

ERIC MELDE
ADDRESS ON FILE

ERIC MERKEY
ADDRESS ON FILE

ERIC MILES
ADDRESS ON FILE

ERIC MODISETTE
ADDRESS ON FILE

ERIC MORALES
ADDRESS ON FILE

ERIC OTTO
ADDRESS ON FILE

ERIC PADILLA
ADDRESS ON FILE

ERIC PETERSON
ADDRESS ON FILE

ERIC REISDORF
ADDRESS ON FILE

ERIC RICHARDSON
ADDRESS ON FILE

ERIC ROTEN
ADDRESS ON FILE

ERIC S COOKSEY
ADDRESS ON FILE

ERIC SHANKLE
ADDRESS ON FILE

ERIC SIBLEY
ADDRESS ON FILE

ERIC T WHARTON PARTNER
PO BOX 852
GROESBECK, TX  76642-0852

ERIC TOWNS
ADDRESS ON FILE

ERIC W. MULLENS
ADDRESS ON FILE

ERIC WATSON
ADDRESS ON FILE

ERIC WIETZIKOSKI
ADDRESS ON FILE

ERIC WILLIE
ADDRESS ON FILE

ERIC WOODALL
ADDRESS ON FILE

ERIC WORTMANN
ADDRESS ON FILE

ERICA BURRELL
ADDRESS ON FILE

ERICA DRISDALE
ADDRESS ON FILE

ERICA GREGORY
ADDRESS ON FILE

ERICA GUERRERO
ADDRESS ON FILE

ERICA HAMILTON
ADDRESS ON FILE

ERICA JONES
ADDRESS ON FILE

ERICA MARIE WEST GREEN
ADDRESS ON FILE

ERICH BROWN
ADDRESS ON FILE

ERICH MARZOLF
ADDRESS ON FILE

ERICK BLOUNT
ADDRESS ON FILE

ERICK DIEPERINK
ADDRESS ON FILE

ERICSSON INC
150 EAST 42ND STREET
NEW YORK, NY  10017-5639

ERICSSON INC
228 WEST POINTE DR.
SWANSEA, IL  62226

ERICSSON INC
6300 LEGACY DR.
PLANO, TX  75024

ERICSSON INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

ERICSSON INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

ERICSSON INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

ERICSSON INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

ERICSSON INC
NATIONAL REGISTERED AGENTS INC
300 B EAST HIGH ST
JEFFERSON CITY, MO  65101

ERICSSON INC.
6300 LEGACY DRIVE
PLANO, TX  75024

ERIE CITY IRON WORKS
ZURN INDUSTRIES INC, AS
SUCCESSOR
1801 PITTSBURGH AVE
ERIE, PA  16502-1916

ERIE POWER TECHNOLOGIES INC
CORPORATION SERVICE COMPANY
50 WESTON STREET
HARTFORD, CT  06120

ERIEZ
ADDRESS ON FILE

ERIEZ MANUFACTURING CO
2200 ASBURY RD
ERIE, PA  16506-1440

ERIK BANKS
ADDRESS ON FILE

ERIK GALLAGHER
ADDRESS ON FILE

ERIK JENKINS
ADDRESS ON FILE

ERIK LOOD
ADDRESS ON FILE

ERIK PAYNE
ADDRESS ON FILE

ERIK TORRES
ADDRESS ON FILE

ERIKA RAMOS
ADDRESS ON FILE

ERIN BOREN
ADDRESS ON FILE

ERIN FISCHER
ADDRESS ON FILE

ERIN LAPOINTE
ADDRESS ON FILE

ERIN MESHACK
ADDRESS ON FILE

ERIN THOMASON
ADDRESS ON FILE

ERLE NYE
ADDRESS ON FILE

ERLENE CONLEY
ADDRESS ON FILE

ERLINDA SOSA
ADDRESS ON FILE

ERM INC
75 VALLEY STREAM
SUITE 200
MALVERN, PA  19355

ERMA DEGAN
ADDRESS ON FILE

ERMA JEAN DOUTHIT
ADDRESS ON FILE

ERMA MCGILL
ADDRESS ON FILE

ERMA NOWLIN
ADDRESS ON FILE

ERMA PELSON
ADDRESS ON FILE

ERMA PURE LCC
8 EXECUTIVE DRIVE
TOMS RIVER, NJ  08754

ERMI ENVIRONMENTAL
LABORATORIES
400 W BETHANY DR STE 190
ALLEN, TX  75013

ERMI ENVIRONMENTAL
LABORATORIES
400 W BETHANY DR, SUITE 190
ALLEN, TX  75013

ERMI ENVIRONMENTAL
LABORATORIES
BETHANY TECH CENTER
400 W BETHANY RD STE 190
ALLEN, TX  75013

ERMINE HUDSPETH REVOCABLE
TRUST
C/O BRIAN R HUDSPETH
1342 CR 346E
HENDERSON, TX  75654

ERMINIO L. PASTORE, ET AL.
ADDRESS ON FILE

ERNEST BEAVER
ADDRESS ON FILE

ERNEST DAVIS
ADDRESS ON FILE

ERNEST E CASKEY
ADDRESS ON FILE

ERNEST GARZA
ADDRESS ON FILE

ERNEST GASTINEL
ADDRESS ON FILE

ERNEST HARRELL
ADDRESS ON FILE

ERNEST HENSON
ADDRESS ON FILE

ERNEST K WALL ESTATE
ADDRESS ON FILE

ERNEST KLUFT
ADDRESS ON FILE

ERNEST LAWRENCE LUXTON
ADDRESS ON FILE

ERNEST LEWIS
ADDRESS ON FILE

ERNEST MCANALLY
ADDRESS ON FILE

ERNEST NEWTON
ADDRESS ON FILE

ERNEST O'DELL
ADDRESS ON FILE

ERNEST PRATER
ADDRESS ON FILE

ERNEST SCOTT
ADDRESS ON FILE

ERNEST SEGOVIA
ADDRESS ON FILE

ERNEST SZABO
ADDRESS ON FILE

ERNEST TERRY WALKER
ADDRESS ON FILE

ERNEST TROJACEK
ADDRESS ON FILE

ERNEST ULLRICH
ADDRESS ON FILE

ERNEST WALKER
ADDRESS ON FILE

ERNEST WAYNE LAURENCE
ADDRESS ON FILE

ERNESTINE HARRELL
ADDRESS ON FILE

ERNESTO ARMENDA
ADDRESS ON FILE

ERNESTO MELENDEZ
ADDRESS ON FILE

ERNESTO RAMIREZ
ADDRESS ON FILE

ERNESTO VARGAS
ADDRESS ON FILE

ERNIE LEE EMEYABBI
ADDRESS ON FILE

ERNIE RADLEY
ADDRESS ON FILE

ERNST & YOUNG LLP
2100 ROSS AVE
SUITE 1500
DALLAS, TX  75201

ERNST & YOUNG LLP
2323 VICTORY AVE
DALLAS, TX  75219

ERNST & YOUNG LLP
ENTREPRENEUR OF THE YEAR
ATTN: DARLENE PEARSON LOWE
2323 VICTORY AVENUE SUITE 2000
DALLAS, TX  75219

ERNST & YOUNG LLP
PNC BANK C/O ERNST & YOUNG US
LLP
3712 SOLUTIONS CENTER
CHICAGO, IL  60677-3007

ERNST FLOW INDUSTRIES
PO BOX 925
FARMINGDALE, NJ  07727-0925

ERROL GAY
ADDRESS ON FILE

ERROL T HAMPTON SR
ADDRESS ON FILE

ERSKINE DANIEL, JR. AND TRACY
DANIEL
ADDRESS ON FILE

ERTC
766 CR 1330
MOUNT PLEASANT, TX  75455

ERTC
EMERGENCY RESPONSE TRAINING
CO
766 CR 1330
MOUNT PLEASANT, TX  75455

ERV RICHARDSON
ADDRESS ON FILE

ERVAY LEE PETERSON JR
ADDRESS ON FILE

ERWIN LEJEUNE
ADDRESS ON FILE

ERYLA PALAGALLA
ADDRESS ON FILE

ERYNN BELL
ADDRESS ON FILE

ESA CONSULTING ENGINEERS PA
PO BOX 9251
JUPITER, FL  33468-9251

ESCANABA PAPER COMPANY
7100 COUNTY ROAD 426
ESCANABA, MI  49829

ESCO
2103 HWY 31 EAST
KILGORE, TX  75662

ESCO CORPORATION
14784 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ESCO CORPORATION
2141 NW 25TH AVE
PORTLAND, OR  97210

ESCO CORPORATION
C/O MINSERCO INC
112 CARGILL RD
KILGORE, TX  75662

ESCO TOOL
75 OCTOBER HILL ROAD STE A
HOLLISTON, MA  01746

ESCONDIDO HOUSING LP
DBA POTTERS HOUSE-PRIMROSE
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

ESCOSUPPLY
2103 HWY 31 EAST
KILGORE, TX  75662

ESCOSUPPLY
9098 EASTSIDE DRIVE EXTENSION
NEWTON, MS  39345

ESCOSUPPLY
A DIVISION OF ESCO CORPORATION
14785 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ESCROW CONCENTRATION
ACCOUNT
388 GREENWICH STREET
14TH FLOOR
NEW YORK, NY  10013

ESG INTERNATIONAL INC
3601 LA GRANGE PKWY
TOANO, VA  23168

ESGAR SAUCEDO
ADDRESS ON FILE

ESI ACQUISITION INC
823 BROAD ST
AUGUSTA, GA  30901

ESI ACQUISITION INC
823 BROAD STREET
AUGUSTA, GA  30901

ESIGNAL
3955 POINT EDEN WAY
HAYWARD, CA  94545

ESIGNAL
PO BOX 3458
HAYWARD, CA  94540-3458

ESKER INC
1212 DEMING WAY STE 350
MADISON, WI  53717

ESKER INC
PO BOX 44953
MADISON, WI  53744-4953

ESMERALDA COMPANY
1811 E LEVEE ST
DALLAS, TX  75207

ESMERALDA ZARATE
ADDRESS ON FILE

ESP/ENERGY SYSTEMS PRODUCTS
INC
14525 FM 529 #206
HOUSTON, TX  77095

ESP/ENERGY SYSTEMS PRODUCTS
INC
14525 FM 529 STE 206
HOUSTON, TX  77095

ESPERANZA ANDRADE
ADDRESS ON FILE

ESPERANZA FLORES
ADDRESS ON FILE

ESQUIRE DEPOSITION SOLUTIONS
PO BOX 846099
DALLAS, TX  75284-6099

ESQUIRE INNOVATIONS INC
42690 RIO NEDO WAY
SUITE C
TEMECULA, CA  92590

ESS CORP
PO BOX 6295
TYLER, TX  75711

ESSERLENE WATTS
ADDRESS ON FILE

ESSEX SPECIALITY PRODUCTS LLC
2030 DOW CENTER
MIDLAND, MI  48674

ESSEX SPECIALTY PRODUCTS LLC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ESSEX SPECIALTY PRODUCTS LLC
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

ESSEX SPECIALTY PRODUCTS LLC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

ESSEXSPECIALTYPRODUCTSLLC
2030 DOW CENTER
MIDLAND, MI  48674

ESSIEMADERE
ADDRESS ON FILE

ESSILOR OF AMERICA INC
13515 N STEMMONS FRY
DALLAS, TX  75234

EST GROUP INC
2701 TOWNSHIP LINE RD
HATFIELD, PA  19440

EST GROUP INC
PO BOX 824319
PHILADELPHIA, PA  19182

EST OF DORIS LITTON C/O JOHN
ADDRESS ON FILE

ESTA GRAY
ADDRESS ON FILE

ESTATE OF CLIFTON K FLEMING
ADDRESS ON FILE

ESTATE OF EARLY & B W REECE
ADDRESS ON FILE

ESTATE OF FINUS LEWIS
ADDRESS ON FILE

ESTATE OF GEORGE JENNISON
ADDRESS ON FILE

ESTATE OF H H COFFIELD DECEASED
ADDRESS ON FILE

ESTATE OF HARMON RAYFORD
SORGE
ADDRESS ON FILE

ESTATE OF MAURICE S ANDERSON
ADDRESS ON FILE

ESTATE OF OLYARIE N DRUMMOND
ADDRESS ON FILE

ESTATE OF SUDIE MAE BOLTON
ADDRESS ON FILE

ESTATE OF TEXANA MCCARLEY
ADDRESS ON FILE

ESTATE OF TONY HOUSTON
DECEASED
ADDRESS ON FILE

ESTATE OF W W & BERTHA ABBOTT
ADDRESS ON FILE

ESTEBAN AND MARIA R DIOSDADO
ADDRESS ON FILE

ESTEBAN VAZQUEZ
ADDRESS ON FILE

ESTELL NORTON
ADDRESS ON FILE

ESTELLA BELL
ADDRESS ON FILE

ESTELLE CUMMINGS RUFUS
ADDRESS ON FILE

ESTES OKON THORNE & CARR PLLC
3500 MAPLE AVENUE STE 1100
DALLAS, TX  75219

ESTES OKON THORNE & CARR PLLC
LISA MILLER BYS, EXECUTIVE
DIRECTOR
3500 MAPLE AVENUE, SUITE 1100
DALLAS, TX  75219

ESTHER COLEMAN
ADDRESS ON FILE

ESTHER DOWNEY
ADDRESS ON FILE

ESTHER LIETEMEYER SMITH
ADDRESS ON FILE

ESTHER SCHARE
ADDRESS ON FILE

ESTHER SOPER
ADDRESS ON FILE

ESTHER SOUTHWORTH
ADDRESS ON FILE

ESTHER WOFFORD
ADDRESS ON FILE

ET FASTENERS - TYLER
2320 EAST COMMERCE
TYLER, TX  75702

ETC KATY PIPELINE, LTD
1300 MAIN STREET
ATTN: CREDIT RISK MANAGEMENT
HOUSTON, TX  77002

ETC KATY PIPELINE, LTD
711 LOUISIANA ST., STE 900
ATTN: JOSIE CASTREJANA
HOUSTON, TX  77002

ETC MARKETING , LTD. DBA
ENERGY TRANSFER
THOMAS P. MASON, GENERAL
COUNSEL
800 E. SONTERRA BLVD
SAN ANTONIO, TX  78258-3941

ETC MARKETING, LTD
1300 MAIN STREET
ATTN: CREDIT RISK MANAGEMENT
HOUSTON, TX  77002

ETC MARKETING, LTD
711 LOUISIANA ST., STE 900
ATTN: JOSIE CASTREJANA
HOUSTON, TX  77002

ETCADA
708 GLENCREST LANE
LONGVIEW, TX  75601

ETCIL
4713 TROUP HWY
TYLER, TX  75703

ETELVERO ZAPATA AND MARIA
ZAPATA
ADDRESS ON FILE

ETHAN MCADAMS
ADDRESS ON FILE

ETHAN MEREDITH
ADDRESS ON FILE

ETHEL GIBSON
ADDRESS ON FILE

ETHEL JEAN STEPHENS
ADDRESS ON FILE

ETHEL PAYNE
ADDRESS ON FILE

ETHEL PIMPTON
ADDRESS ON FILE

ETHEL R RAIBOURN
ADDRESS ON FILE

ETHEL RAYE PHILLIPS GRAY
ADDRESS ON FILE

ETHELYN NEWELL
ADDRESS ON FILE

ETHEREDGE ELECTRIC CO INC
PO BOX 19570
SHREVEPORT, LA  71149-0570

ETHEREDGE ELECTRIC CO OF
TYLER INC
PO BOX 133024
TYLER, TX  75713

ETHERIOS INC
5307 E MOCKINGBIRD LANE, STE 810
DALLAS, TX  75206

ETHICS OFFICER ASSOCIATION
411 WAVERLEY OAKS ROAD SUITE
324
WALTHAM, MA  02452

ETHICS PARTNERS INC
PO BOX 31
MAMARONECK, NY  10543

ETHIKOS INC
PO BOX 1241
NEW YORK, NY  10025

ETHIKOS INC
PO BOX 31
MAMARONECK, NY  10543

ETHYL CORPORATION
330 SOUTH FOURTH STREET
RICHMOND, VA  23219

ETIENNE PARENT
ADDRESS ON FILE

ETMC CARTHAGE
409 WEST COTTAGE RD
CARTHAGE, TX  75633

ETMC FAIRFIELD
125 NEWMAN ST
FAIRFIELD, TX  75840

ETMC HENDERSON
300 WILSON STREET
HENDERSON, TX  75652

ETOX INC
3372 SSW LOOP 323
TYLER, TX  75701

ETS ACQUISITIONS
1401 MUNICIPAL RD. N. W.
ROANOKE, VA  24012

ETS INC
1401 MUNICIPAL ROAD
ROANOKE, VA  24012

ETS79 INC
PO BOX 1366
LONGVIEW, TX  75606

ETTA WHITE
ADDRESS ON FILE

ETTL ENGINEERS & CONSULTANTS
INC
1717 EAST ERWIN STREET
TYLER, TX  75702

ETTL ENGINEERS & CONSULTANTS
INC
PO BOX 2017
TYLER, TX  75710

EUBANKS ALTERNATOR & STARTER
EXCHANGE
701 E FERGUSON RD
MOUNT PLEASANT, TX  75455

EUBANKS AUTO ELECTRIC INC
9986 US HWY 82 WEST
DEKALB, TX  75559

EUBANKS EXCHANGE
701 E FERGUSON RD
MOUNT PLEASANT, TX  75455

EUCG INC
12100 SUNSET HILLS RD STE#130
RESTON, VA  20190

EUEL POLLETT
ADDRESS ON FILE

EUEL RUSSELL
ADDRESS ON FILE

EUFA JOHNSON
ADDRESS ON FILE

EUGENE AND AGNES E MEYER
FOUNDATION
FOUNDATION
1250 CONNECTICUT AVENUE, NW
SUITE 800
WASHINGTON, DC  20036

EUGENE BERNARD GARCIA
ADDRESS ON FILE

EUGENE CHEATWOOD
ADDRESS ON FILE

EUGENE CHMELAR
ADDRESS ON FILE

EUGENE DYAS
ADDRESS ON FILE

EUGENE EMBAY
ADDRESS ON FILE

EUGENE ERVIN
ADDRESS ON FILE

EUGENE GONZALEZ
ADDRESS ON FILE

EUGENE HARVILLE
ADDRESS ON FILE

EUGENE HENRY
ADDRESS ON FILE

EUGENE HOFFMAN AND BEATRICE
HOFFMAN
ADDRESS ON FILE

EUGENE HOLUB
ADDRESS ON FILE

EUGENE JOHN SCHMID
ADDRESS ON FILE

EUGENE L DYAS JR
ADDRESS ON FILE

EUGENE LOFTIN
ADDRESS ON FILE

EUGENE MCALESTER
ADDRESS ON FILE

EUGENE MCCALL
ADDRESS ON FILE

EUGENE MERVIN CROYLE
ADDRESS ON FILE

EUGENE NORMAN
ADDRESS ON FILE

EUGENE R MORSE JR & WIFE
ADDRESS ON FILE

EUGENE RILEY
ADDRESS ON FILE

EUGENE SALACH
ADDRESS ON FILE

EUGENE SKELTON
ADDRESS ON FILE

EUGENE TURNER
ADDRESS ON FILE

EUGENE WILSON
ADDRESS ON FILE

EUGENIA LEEMANS
ADDRESS ON FILE

EULA ANITA ROBINSON
ADDRESS ON FILE

EULA DEMPSEY
ADDRESS ON FILE

EULA STATEN
ADDRESS ON FILE

EULA STEVENS
ADDRESS ON FILE

EULESS, CITY
EULESS MUNICIPAL COURT
1102 W. EULESS BLVD.
EULESS, TX  76040

EULOS MCKINNEY
ADDRESS ON FILE

EUMO ABEX
WILLIAMS VENKER & SANDERS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FL
ST. LOUIS, MO  63102

EUNICE DOTSON
ADDRESS ON FILE

EUNICE WALKER
ADDRESS ON FILE

EURA HINSON
ADDRESS ON FILE

EUROPEAN MUTUAL ASSOCIATION
FOR NUCLEAR INSURANCE (EMANI)
ATTN: DANNY VAN
WELKENHUYZEN
AVENUE JULES BORDET 166 B4
BRUSSELS  B-1140
BELGIUM

EUSEBIO GUZMAN FENCING CO
1449 COUNTY ROAD 2006
GLEN ROSE, TX  76043

EUSEVIO NAVA
ADDRESS ON FILE

EUSTAQUIO CANCEL
ADDRESS ON FILE

EV SMITH SALES
PO BOX 670565
HOUSTON, TX  77267-0565

EVA CASE
ADDRESS ON FILE

EVA FREY
ADDRESS ON FILE

EVA ISBELL
ADDRESS ON FILE

EVA JEAN BELL
ADDRESS ON FILE

EVA LUCAS
ADDRESS ON FILE

EVA MADDOX
ADDRESS ON FILE

EVA MORTON
ADDRESS ON FILE

EVA PARKMAN
ADDRESS ON FILE

EVA REDMAN
ADDRESS ON FILE

EVA TROSCLAIR
ADDRESS ON FILE

EVAHJO BOZEMAN
ADDRESS ON FILE

EVALUESERVE INC
2010 CROW CANYON PLAZA
SUITE 100
SAN RAMON, CA  94583

EVALUESERVE INC
CROW CANYON PLAZA HQ
2010 CROW CANYON PL STE 100
SAN RAMON, CA  94583

EVALYN WILLIAMS
ADDRESS ON FILE

EVAN GERREN
ADDRESS ON FILE

EVAN GOEHRING
ADDRESS ON FILE

EVAN MONCKTON
ADDRESS ON FILE

EVAN PIERCE
ADDRESS ON FILE

EVAN POUNDS
ADDRESS ON FILE

EVANS ELECTRIC MOTOR
PO BOX 2370
OKLAHOMA CITY, OK  73101

EVANS ENTERPRISES INC
2002 SOUTHWEST BLVD
TULSA, OK  74107

EVANS ENTERPRISES INC
PO BOX 2370
OKLAHOMACITY, OK  73101-2370

EVANTA VENTURES INC
PO BOX 749717
LOS ANGELES, CA  90074-9717

EVCO PARTNERS LP
DBA BURGOON COMPANY
PO BOX 1168
GALVESTON, TX  77553

EVELIO MICHAEL SIBILA
ADDRESS ON FILE

EVELYN & J W PATMAN
ADDRESS ON FILE

EVELYN BANDA
ADDRESS ON FILE

EVELYN BARRETT
ADDRESS ON FILE

EVELYN BRYSON
ADDRESS ON FILE

EVELYN CAUDLE
ADDRESS ON FILE

EVELYN CLAWSON
ADDRESS ON FILE

EVELYN CLEMENTS
ADDRESS ON FILE

EVELYN D WARREN
ADDRESS ON FILE

EVELYN FRENCH
ADDRESS ON FILE

EVELYN HLAVATY
ADDRESS ON FILE

EVELYN HUBNIK
ADDRESS ON FILE

EVELYN IRENE WHITE
ADDRESS ON FILE

EVELYN JONES
ADDRESS ON FILE

EVELYN L CASHEN
ADDRESS ON FILE

EVELYN MARTIN
ADDRESS ON FILE

EVELYN MOERBE
ADDRESS ON FILE

EVELYN NOBLETT
ADDRESS ON FILE

EVELYN RICHARDSON
ADDRESS ON FILE

EVELYN ROBERTS
ADDRESS ON FILE

EVELYN ROBINSON
ADDRESS ON FILE

EVELYN SAMPSON
ADDRESS ON FILE

EVELYN SPARACINO
ADDRESS ON FILE

EVELYN T BEARD
ADDRESS ON FILE

EVELYN TOWNSEND
ADDRESS ON FILE

EVELYNE LINVILLE
ADDRESS ON FILE

EVENHEAT KILN INC
6949 LEGION ROAD
CASEVILLE, MI  48725

EVENHEAT KILN INC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

EVENHEAT KILN INC
HEPLER BROOM LLC
ERIC PRESTON HALL
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

EVENHEAT KILN INC
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

EVENHEAT KILN INC
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

EVENHEAT KILN INC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

EVENHEAT KILN INC
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

EVER MARTINEZ
ADDRESS ON FILE

EVERCOOL THERMAL LLC
624 S HAMBLEDON AVE.
LA PUENTE, CA  91744

EVERCORE GROUP LLC
PO BOX 5319
ATTN: MICHELLE YANG
NEW YORK, NY  10150

EVEREST DALLAS CHANNELS INC
1509 POSTBRIDGE COURT
ARLINGTON, TX  76012

EVERETT BERRY
ADDRESS ON FILE

EVERETT CALVERT AND
GWENDOLYN CALVERT
ADDRESS ON FILE

EVERETT G SENTER JR
ADDRESS ON FILE

EVERETT H MORTON ESTATE AND
ADDRESS ON FILE

EVERETT INDUSTRIES
3601 LARCHMONT AVE NE
WARREN, OH  44483

EVERETT INDUSTRIES INC
PO BOX 2068
WARREN, OH  44484-0068

EVERETT KUYKENDALL
ADDRESS ON FILE

EVERETT LEE COBB
ADDRESS ON FILE

EVERETT LENHART
ADDRESS ON FILE

EVERETT MCKEE
ADDRESS ON FILE

EVERETT R BRANSFORD
ADDRESS ON FILE

EVERETT WALKER
ADDRESS ON FILE

EVERETTE COLEMAN
ADDRESS ON FILE

EVERMAN ISD
608 TOWNLEY DRIVE
EVERMAN, TX  76140

EVERMAN UNITED METHODIST
CHURCH
PO BOX 40825
EVERMAN, TX  76140-0825

EVIA DILLEHAY
ADDRESS ON FILE

EVIE INEZ THOMAS
ADDRESS ON FILE

EVIE SIMMONS
ADDRESS ON FILE

EVOLUTION MARKETS INC
PO BOX 10129
UNIONDALE, NY  11555

EVOLVE RESEARCH
825 N BROADWAY STE 210
OKLAHOMA CITY, OK  73102

EVOLVE RESEARCH
825 NBROADWAY AVE
OKLAHOMA CITY, OK  73102

EVONIK DEGUSSA INC
2401 DOYLE ST.
GREENSBORO, NC  27406-2911

EVONIK ENERGY SERVICES LLC
PO BOX 1727
KINGS MOUNTAIN, NC  28086

EVOQUA WATER TECHNOLOGIES
LLC
PO BOX 360766
PITTSBURGH, PA  15250-6766

EVS SUPPLY INC
640 JAMES DR
RICHARDSON, TX  75080

EX FM INC
200 I.U. WILLETS RD
ALBERTSON, NY  11507


EX FM INC
CORPORATE CREATION NETWORK
INC.
15 NORTH MILL STREET
NYACK, NY  10960

EXAIR CORPORATION
11510 GOLDCOAST DR
CINCINNATI, OH  45249

EXAIR CORPORATION
LOCATION 00766
CINCINNATI, OH  45264-0766


EXCEL CARBON & ALLOY CORP
4545 BRITTMOORE
HOUSTON, TX  77041

EXCEL FORD
2228 S E LOOP
CARTHAGE, TX  75633

EXCEL FOUNDRY & MACHINE INC
ROUTE 3, BOX 400
PEKIN, IL  61554


EXCEL FOUNDRY AND MACHINE INC
DEPT CH 19283
PALATINE, IL  60055-9283

EXCEL MODULAR SCAFFOLD
39459 JOHN LANIER ROAD
WALKER, LA  70785

EXCEL PREOWNED SUPERCENTER
4288 US HWY 259 N
LONGVIEW, TX  75065


EXCEL SERVICES CORPORATION
DBA REGULATORY COMPLIANCE &
TECHNOLOGY GROUP
11921 ROCKVILLE PIKE STE 100
ROCKVILLE, MD  20852

EXCEL SERVICES CORPORTION
REGULATORY AND COMPLIANCE
GROUP
11921 ROCKVILLE PIKE, SUITE 100
ROCKVILLE, MD  20852

EXCEL TECHNOLOGIES
INTERNATIONAL
CORPORATION
PO BOX 7777W5075
PHILADELPHIA, PA  19175-5075


EXCEL TECHNOLOGIES
INTERNATIONAL CORPORATION
PO BOX 7777W5075
PHILADELPHIA, PA  19175-5075

EXCELON FKA COMMONWEALTH
EDISON
ADDRESS ON FILE

EXCO OPERATING COMPANY LP
12377 MERIT DRIVE SUITE 1700
DALLAS, TX  75251


EXEC SECURITY SERVICES CO
717 N HARWOOD LOCK BOX 69
DALLAS, TX  75201

EXECUTIVE PRESS INC
PO BOX 21639
CONCORD, CA  94521-0639

EXECUTIVE WOMEN
INTERNATIONAL
ATTN: KATHY SHANNON STONE
BAYLOR HEALTH CARE SYSTEM
FNDTN
3600 GASTON AVE STE 100
DALLAS, TX  75246-1800

EXECUTIVE WOMEN
INTERNATIONAL
ATTN: LINDSAY H. JONES
1308 VILLAGE CREEK DR
STE# 2000
PLANO, TX  75093

EXECUTIVE WOMEN
INTERNATIONAL OF SAN ANTONIO
ATTN CONNIE ROSS
MARMON MOK ARCHITECTURE
700 N ST MARYS STE#1600
SAN ANTONIO, TX  78205

EXELON
BUSINESS SERVICES CO
PO BOX 805388
CHICAGO, IL  60680-5388

EXELON CORPORATION
ATTN: INVESTMENT RECOVERY 6TH
FL
THREE LINCOLN CENTER
OAKBROOK TERRACE, IL  60181

EXELON CORPORATION
BRENDAN K. COLLINS
BALLARD SPAHR, LLP
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA  19103-7599

EXELON CORPORATION
CT CORPORATION SYSTEM
116 PINE STREET STE 320
HARRISBURG, PA  17101

EXELON CORPORATION
PO BOX 805398
CHICAGO, IL  60680-5398

EXELON CORPORATION
ROBERT BRUCE MCKINSTRY, JR.
BALLARD SPAHR, LLP
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA  19103-7599

EXELON CORPORATION
THREE MILE ISLAND
MIDDLETOWN, PA  17057

EXELON GENERATION
INVESTMENT RECOVERY
THREE LINCOLN CENTER
OAKBROOK TERRACE, IL  60555

EXELON GENERATION CO
10 S DEARBORN ST
CHICAGO, IL  60603

EXELON GENERATION COMPANY
LLC
BRAIDWOOD NUCLEAR POWER
PLANT
35100 S RT 53 STE 84
BRACEVILLE, IL  60407

EXELON GENERATION COMPANY,
LLC
KATHLEEN BARRON, VICE
PRESIDENT
300 EXELON WAY
KENNETT SQUARE, PA  19348

EXELON GENERATION COMPANY,
LLC (F/K/A CONSTELLATION
ENERGY COMMODITIES GROUP,
INC.) (ISDA)
111 MARKET PLACE SUITE 500
BALTIMORE, MD  21202

EXELON POWER
2233A MTN CREEK PKWY
DALLAS, TX  75104

EXELON POWERLABS
175 NORTH CALN ROAD
COATESVILLE, PA  19320

EXELON POWERLABS LLC
PO BOX 7777 W 1015
PHILADELPHIA, PA  19175-1015

EXERVIO CONSULTING INC
129 W TRADE STREET
SUITE 1630
CHARLOTTE, NC  28202

EXETER FINANCE CORP.
ROBERT J. REAGAN
REAGAN & MCLAIN
6060 N. CENTRAL EXPY, SUITE 690
DALLAS, TX  75206-5281

EXIDE TECHNOLOGIES INC
13000 DEERFIELD PKWY, SUITE 200
MILTON, GA  30004

EXIDE TECHNOLOGIES INDUSTRIAL
ENERGY
3301 E PLANO PARKWAY
SUITE 200
PLANO, TX  75074

EXIDE TECHNOLOGIES INDUSTRIAL
ENERGY
9500 N ROYAL LN
STE 150
IRVING, TX  75063

EXOMET INCORPORATED
1100 MAPLE AVENUE
CONNEAUT, OH  44030

EXPANDER AMERICAS INC
PO BOX 1920
COTTONWOOD, AZ  86326

EXPANSION SEAL TECHNOLOGIES
INC
2701 TOWNSHIP LINE RD
HATFIELD, PA  19440

EXPERIAN
DEPT 1971
LOS ANGELES, CA  90088

EXPERIAN
DEPT 6133
LOS ANGELES, CA  90088-6133

EXPERIAN
PO BOX 881971
LOS ANGELES, CA  90088-1971

EXPERIAN BUSINESS INFORMATION
SOLUTIONS INC
505 CITY PARKWAY WEST
ORANGE, CA  92868

EXPERIAN INFORMATION SERVICES
LLC
955 AMERICAN LANE
SCHAUMBURG, IL  60173

EXPERIAN INFORMATION
SOLUTIONS
INC
PO BOX 886133
LOS ANGELES, CA  90088-6133

EXPERIAN INFORMATION
SOLUTIONS INC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

EXPERIAN INFORMATION
SOLUTIONS INC
PO BOX 9701
ALLEN, TX  75013

EXPERIAN MARKETING SERVICES
21221 NETWORK PLACE
CHICAGO, IL  60673-1212

EXPERIAN MARKETING SOLUTIONS
INC
125 SUMMER ST. STE 1910
BOSTON, MA  02110

EXPERIAN MARKETING SOLUTIONS
INC
PO BOX 416021
BOSTON, MA  02241-6021

EXPERIS US INC
100 MANPOWER PLACE
MILWAUKEE, WI  53212

EXPERIS US INC
PO BOX 905378
CHARLOTTE, NC  28290-5378

EXPERT CHOICE INC
1501 LEE HIGHWAY
SUITE 302
ARLINGTON, VA  22209

EXPERT CHOICE INC
1501 LEE HIGHWAY STE 302
ARLINGTON, VA  22209

EXPERT CHOICE INC
2111 WILSON BLVD
STE 700
ARLINGTON, VA  22201

EXPLORER TECHNOLOGY GROUP
1880 MAIN STREET
SMYRNA, GA  30080

EXPLORER TECHNOLOGY GROUP
INC
1880 MAIN ST
SMYRNA, GA  30080

EXPLOSIVE PROFESSIONALS INC
PO BOX 1885
HUMBLE, TX  77347

EXPO INDUSTRIES INC.
7455 CARROLL ROAD
SAN DIEGO, CA  92121-2303

EXPONENT INC
PO BOX 200283
DEPT 002
DALLAS, TX  75320-0283

EXPOTECH USA INC
10700 ROCKLEY RD
HOUSTON, TX  77099-3516

EXPOTECH USA INC.
10700 ROCKLEY RD.
HOUSTON, TX  77099-3516

EXPRESS CLEANING SERVICES INC
14877 HWY 110 S
WHITEHOUSE, TX  75791

EXPRESS COLLISION REPAIR
7300 BOULEVARD 26 STE A
RICHLAND HILLS, TX  76180

EXPRO SPECIALIZED SERVICES INC
PO BOX 417
WORTHINGTON, KY  41183

EXTEND HEALTH INC
LOCKBOX 2992
PO BOX 8500
PHILADELPHIA, PA  19178-2992

EXTERRAN ENERGY SOLUTIONS LP
16666 NORTHCHASE DR
HOUSTON, TX  77060

EXXON MOBIL CORPORATION
HOWARD P MORRIS
33 W MONROE ST
SUITE 2700
CHICAGO, IL  60603

EXXON MOBIL CORPORATION
KYLE C. KNEESE
PO BOX 30020
AMARILLO, TX  79120

EXXON MOBIL CORPORATION
33 W MONROE 2700
CHICAGO, IL  60603

EXXON MOBIL CORPORATION
5959 LAS COLINAS BLVD.
HOUSTON, TX  77002

EXXON MOBIL CORPORATION
5959 LAS COLINAS BLVD.
IRVING, TX  75039

EXXON MOBIL CORPORATION
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

EXXON MOBIL CORPORATION
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

EXXON MOBIL CORPORATION
DEHAY & ELLISTON
S SHAYNE GARDNER
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

EXXON MOBIL CORPORATION
GARY D. ELLISTON
DEHAY & ELLISTON LLP
BANK OF AMERICA PLAZA
BUILDING
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

EXXON MOBIL CORPORATION
HUSCH BLACKWELL
STEVEN BERT BESHORE
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

EXXON MOBIL CORPORATION
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

EXXON MOBIL CORPORATION
STEPHEN SHAYNE GARDNER
DEHAY & ELLISTON LLP
901 MAIN ST.
DALLAS, TX  75202

EXXONMOBIL OIL CORPORATION
CORPORATION SERVICE COMPANY
211 E. 7TH STREET, SUITE 620
AUSTIN, TX  78701

EXXONMOBIL OIL CORPORATION
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

EZ SHOP #9
8240 ABRAMS RD
DALLAS, TX  75231

EZELL CONSTRUCTION
PO BOX 833
BUFFALO, TX  75831

F & F AUTOMOTIVE INC
ROUTE 2, BOX 370
VALLIANT, OK  74764

F & F AUTOMOTIVE INC
RT 2 BOX 370
VALLIANT, OK  74764-9740

F & J SPECIALTY PRODUCTS INC
PO BOX 2888
OCALA, FL  34478-2888

F & R MACHINE AND REPAIR INC
PO BOX 36307
DALLAS, TX  75235

F B C O INC.
GEORGE P. PAPPAS
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

F BERRY
ADDRESS ON FILE

F CALDERON
ADDRESS ON FILE

F E HILL CO LLP
PO BOX 226
FAIRFIELD, TX  75840

F E HILL CO RANCH LTD
PO BOX 228
FAIRFIELD, TX  75840

F E HILL COMPANY RANCH LTD
PO BOX 228
FAIRFIELD, TX  75840

F E MORAN
ADDRESS ON FILE

F E MORAN INC
SHS
2265 CARLSON DRIVE
NORTHBROOK, IL  60062

F E MORAN INC
SPECIAL HAZARDS SYSTEMS
2265 CARLSON DRIVE
NORTHBROOK, IL  60062

F EMMONS
ADDRESS ON FILE

F FRALEY
ADDRESS ON FILE

F J EVANS ENGINEERING COMPANY
INC
3522 7TH AVE SOUTH
BIRMINGHAM, AL  35222

F J EVANS ENGINEERING COMPANY
INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

F LITTLETON
ADDRESS ON FILE

F MALICOAT
ADDRESS ON FILE

F PETERSON
ADDRESS ON FILE

F POOL
ADDRESS ON FILE

F POWERS
ADDRESS ON FILE

F PRICE
ADDRESS ON FILE

F R HILL JR
ADDRESS ON FILE

F REINKE
ADDRESS ON FILE

F SCHRAMM
ADDRESS ON FILE

F STRNAD
ADDRESS ON FILE

F WENDEL
ADDRESS ON FILE

F&A OFFICER USAED
PO BOX 17300
FORT WORTH, TX  76120

F&L EXECUTIVE SEARCH LLC
316 PARK PLACE BOULEVARD
KNOXVILLE, TN  37934

F.B. WRIGHT COMPANY
9999 MERCIER ST
DEARBORN, MI  48120

FABENCO INC
2002 KARBACH
HOUSTON, TX  77092

FABENCO INC
2012 KARBACH
HOUSTON, TX  77092

FABIAN TRUJILLO
ADDRESS ON FILE

FABREEKA INTERNATIONAL INC
2988 MOMENTUM PLACE
CHICAGO, IL  60689-5329

FABREEKA INTERNATIONAL INC
PO BOX 210
1023 TURNPIKE STREET
STOUGHTON, MA  02072

FABRICATED PIPE INC
15881 AIRLINE HIGHWAY
BATON ROUGE, LA  70817

FABRICATED PIPE INC
PO BOX 5091
HOUMA, LA  70361-5091

FABRICATING MACHINERY INC
6315 TORONTO ST
DALLAS, TX  75212

FABRICATING MACHINERY INC
6315 TORONTO STREET
DALLAS, TX  75212

FABRICATION PLUS INC
651 CODY RD
ENNIS, TX  75119

FABRICATION PLUS INC
PO BOX 337
ENNIS, TX  75120

FACILITY GATEWAY CORP
4920 TRIANGLE ST
MCFARLAND, WI  53558

FACILITY GATEWAY CORPORATION
4920 TRIANGLE ST
MCFARLAND, WI  53558

FACILITY INTERIORS INC
PO BOX 201828
DALLAS, TX  75320-1828

FACTIVA INC
DOW JONES & CO
PO BOX 30994
NEW YORK, NY  10087-0994

FACTIVA INC
DOW JONES REUTERS BUSINESS
INTERACTIVE, LLC
PO BOX 300
PRINCETON, NJ  08543-0300

FACTORY MUTUAL INSURANCE
COMPANY
75 REMITTANCE DRIVE
SUITE 6174
CHICAGO, IL  60675-6174

FADELL COX
ADDRESS ON FILE

FAHAD CHANNA
ADDRESS ON FILE

FAIRBANKS EXPLORATION INC
937 7TH AVENUE
FAIRBANKS, AK  99701-4301

FAIRBANKS MORSE ENGINE
701 WHITE AVE.
BELOIT, WI  53511

FAIRBANKS MORSE PUMP COMPANY
3601 FAIRBANKS AVE
KANSAS CITY, KS  66106

FAIRBANKS MORSE PUMP COMPANY
ARTURO M. AVILES
SEGAL, MCCAMBRIDGE, SINGER &
MAHONEY, LTD
100 CONGRESS AVE, SUITE 800
AUSTIN, TX  78701

FAIRBANKS MORSE PUMP COMPANY
CARY IRA SCHACHTER, LAURIE
FAY, RAYMOND P. HARRIS
SCHACHTER HARRIS LLP
220 CANAL CENTRE
400 EAST LAS COLINAS BOULEVARD
IRVING, TX  75039

FAIRBANKS MORSE PUMP COMPANY
MELISSA K. FERRELL
400 W 15TH ST
AUSTIN, TX  78701

FAIRBANKS MORSE PUMP INC
SCHACHTER HARRIS LLP
CARY SCHACTER RAY HARRIS
600 N PEARL
LB 133, SUITE 2300
DALLAS, TX  75201

FAIRBANKS MORSE PUMP INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
MELISSA K FERRELL, PETER STALITZ
100 CONGRESS AVE, SUITE 700
AUSTIN, TX  78701

FAIRBANKS SCALES
821 LOCUST ST.
KANSAS CITY, MO  64106

FAIRBANKS VALVES
FOLEY & MANSFIELD, PLLP
1001 HIGHLANDS PLAZA DR WEST
SUITE 400
ST. LOUIS, MO  63110

FAIRBANKS VALVES
HEYL ROYSTER VOELKER & ALLEN
PC-PEORIA
124 S.W. ADAMS ST., STE 600 CHASE
BUILDING
PEORIA, IL  61602

FAIRCHILD CORPORATION
1750 TYSONS BLVD., SUITE 530
MCLEAN, VA  22102

FAIRCHILD, PRICE, THOMAS
ADDRESS ON FILE

FAIRFIELD AMBULANCE SERVICE
INC
740 WEST COMMERCE STREET
FAIRFIELD, TX  75840

FAIRFIELD BASEBALL ASSOCIATION
PO BOX 815
FAIRFIELD, TX  75840

FAIRFIELD BASEBALL LEAGUE
PO BOX 815
FAIRFIELD, TX  75840

FAIRFIELD CHAMBER OF
COMMERCE
900 W COMMERCE
FAIRFIELD, TX  75840

FAIRFIELD CHAMBER OF
COMMERCE
PO BOX 899
FAIRFIELD, TX  75840

FAIRFIELD CHAMBER OF
COMMERCE OF FAIRFIELD TEXAS
PO BOX 899
FAIRFIELD, TX  75840

FAIRFIELD FAMILY PRACTICE
106 N KEECHI ST
FAIRFIELD, TX  75840

FAIRFIELD FENCE SERVICE
401 COUNTY ROAD 1090
STREETMAN, TX  75859

FAIRFIELD FENCE SERVICE
401 CR 1090
STREETMAN, TX  75859

FAIRFIELD HISTORY CLUB
PO BOX 734
FAIRFIELD, TX  75840

FAIRFIELD HOSPITAL DIST.
734 W COMMERCE ST
FAIRFIELD, TX  75840

FAIRFIELD ISD
615 POST OAK RD
FAIRFIELD, TX  75840

FAIRFIELD ISD
615 POST OAK ROAD
FAIRFIELD, TX  75840

FAIRFIELD LIBRARY ASSOCIATION
INC
350 W MAIN
FAIRFIELD, TX  75840

FAIRFIELD PROJECT GRADUATION
PO BOX 1133
FAIRFIELD, TX  75840

FAIRFIELD TRUCKING CO
425 W COMMERCE
FAIRFIELD, TX  75840

FAIRFIELD TRUCKING COMPANY
444 W COMMERCE
FAIRFIELD, TX  75840

FAIRFIELD VOLUNTEER FIRE DEPT
221 S KEECHI
FAIRFIELD, TX  75840

FAIRMONT APARTMENTS LP
DBA FAIRMONT AT FOSSIL CREEK
3701 FOSSIL CREEK BLVD
FORT WORTH, TX  76137

FAIRMONT SUPPLY COMPANY
PO BOX 560
CANONSBURG, PA  15317

FAIRPLAY WATER SUPPLY CORP
227 COUNTY ROAD 212
BECKVILLE, TX  75631

FAIRPLAY WATER SUPPLY CORP
PO BOX 603
BECKVILLE, TX  75631

FAIRPLAY WATER SUPPLY CORP
PO BOX 603
227 COUNTY ROAD 212
BECKVILLE, TX  75631

FAIRWAY
PO BOX 674002
DALLAS, TX  75267-4002

FAIRWAY FORD HENDERSON
301 HWY 79 S
HENDERSON, TX  75654

FAIRWAY FORD MERCURY INC
301 US HIGHWAY 79 S
HENDERSON, TX  75654-3607

FAIRWAY SPORTS VEHICLES
1220 N ROBERTSON ROAD
SALADO, TX  76571

FAIRWAY SPORTS VEHICLES
1220 N ROBERTSON ROAD
SALADO, TX  76574

FAIRWAY SUPPLY INC
2631 LOMBARDY LANE
DALLAS, TX  75220

FAIRWAY SUPPLY INC
6621 N BELT LINE RD
# 130
IRVING, TX  75063

FAIRWAY SUPPLY INC
PO BOX 678178
DALLAS, TX  75267-8178

FAITH COMM. HOSP. DIST.
717 MAGNOLIA ST
JACKSBORO, TX  76458

FALCON DOCUMENT SOLUTIONS
301 COMMERCE ST STE#240
FORT WORTH, TX  76102

FALCON OPERATIONS GROUP INC
412 OLIVE AVE
UNIT #338
HUNTINGTON BEACH, CA  92648

FALCON OPERATIONS GROUP INC
412 OLIVE AVE.
UNIT # 338
HUNTINGTON BEACH, CA  92648

FALCON STEEL CO
4201 OLD DENTON RD
HALTOM CITY, TX  76117

FALCON STEEL CO
4201 OLD DENTON ROAD
HALTOM CITY, TX  76117

FALK CORPORATION
3001 WEST CANAL STREET
MILWAUKEE, WI  53208

FALK RENEW  REXNORD GEAR
GROUP
1903 S MOORLAND ROAD
NEW BERLIN, WI  53151

FALK RENEW PRAGER
181 RIVERBEND BLVD.
ST. ROSE, LA  70087

FALK RENEW PRAGER
PO BOX 62600
DEPT 1429
NEW ORLEANS, LA  70162-2600

FALKENBERG CONSTRUCTION CO
INC
4850 SAMUELL BLVD
MESQUITE, TX  75149

FALLEN TREE CORP
725 W CAMERON AVE
ROCKDALE, TX  76567

FALLS CO. RFD #1
PO BOX 59
TAX COLLECTOR
MARLIN, TX  76661

FALLS COUNTY
ATTN: LINDA WATKINS, COUNTY
CLERK
PO BOX 458
MARLIN, TX  76661

FALLS COUNTY
PO BOX 59
MARLIN, TX  76661

FALLS OF BIRCHBROOK APTS LTD
DBA FALLS OF BIRCHBROOK APTS
5850 PARKFRONT DR 2ND FLOOR
HOUSTON, TX  77036

FALLS OF WEST OAKS LP
DBA FALLS OF WEST OAKS
APARTMENT
5850 PARKFRONT DR 2ND FLOOR
HOUSTON, TX  77036

FALVEY WALLER ESTATE
ADDRESS ON FILE

FAMILY COMPASS
ATTN: TIFFANI DAVIS
4210 JUNIUS ST
DALLAS, TX  75246

FAMILY DOLLAR INC
PO BOX 1017
CHARLOTTE, NC  28201

FAMILY HEALTHCARE ASSOCIATES
2380 FIREWHEEL PKWY
STE 100
GARLAND, TX  75040

FAMILY HEALTHCARE ASSOCIATES
3232 BROADWAY BLVD
SUITE C
GARLAND, TX  75043

FAMILY MEDICAL CENTER OF
MONAHANS PA
405 S MAIN ST
MONAHANS, TX  79756

FAMILY RESOURCE CENTER
PO BOX 5030
GUN BARREL CITY, TX  75147

FAMOUS FURNACE & SUPPLY CO.
109 N. UNION ST.
AKRON, OH  44316-0001

FAMOUS SUPPLY COMPANY OF
WHEEL
109 N. UNION ST.
AKRON, OH  44316-0001

FAN GROUP INC
1110 MAIN STREET
BUFFALO, NY  14209

FAN GROUP INC
PO BOX 73988
CHICAGO, IL  60673-7988

FAN WANG
ADDRESS ON FILE

FANE MORTON
ADDRESS ON FILE

FANG HUANG
ADDRESS ON FILE

FANG YANG
ADDRESS ON FILE

FANNIE ROSE FLOOD LEWIS
ADDRESS ON FILE

FANNIIE PRUITT
ADDRESS ON FILE

FANNIN CAD
ADDRESS ON FILE

FANNIN COUNTY
FANNIN COUNTY COURTHOUSE
101 E. SAM RAYBURN DRIVE, #102
BONHAM, TX  75418

FANNIN COUNTY ELECTRIC CO-OP
PO BOX 250
BONHAM, TX  75418

FANNIN COUNTY TAX OFFICE
210 S MAIN ST
BONHAM, TX  75418-2448

FAR WEST CAPITAL
FBO LAMBERT OIL CO INC
4601 SPICEWOOD SPRINGS RD STE200
AUSTIN, TX  78755

FAR WEST TECHNOLOGY INC
330 S KELLOGG AVE STE D
GOLETA, CA  93117

FAR WEST TECHNOLOGY, INC.
330 S. KELLOGG AVE STE D
GOLETA, CA  93117

FARANGMEHER GHADIALI
ADDRESS ON FILE

FARID FARES
ADDRESS ON FILE

FARIS ALQAHTANI
ADDRESS ON FILE

FARM BUREAU LIFE INSURANCE
COMPANY OF MICHIGAN
C/O ADVANTUS CAPITAL
MANAGEMENT INC.
ATTN: CLIENT ADMINISTRATOR
400 ROBERT STREET NORTH
ST PAUL, MN  55101

FARM COUNTRY INC
1111 INDUSTRIAL DR
SULPHUR SPRINGS, TX  75482

FARM COUNTRY INC
PO BOX 484
SULPHUR SPRINGS, TX  75483-0484

FARMERS BRANCH, CITY
13000 WILLIAM DODSON PARKWAY
FARMERS BRANCH, TX  75234

FARMERS ELECTRIC COOPERATIVE
INC
ATTN: ACCOUNTS PAYABLE
2000 I 30 E
GREENVILLE, TX  75402-9084

FARMTEK
1395 JOHN FITCH BLVD
SOUTH WINDSOR, CT  06074

FARNAZ LAK
ADDRESS ON FILE

FARO TECHNOLOGIES
125 TECHNOLOGY PARK DRIVE
LAKE MARY, FL  32746

FARO TECHNOLOGIES INC
PO BOX 116908
ATLANTA, GA  30368-6908

FARON GOSSETT
ADDRESS ON FILE

FARRAH TENNISON
ADDRESS ON FILE

FARRELL L DORSEY
ADDRESS ON FILE

FARRIS CONDITT
ADDRESS ON FILE

FARRIS ENGINEERING CORP
10195 BRECKSVILLE RD
CLEVELAND, OH  44141

FARZANA LLC
7560 TOURNAMENT RD
FRISCO, TX  75035

FARZANA LLC
D.B.A CHEAP ELECTRIC NOW
7560 TOURNAMENT ROAD
FRISCO, TX  75035

FAS-LINE FLUID SERVICES LLC
PO BOX 203187
DEPT 18705
DALLAS, TX  75320

FAS-LINE FLUID SERVIES LLC
777 MAIN STREET STE 2790
FORT WORTH, TX  76102

FAS-LINE FLUID SERVIES LLC
PO BOX 957
BOYD, TX  76023

FAS-LINE HARD BAND
PO BOX 3009
KILGORE, TX  75663-3009

FAS-LINE SALES & RENTALS INC
9160 W INTERSTATE 20
ODESSA, TX  79763

FAS-LINE SERVICES INC
PO BOX 3009
KILGORE, TX  75663

FAST FORWARD INK
6711 BURNET LANE
AUSTIN, TX  78757

FAST RECYCLING INC
3201 DALWORTH ST
ARLINGTON, TX  76011

FASTENAL COMPANY
1113 E. AUSTIN ST.
GIDDINGS, TX  78942

FASTENAL COMPANY
1319 S 7TH ST
CORSICANA, TX  75110

FASTENAL COMPANY
1613 W CAMERON
ROCKDALE, TX  76567

FASTENAL COMPANY
1810 W FERGUSON
MOUNT PLEASANT, TX  75455

FASTENAL COMPANY
1904 S. TEXAS AVE.
BRYAN, TX  77802

FASTENAL COMPANY
2001 THEURER BLVD
WINONA, MN  55987

FASTENAL COMPANY
2039 WEST WALNUT HILL LANE
IRVING, TX  75038

FASTENAL COMPANY
2427B WEST 42ND ST.
ODESSA, TX  79764

FASTENAL COMPANY
2461 E HIGHWAY 377
GRANBURY, TX  76048

FASTENAL COMPANY
2931 CANTON ST.
DALLAS, TX  75226

FASTENAL COMPANY
3006 FRANKLIN AVE
WACO, TX  76710

FASTENAL COMPANY
3010 E JEFFERSON BLVD
GRAND PRAIRIE, TX  75051

FASTENAL COMPANY
3400 E HIGHWAY 377
UNIT A
GRANBURY, TX  76049

FASTENAL COMPANY
3539 IRVING BLVD
DALLAS, TX  75247

FASTENAL COMPANY
420 N EASTMAN RD
LONGVIEW, TX  75601

FASTENAL COMPANY
552 N LOOP 340
BELLMEAD, TX  76705

FASTENAL COMPANY
600 W. MILAM STREET
MEXIA, TX  76667

FASTENAL COMPANY
910 STATE HWY 64 WEST
HENDERSON, TX  75652

FASTENAL COMPANY
948 GILMER ST
SULPHUR SPRINGS, TX  75482

FASTENAL COMPANY
PO BOX 1286
WINONA, MN  55987-1286

FATEMA ALI
ADDRESS ON FILE

FATIMA NUREIN
ADDRESS ON FILE

FAVILL FUNDING INTEREST LP
DBA FLAMINGO TERRACE APTS LLC
7430 SCHULLER
HOUSTON, TX  77093

FAY FERGUSON
ADDRESS ON FILE

FAYBELLE GIBLIN
ADDRESS ON FILE

FAYE MONROE
ADDRESS ON FILE

FAYE OUSLEY
ADDRESS ON FILE

FAYETTE COUNTY TAX OFFICE
151 N WASHINGTON, RM. 107
LA GRANGE, TX  78945-2657

FAYRENE FOSTER REED
ADDRESS ON FILE

FBCO, INC.
GEORGE P. PAPPAS
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010-1014

FBE CONSTRUCTION LTD
1400 CORPORATE DRIVE SUITE 100S
IRVING, TX  75038

FBE CONSTRUCTION LTD
1400 CORPORATE DRIVE SUITE 100S
IRVING, TX  75038-2420

FC MERC COMPLEX LP
50 PUBLIC SQUARE
SUITE 1200
CLEVELAND, OH  44113

FC WP BUILDING LLC
DBA WILSON BUILDING
1623 MAIN STREET
DALLAS, TX  75201

FCC ENVIRONMENTAL LLC
320 SCROGGINS RD
SPRINGTOWN, TX  76082

FCC ENVIRONMENTAL LLC
523 NORTH SAM HOUSTON PKWY E
#400
HOUSTON, TX  77060

FCC ENVIRONMENTAL LLC
PO BOX 674156
DALLAS, TX  75267-4156

FCC ENVIRONMENTAL LLC
RANDI VINES
PO BOX 674156
DALLAS, TX  75267-4156

FCC ENVIRONMENTAL LLC
RANDI VINES
RANDI VINES
523 NORTH SAM HOUSTON PKWY E
#400
HOUSTON, TX  77060

FCC EQUIPMENT FINANCING INC
12740 GRAN BAY PARKWAY WEST
JACKSONVILLE, FL  32258

FCC EQUIPMENT FINANCING, INC
PO BOX 56347
JACKSONVILLE, FL  32241-6347

FCC EQUIPMENT FINANCING, INC.
PO BOX 56347
JACKSONVILLE, FL  32241-6347

FCS CONSTRUCTION LLC
PO BOX 190829
DALLAS, TX  75219-0829

FCX PERFORMANCE INC
DBA PIERCE PUMP
9010 JOHN W CARPENTER FRWY
DALLAS, TX  75047

FCX PERFORMANCE INC
PO BOX 712465
CINCINNATI, OH  45271-2465

FE MORAN INC SPECIAL HAZARD
2265 CARLSON DRIVE
NORTHBROOK, IL  60062

FEARING'S RESTAURANT
THE RITZ-CARLTON HOTEL CO LLC
2121 MCKINNEY AVE
DALLAS, TX  75201

FEATHER LITE PRECAST
CORPORATION
PO BOX 425
FORT WORTH, TX  76101

FECO INC
2200 UNIVERSITY DRIVE
FURNACE, PA  15456

FEDERAL
ATTN: BRONSON SMITH
233 S. WACKER DRIVE
SUITE 4700
CHICAGO, IL  60606

FEDERAL CARTRIDGE COMPANY
900 EHLEN DRIVE.
ANOKA, MN  55303

FEDERAL ENERGY REGULATORY
COMMISSION
888 FIRST STREET, NE
WASHINGTON, DC  20426

FEDERAL HOME LOAN BANK OF
DALLAS
8500 FREEPORT PARKWAY STE#600
IRVING, TX  75063

FEDERAL MOGUL ASBESTOS
PERSONAL INJURY TRUST
228 WEST POINTE DR.
SWANSEA, IL  62226

FEDERAL MOGUL ASBESTOS
PERSONAL INJURY TRUST
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

FEDERAL MOGUL ASBESTOS
PERSONAL INJURY TRUST
PO BOX 8401
WILMINGTON, DE  19899-8401

FEDERAL MOGUL ASBESTOS
PERSONAL INJURY TRUST
WILMINGTON TRUST SP
SERVICES INC 1105 N MARKET
13TH FLOOR
WILMINGTON, DE  19801

FEDERAL MOGUL ASBESTOS
PERSONAL INJURY TRUST
WILMINGTON TRUST SP
SERVICES INC 1105 N MARKET ST
13TH FLOOR
WILMINGTON, DE  19801

FEDERAL OFFICE OF SURFACE
MINING
1951 CONSTITUTION AVENUE, NW
SOUTH INTERIOR BUILDING, ROOM
233
WASHINGTON, DC  20240

FEDERAL SIGNAL CORP
2645 FEDERAL SIGNAL DRIVE
UNIVERSITY PARK, IL  60466

FEDERAL SIGNAL CORP
FEDERAL WARNING SYSTEMS
75 REMITTANCE DR STE 3257
CHICAGO, IL  60675-3257

FEDERAL SIGNAL CORPORATION
4741 W 136TH STREET
CRESTWOOD, IL  60484

FEDERAL TRADE COMMISSION (FTC)
600 PENNSYLVANIA AVE, NW
WASHINGTON, DC  20580

FEDERATION OF AMERICAN
SCIENTISTS
1725 DESALES ST NW 6TH FLOOR
WASHINGTON, DC  20036

FEDEX
PO BOX 660481
DALLAS, TX  75266-0481

FEDEX TRADE NETWORKS
15704 COLLECTIONS CENTER DR
CHICAGO, IL  60693

FEEDBACK PLUS INC
5757 ALPHA ROAD STE 100
DALLAS, TX  75240

FEENEY INDUSTRIAL INSULATION
CO
5600 W 13TH AVE.
LAKEWOOD, CO  80214-2208

FEHR BROS INDUSTRIES INC
895 KINGS HWY
SAUGERTIES, NY  12477

FEI EULESS BRANCH 061
ADDRESS ON FILE

FEI GUAN
ADDRESS ON FILE

FEICA/HOLLY HALL LP
2111 HOLLY HALL
HOUSTON, TX  77054

FEIRAN HUANG
ADDRESS ON FILE

FEL PRO A BRAND OF FEDERAL
MOGUL CORPORATION
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

FELECIA HARRIS
ADDRESS ON FILE

FELICE KAVALE
ADDRESS ON FILE

FELICIA CALDWELL
ADDRESS ON FILE

FELICIA HOLDEN
ADDRESS ON FILE

FELICIA JOHNSON
ADDRESS ON FILE

FELICIA LATIMER
ADDRESS ON FILE

FELICIA NORMAN
ADDRESS ON FILE

FELICIA STEELE
ADDRESS ON FILE

FELICIA WATERS
ADDRESS ON FILE

FELICIANO VILLEGAS
ADDRESS ON FILE

FELIPE GUERRERO
ADDRESS ON FILE

FELIX MATULA
ADDRESS ON FILE

FELIX PARKER III
ADDRESS ON FILE

FELIX PARKER III AND MIKE
CARLSON MOTOR COMPANY
7513 GARNET LN # 308
FORT WORTH, TX  76112

FELIX SIMONS
ADDRESS ON FILE

FELIX WHITESIDE
ADDRESS ON FILE

FELONECE MITCHELL
ADDRESS ON FILE

FELONICE MITCHELL
ADDRESS ON FILE

FELT PRODUCTS MFG CO
7450 NORTH MCCORMICK BLVD.
SKOKIE, IL  60076

FELTS OIL SALES INC
2412 CULLEN
FORT WORTH, TX  76107

FEMA
PO BOX 530217
ATLANTA, GA  30353-0217

FEMA
PO BOX 70941
CHARLOTTE, NC  28272-0941

FENG ZENG
ADDRESS ON FILE

FENNER DUNLOP CONVEYOR
SERVICES
3312 GARMAN RD
GILLETTE, WY  82716

FENNER DUNLOP CONVEYOR
SERVICES
FENNER DUNLOP AMERICAS INC
PO BOX 347625
PITTSBURGH, PA  15251-4625

FENOC
PO BOX 3687
AKRON, OH  44309-3687

FENWAL INC
C/O DON SHUHART COMPANY
11010 SWITZER
SUITE 107
DALLAS, TX  75238

FERDOUS ARA KHONDKAR
ADDRESS ON FILE

FERGUSON ENTERPRISES
DB FERGUSON WATERWORKS
200 PARK CENTRAL BLVD
GEORGETOWN, TX  78626

FERGUSON ENTERPRISES
PO BOX 976
PALESTINE, TX  75802

FERGUSON ENTERPRISES #1390
INDUSTRIAL HUB OF CAROLINAS
1610 WEST LUCAS ST
FLORENCE, SC  29501-1226

FERGUSON ENTERPRISES #1390
PO BOX 100286
ATLANTA, GA  30384-0286

FERGUSON ENTERPRISES INC
FERGUSON WATERWORKS #1105
PO BOX 847411
DALLAS, TX  75284-7411

FERGUSON ENTERPRISES INC #582
711 N GENERAL BRUCE DR.
TEMPLE, TX  76504

FERGUSON ENTERPRISES INC #61
PO BOX 847411
DALLAS, TX  75284-7411

FERGUSON ENTERPRISES INC# 1869
PO BOX 847411
DALLAS, TX  75284-7411

FERGUSON WATERWORKS
MUNICIPAL PIPE #1105
PO BOX 847411
DALLAS, TX  75284-7411

FERLAND CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

FERN EDWARDS
ADDRESS ON FILE

FERN Y COSGROVE
ADDRESS ON FILE

FERNANDEZ & COMPANY
306 W 7TH STREET, STE 600
FORT WORTH, TX  76102

FERNANDEZ & COMPANY PC
600 FT WORTH CLUB BLDG
306 W 7TH ST
FORT WORTH, TX  76102

FERNANDO CHAVEZ
ADDRESS ON FILE

FERNANDO CRESPO
ADDRESS ON FILE

FERNANDO ESPINOZA
ADDRESS ON FILE

FERNANDO GUADARRAMA
ADDRESS ON FILE

FERNANDO MARTINEZ
ADDRESS ON FILE

FERNANDO NAVARRO
ADDRESS ON FILE

FERNANDO PEREZ
ADDRESS ON FILE

FERNANDO ROSALES
ADDRESS ON FILE

FERNANDO SOLIZ
ADDRESS ON FILE

FERNANDO TORRE
ADDRESS ON FILE

FERO ENGINEERING
6060 PARKLAND BLVD.
MAYFIELD HEIGHTS, OH  44124

FERREL SCHEXNAYDER
ADDRESS ON FILE

FERRELL BRYANT
ADDRESS ON FILE

FERRETTI GROUP OF AMERICA LLC
1445 SE 16TH STREET
FORT LAUDERDALE, FL  33316

FERRIS KIMBALL COMPANY LLC
1401 FAIRFAX TRAFFICWAY
KANSAS CITY, KS  66115

FERRIS KIMBALL COMPANY LLC
1401 FAIRFAX TRAFFICWAY
1401 FAIRFAX TRAFFICWAY
KANSAS CITY, KS  66115

FERRISKIMBALLCOMPANYLLC
1401 FAIRFAX TRAFFICWAY
KANSAS CITY, KS  66115

FERRO ENGINEERING
1300 E NINTH STREET
CLEVELAND, OH  44114

FERRO ENGINEERING
6060 PARKLAND BLVD.
MAYFIELD HEIGHTS, OH  44124

FERRO ENGINEERING
CT CORPORATION SYSTEM
1300 E 9TH ST STE 1010
CLEVELAND, OH  44114

FERRO ENGINEERING
HEPLER BROOM LLC
AGOTA PETERFY
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

FERRO ENGINEERING
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

FERRO ENGINEERING
NATIONAL REGISTERED AGENTS INC
1300 E NINTH STREET
CLEVELAND, OH  44114

FERRO ENGINEERING
NATIONAL REGISTERED AGENTS INC
145 BAKER SREET
MARION, OH  43302

FERRO ENGINEERING
NATIONAL REGISTERED AGENTS INC
145 BAKER STREET
MARION, OH  43302

FERRO ENGINEERING
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JOHN ANDREW LABOON
100 CONGRESS AVE, SUITE 800
AUSTIN, TX  78701

FERRON FORBES
ADDRESS ON FILE

FFG ENTERPRISES INC
16691 CO RD 221
FORNEY, TX  75126

FFG ENTERPRISES INC
9228 PINEHAVEN DRIVE
DALLAS, TX  75227

FHS PROJECT GRADUATION
PO BOX 1133
FAIRFIELD, TX  75840

FIBER INSTRUMENT SALES INC
161 CLEAR RD
ORISKANY, NY  13424

FIBER OPTIC CABLE SHOP
SUPPORT SYSTEMS INTERNATIONAL
CORPORATION
136 SOUTH SECOND ST
RICHMOND, CA  94804

FIBERFAB US
52745 DRAFTER RD.
LA PINE, OR  97739

FIBERGLASS GRATING SYSTEMS
3005 S LAMAR BLVD STE#D109-354
AUSTIN, TX  78704

FIBERGLASS GRATING SYSTEMS LLC
3809 S. CONGRESS AVE #256
AUSTIN, TX  78704

FIBERGRATE
PO BOX 931944
CLEVELAND, OH  44193

FIBERGRATE COMPOSITE
STRUCTURES
5151 BELT LINE RD
STE 1212
DALLAS, TX  75254

FIBERGRATE COMPOSITE
STRUCTURES
5151 BELTLINE RD. STE 1212
DALLAS, TX  75254

FIBREBOARD CORP
2200 ROSS AVENUE, SUITE 3600
DALLAS, TX  75201

FIBRWRAP CONSTRUCTION LP
4255 AIRPORT DRIVE
ONTARIO, CA  91761

FIBRWRAP CONSTRUCTION LP
8380 MIRALANI DRIVE
SAN DIEGO, CA  92126

FIDELITY ADVISOR SERIES I
FIDELITY ADVISOR HIGH INCOME
ADVANTAGE FUND
82 DEVONSHIRE STREET
BOSTON, MA  02109

FIDELITY ADVISOR SERIES II
FIDELITY ADVISOR STRATEGIC
INCOME FUND
82 DEVONSHIRE STREET
BOSTON, MA  02109

FIDELITY AMERICAN HIGH YIELD
FUND
53 STATE STREET
BOSTON, MA  02109

FIDELITY CANADIAN BALANCED
FUND
53 STATE STREET
BOSTON, MA  02109

FIDELITY CENTRAL INVESTMENT
PORTFOLIOS FIDELITY HIGH
INCOME
CENTRAL FUND 2
82 DEVONSHIRE ST
BOSTON, MA  02109

FIDELITY EMPLOYER SERVICES
COMPANY LLC
300 PURITAN WAY, MM1M
MARLBOROUGH, MA  01752

FIDELITY FUNDS-US HIGH INCOME
82 DEVONSHIRE STREET
BOSTON, MA  02109

FIDELITY GLOBAL BOND SERIES-US
82 DEVONSHIRE STREET
BOSTON, MA  02109

FIDELITY GROUP OF FUNDS
THE BANK OF NEW YORK

FIDELITY INVESTMENTS
INSTITUTIONAL OPERATIONS CO
PO BOX 770003
CINCINNATI, OH  45277

FIDELITY INVESTMENTS
INSTITUTIONAL OPERATIONS CO INC
PO BOX 73307
CHICAGO, IL  60673-7307

FIDELITY INVESTMENTS TREASURY
FUND
82 DEVONSHIRE STREET
BOSTON, MA  02109

FIDELITY MANAGEMENT TRUST
COMPANY
EVAN RUSSELL BAKER
GARDERE WYNNE SEWELL LLP
1601 ELM STREET, SUITE 3000
DALLAS, TX  75201-4761

FIDELITY MANAGEMENT TRUST
COMPANY
HOLLAND NEFF O'NEIL
GARDERE WYNNE SEWELL LLP
3000 THANKSGIVING TOWER
1601 ELM ST.
DALLAS, TX  75201

FIDELITY MANAGEMENT TRUST
COMPANY
MILBANK TWEED HADLEY &
MCCLOY LLP
ALAN J. STONE
1 CHASE MANHATTAN PLAZA, 46TH
FLOOR
NEW YORK, NY  10005

FIDELITY NATIONAL TITLE
INSURANCE COMPANY
ONE PARK AVE
NEW YORK, NY  10016

FIDELITY PURITAN TRUST
FIDELITY PURITAN FUND
82 DEVONSHIRE STREET
BOSTON, MA  02109

FIDELITY SCHOOL STREET TRUST
82 DEVONSHIRE STREET
BOSTON, MA  02109

FIDELITY SUMMER STREET TRUST
82 DEVONSHIRE STREET
BOSTON, MA  02109

FIDENCIO LOPEZ
ADDRESS ON FILE

FIDUCIARY BENCHMARKS INSIGHTS
LLC
5335 MEADOWS RD STE 210
LAKE OSWEGO, OR  97035

FIELD BUSINESS FORMS
PO BOX 5158
WACO, TX  76708

FIELD FORMS & PROMOTIONS LLC
PO BOX 5158
WACO, TX  76708

FIELD SAFETY RESOURCES
PO BOX 696
CARTHAGE, TX  75633

FIELD SAFETY RESOURCES INC
4120 HIGHWAY 140
BECKVILLE, TX  75631

FIESTA MARATHON & RELAY
MARATHON
PO BOX 427
MCALLEN, TX  78505

FILM STAGE AND SHOWBIZ EXPO
LLC
1515 BROADWAY 11TH FLOOR
NEW YORK, NY  10036

FILSINGER ENERGY PARTNERS
25 SOUTH ELM STREET
DENVER, CO  80246

FILTALERT CORPORATION
PO BOX 5684
CHARLOTTESVILLE, VA  22905

FILTER CLEANING SPECIALIST
602 N 1ST ST
GARLAND, TX  75040

FILTER MANAGEMENT INC
624 INDIAN CREEK DR.
TROPYCLUB, TX  76262

FILTER MANAGEMENT INC
624 INDIAN CREEK DRIVE
TROPHY CLUB, TX  76262

FILTER SOURCE INC
PO BOX 483
HAMBURG, NY  14075

FILTERSENSE
800 CUMMINGS CENTER 355W
BEVERLY, MA  01915

FILTERSENSE
800 CUMMINGS CENTER 357W
BEVERLY, MA  01915

FILTERSOURCE.COM INC
75 ELMVIEW AVE
HAMBURG, NY  14075

FIL-TREK CORP
70 FLEMING DR
CAMBRIDGE, ON  N1T 2B1
CANADA

FINA LUBRICANTS
5 NORTH STILES STREET
LINDEN, NJ  07036

FINANCIAL ENGINEERING
ASSOCIATES
AN MSCI BARRA COMPANY
2100 MILVIA ST
BERKELEY, CA  94704

FINANCIAL ENGINEERING
ASSOCIATES
PO BOX 742018
LOS ANGELES, CA  90074-2018

FINANCIAL TIMES
1330 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

FINIS MAE (PATSY) GEORGE
ADDRESS ON FILE

FINIS PEYTON
ADDRESS ON FILE

FINWAY INC
PO BOX 682
CONROE, TX  77305

FINWAY INCORPORATED
3517 NORTH FRAZIER AVE.
CONROE, TX  77303

FIRE BRICK ENGINEERS CO INC
3219 SNELLING AVE
MINNEAPOLIS, MN  55406

FIRE IN THE HOLE COOKERS
ATTN: TOMMY CANGELOSI
10919 STANCLIFF
HOUSTON, TX  77099

FIRE PROTECTION SYSTEMS CO INC
KELLY COSTELLO
MORGAN LEWIS & BOCKIUS
THE NEMOURS BUILDING
1007 NORTH ORANGE STREET  SUITE
501
WILMINGTON, DE  19801

FIRE SAFE PROTECTION SERVICES LP
PO BOX 3264
HOUSTON, TX  77253-3264

FIRE SAFE PROTECTION SERVICES
LTD
1815 SHERWOOD FOREST ST.
HOUSTON, TX  77043

FIRE SUPPLY INC
BOX 89
GODLEY, TX  76044

FIRE SUPPLY, INC
PO BOX 89
GODLEY, TX  76044

FIREBALL INFLATABLE RENTALS
INC
516 S. TYLER
GLADEWATER, TX  75647

FIREBALL INFLATABLES INC
516 S TYLER ST
GALDEWATER, TX  75647

FIREFIGHTER TOOL SUPPLY INC
20119 STUEBNER AIRLINE ROAD #4
SPRING, TX  77379

FIREHOSEDIRECT
223 WILLIAMSON RD
STE 202
MOORESVILLE, NC  28117

FIREHOST INC
2360 CAMPBELL CREEK BLVD STE
525
RICHARDSON, TX  75082

FIREMENS ANNUITY AND BENEFIT
FD OF CHICAGO OPPORTUNISTIC FI
OF CHICAGO OPPORTUNISTIC FI
20 CLERK STREET
#1400
CHICAGO, IL  60603-1899

FIRERESQ INC
223 WILLIAMSON ROAD
MOORESVILLE, TX  28117

FIRESHID AT EASTCHASE GP LLC
DBA FIRESIDE AT EASTCHASE
82  BRENTWOOD STAIR RD
FORT WORTH, TX  75007

FIRE-TEX SYSTEMS INC
844 DALWORTH DR
MESQUITE, TX  75149

FIRE-TEX SYSTEMS INC
844 DALWORTH DR STE 1
MESQUITE, TX  75149

FIRE-TEX SYSTEMS INC
PO BOX 1739
ATHENS, TX  75751

FIRETROL PROTECTION SYSTEMS
INC
2134-C ANTHONY DRIVE
TYLER, TX  75701

FIRING CIRCUITS INC
230 LONG HILL CROSS RD
SHELTON, CT  06484

FIRING CIRCUITS INC
50 WATERVIEW DR
STE 130
SHELTON, CT  00648

FIRMIN'S
401 N JEFFERSON
MOUNT PLEASANT, TX  75455

FIRMIN'S
PO BOX 411
MOUNT PLEASANT, TX  75456

FIRMIN'S OFFICE CITY
PO BOX 411
MOUNT PLEASANT, TX  75456

FIRST ACQUISITION REPUBLIC
GROUP LLC
9330 LBJ FRWY STE 933
DALLAS, TX  75243

FIRST ACQUISITION REPUBLIC
GROUP LLC
9330 LBJ FREEWAY-SUITE 933
DALLAS, TX  75243

FIRST ADVANTAGE
BRET JARDINE, GENERAL COUNSEL
1 CONCOURSE PARKWAY NE SUITE
200
ATLANTA, GA  30328

FIRST ADVANTAGE LNS SCREENING
SOLUTIONS INC
LEXISNEXIS SCREENING SOLUTIONS
PO BOX 742576
ATLANTA, GA  30374-2576

FIRST AID AND SAFETY
6710 AUSTIN AVE
ODESSA, TX  79762

FIRST ASSEMBLY OF GOD
PO BOX 597
TEAGUE, TX  75860

FIRST AVENUE REALTY,INC
12700 PARK CENTRAL SUITE 610
DALLAS, TX  75251

FIRST BAPTIST CHURCH OF KATY
600 PIN OAK RD
KATY, TX  77494

FIRST BAPTIST CHURCH-MERKEL
PO BOX 399
MERKEL, TX  79536

FIRST CHOICE COOPERATIVE
PO BOX 6720
TYLER, TX  75711-6720

FIRST CHOICE POWER INC
1010 W MOCKINGBIRD LN
DALLAS, TX  75247

FIRST CHOICE POWER INC
PO BOX 659603
SAN ANTONIO, TX  78265-9603

FIRST COMMUNITY BANK THE
WOODLANDS NA
C/OPROGRESSIVE INSTRUMENTS
PO BOX 4283 DEPT 118
HOUSTON, TX  77210-4283

FIRST ENERGY
6670 BETA DR
MAYFIELD VILLAGE, OH  44143

FIRST ENERGY
DAVIS-BESSE NUCLEAR POWER
PLANT
5501 N STATE ROUTE 2
OAK HARBOR, OH  43449

FIRST ENERGY CORP
76 SOUTH MAIN ST
AKRON, OH  44308

FIRST ENERGY INVESTMENT
RECOVERY
4630 HAYES RD
RAVENNA, OH  44266

FIRST ENERGY NUCLEAR
OPERATING
76 SOUTH MAIN ST
AKRON, OH  44308

FIRST ENERGY NUCLEAR
OPERATING
PO BOX 4 ROUTE 168
SHIPPINGPORT, PA  15077

FIRST MISSISSIPPI CORPORATION
700 NORTH STREET
PO BOX 1249
JACKSON, MS  39215

FIRST NATIONAL BANK OF
GRANBURY
JOHN HENRY LUTON
101 E. BRIDGE STREET
GRANBURY, TX  76048

FIRST OMEGA PARTNERS LTD
7353 WEST ADAMS AVE
TEMPLE, TX  76502

FIRST ON 6TH LP
C/O RED OAK REALTY LLC
500 W 7TH ST
STE#1212
FORT WORTH, TX  76102

FIRST PREMIER BANK
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

FIRST SHRED LLC
ATTN: ACCOUNTS RECEIVABLE
1420 VALWOOD PKWY STE 204
CARROLLTON, TX  75006

FIRST STATE INSURANCE COMPANY
JOHN K NIESET
CHRISTOVICH & KEARNEY LLP
PAN AMERICAN LIFE CENTER
601 POYDRAS STREET, SUITE 2300
NEW ORLEANS, LA  70130

FIRST TEXAS HOMES INC
500 CRESCENT CT STE 350
DALLAS, TX  75201-7854

FIRST TITLE OF LIMESTONE
COUNTY INC
PO BOX 229
GROESBECK, TX  76642

FIRST UNION RAIL CORP.
6250 RIVER ROAD, SUITE 5000
ROSEMONT, IL  60018

FIRST UNITED METHODIST CHURCH
1928 ROSS AVENUE
DALLAS, TX  75201

FIRST UNITED METHODIST CHURCH
PO BOX 528
CAMERON, TX  76520-0528

FIRST WESTERN REALTY INC
DBA HOME INSPECTION &
APPRAISAL
SERVICE
806 SOUTH WS YOUNG DRIVE
KILLEEN, TX  76543

FIRSTENERGY
INVESTMENT RECOVERY
76 S. MAIN STREET - 9TH FLOOR
AKRON, OH  44308

FIRST-SHRED
1420 VALWOOD PKWY
STE 204
CARROLLTON, TX  75006

FIRST-SHRED
2081 HUTTON DRIVE # 206
CARROLLTON, TX  75006

FISCHBACH & MOORE INC
74 LAWLEY ST
BOSTON, MA  02122

FISCHBACH & MOORE INC
74 LAWLEY ST
DORCHESTER, MA  02122

FISCHBACH & MOORE INC
HACK, PIRO, O'DAY, MERKLINGER,
WALLACE & MCKENNA
30 COLUMBIA TURNPIKE
PO BOX 941
FLORHAM PARK, NJ  07932

FISCHBACH LLC
7 HANOVER SQUARE
NEW YORK, NY  10004

FISERV INC
PO BOX 409287
ATLANTA, GA  30384-9287

FISERV INC
PO BOX 99924
GRAPEVINE, TX  76099-9724

FISH & RICHARDSON PC
PO BOX 3295
BOSTON, MA  02241-3295

FISH & RICHARDSON PC
RUSSELL N. RIPPAMONTI, SENIOR
PRINCIPAL
1717 MAIN STREET, SUITE 5000
DALLAS, TX  75201

FISH & STILL EQUIPMENT CO INC
PO BOX 630628
NACOGDOCHES, TX  75963

FISH & STILL EQUIPMENT INC
520 HWY 79 SOUTH
PO BOX 2050
HENDERSON, TX  75653

FISH & STILL EQUIPMENT INC
PO BOX 2050
HWY 259 N
HENDERSON, TX  75653

FISH ENGINEERING &
CONSTRUCTION INC
G. BYRON SMITH
1990 SOUTH POST OAK RD
HOUSTON, TX  77027

FISHER CONTROLS
C/O PUFFER  SWEIVEN
154 WEST SAN ANTONIO
NEW BRAUNFELS, TX  78130

FISHER CONTROLS  AND/OR  IVS
VINSON PROCESS CONTROLS
2747 HIGHPOINT OAKS DRIVE
LEWISVILLE, TX  75067

FISHER CONTROLS INTERNATIONAL
4725 HIGHWAY 75 SOUTH
SHERMAN, TX  75090

FISHER CONTROLS INTERNATIONAL
LLC
22737 NETWORK PLACE
CHICAGO, IL  60673-1227

FISHER CONTROLS INTERNATIONAL
LLC
22737 NETWORK PLACE
CHICAGO, IL  60673-1227

FISHER COUNTY TAX OFFICE
PO BOX 278
ROBY, TX  79543-0278

FISHER IT INC
5736 WOODRIDGE CT NW SUITE 201
CONCORD, NC  28027

FISHER IT INC
5736 WOODRIDGE CT NW SUITE 201
CONCORD, NY  28027

FISHER SAFETY
2000 PARK LANE
PITTSBURGH, PA  15275-1104

FISHER SCIENTIFIC
9999 VETERANS MEMORIAL DR
HOUSTON, TX  77038-2401

FISHER SCIENTIFIC
PO BOX 404705
ATLANTA, GA  30384-4705

FISHER SCIENTIFIC COMPANY LLC
300 INDUSTRY DR
PITTSBURGH, PA  15275-1001

FISHER SCIENTIFIC COMPANY LLC
4500 TURNBERRY DR STE A
HANOVER PARK, IL  60133

FISHER SCIENTIFIC COMPANY LLC
707 LA MARITE DR
MANCHESTER, MO  63021

FISHER SCIENTIFIC COMPANY LLC
CAPITOL CORPORATE SERVICES INC
222 E DUNKLIN
STE 102
JEFFERSON CITY, MO  65101

FISHER SCIENTIFIC COMPANY LLC
CAPITOL CORPORATE SERVICES INC
222 E DUNKLIN STE 102
JEFFERSON CITY, MO  65101

FISHER SCIENTIFIC COMPANY LLC
PHILIP SHOLTZ
PO BOX 861
ST LOUIS, MO  63118

FISHER SCIENTIFIC COMPANY LLC
REEG LAWYERS, LLC
KURTIS BRADFORD REEG
1 N BRENTWOOD BLVD
SUITE 950
ST LOUIS, MO  63105

FISHER SCIENTIFIC INTERNATIONAL
INC.
LIBERTY LANE
HAMPTON, NH  03842

FISKARS BRANDS INC
2537 DANIELS ST
MADISON, WI  53718

FITCH INC
GENERAL POST OFFICE
PO BOX 26858
NEW YORK, NY  10087-6858

FITCH RATINGS INC
PO BOX 26858
NEW YORK, NY  10087-6858

FITZPATRICK LOCOMOTIVE
SERVICES
INC
15609 CALOOSA CREEK CIRCLE
FORT MYERS, FL  33908

FIVE HOUSTON CORNERSTONE LTD
9550 LONG POINT RD
HOUSTON, TX  77055

FIVE POINT PARTNERS LLC
200 GALLERIA PARKWAY STE 1475
ATLANTA, GA  30339

FIVE POINT PARTNERS LLC
200 GALLERIA PKWY SE
STE 1475
ATLANTA, GA  30339

FIVE POINT PARTNERS LLC
2526 MT VERNON RD SUITE B348
ATLANTA, GA  30338

FIVE STAR COLLISION CENTER
PO BOX 110098
CARROLLTON, TX  75011

FIVE STAR VOLUNTEER FIRE
DEPARTMENT
PO BOX 2145
MT PLEASANT, TX  75456

FIVES NORTH AMERICAN
COMBUSTION, INC.
4455 E 71ST ST
CLEVELAND, OH  44105

FJ MANAGEMENT INC
185 SOUTH STATE STREET, SUITE 201
SALT LAKE CITY, UT  84111-1561

FJLMPS LTD
6302 TAM O SHANTER LANE
HOUSTON, TX  77036

FKM PARTNERSHIP LTD
6802 MAPLERIDGE STREET
BELLAIRE, TX  77401

FL SMIDTH AIRTECH INC
MARK BRANCATO
CEMENT PROJECTS AMERICAS
2040 AVENUE C
BETHLEHEM, PA  18017

FL SMIDTH AIRTECH INC
PO BOX 951731
DALLAS, TX  75247

FL SMIDTH AIRTECH INC
PO BOX 951731
DALLAS, TX  75395-1731

FL SMIDTH INC - AFT DIVISION
715 N BELAIR RD
EVANS, GA  30809

FLAGSHIP RAIL SERVICES INC
300 SOUTH RIVERSIDE PLAZA
SUITE 1925
CHICAGO, IL  60606

FLAKTWOODS AMERICAS
GARDEN CITY FAN
1701 TERMINAL ROAD SUITE B
NILES, MI  49120

FLAMBEAU RIVER PAPERS LLC
200 1ST AVENUE NORTH
PARK FALLS, WI  54552

FLAME REFRACTORIES INC
CT CORPORATION SYSTEM
225 HILLSBOROUGH ST
RALEIGH, NC  27603

FLANDERS ELECTRIC INC
901 W HARRISON ROAD
LONGVIEW, TX  75604

FLANDERS ELECTRIC LTD
PO BOX 97
WHITE OAK, TX  75693

FLANDERS ELECTRIC MOTOR
SERVICE
INC
PO BOX 993
EVANSVILLE, IN  47706-0993

FLANDERS ELECTRIC MOTOR
SERVICE INC
PO BOX 23130
EVANSVILLE, IN  47724

FLASH CUBE PHOTO BOOTH
JAMIE JAMES P WILDE
5100 WATCH HILL CR 202
PLANO, TX  75093

FLASH CUBES ICE SERVICE LLC
PO BOX 6933
AUSTIN, TX  78762

FLASH CUBES INC
PO BOX 6933
AUSTIN, TX  78762

FLEET BODY EQUIPMENT
200 NW HARLEM RD
KANSAS CITY, MO  64116-4288

FLEET BUSINESS CREDIT, LLC
ONE SOUTH WACKER DRIVE
SUITE 3700
CHICAGO, IL  60606

FLEETBODY EQUIPMENT
711 AIRWAY DRIVE
FORT WORTH, TX  76106

FLEETWATCHER LLC
710 E 64TH STREET
INDIANAPOLIS, IN  46220

FLEETWATCHER LLC
710 EAST 64TH STREET
INDIANAPOLIS, IN  46220

FLEMMING HJORTING
HULEN PARK PLACE APARTMENTS
3602 ELDRIDGE STREET
FORT WORTH, TX  76107

FLEX CORE
4970 SCIOTO DARBY RD
HILLIARD, OH  43026

FLEXCO
10351 RISING CT.
WOODRIDGE, IL  60517

FLEXCO
4803 PAYSPHERE CIRCLE
CHICAGO, IL  60674

FLEXCO SUPPLY COMPANY
2915 E WASHINGTON BLVD.
LOS ANGELES, CA  90023

FLEX-CORE
DIV MORLAN & ASSOCIATES INC
6625 MCVEY BLVD
COLUMBUS, OH  43235

FLEXELEMENT TEXAS INC
8889 W MONROE ST
HOUSTON, TX  77061

FLEXELEMENT TEXAS INC
PO BOX 750635
HOUSTON, TX  77275-0635

FLEXIBLE FOAM PRODUCTS INC
501 INDUSTRIAL BLVD
TERRELL, TX  75160-5403

FLEXICRAFT INDUSTRIES INC
16847 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

FLEXI-HINGE VALVE CO INC
2450 DUTCH ROAD
FAIRVIEW, PA  16415

FLEXI-HINGE VALVE CO INC
2450 DUTHC ROAD
FAIRVIEW, PA  16415

FLEXITALLIC GASKET COMPANY,
INC
DEHAY & ELLISTON
PAUL HAMILTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

FLEXITALLIC INC
450 DEARS RD-790
HOUSTON, TX  77067

FLEXITALLIC INC
6915 LAPORTE RD
BOX 760
DEER PARK, TX  77536

FLEXITALLIC INC
BRUNSWICK G DEUTSCH
DEUTSCH KERRIGAN & STILES LLP
755 MAGAZINE STREET
NEW ORLEANS, LA  70130

FLEXO SUPPLY COMPANY
5701 MANCHESTER AVENUE
ST LOUIS, MO  63110

FLEXO SUPPLY COMPANY
DAVID R SIDNEY
5701 MANCHESTER AVE
ST LOUIS, MO  63110

FLEXO SUPPLY COMPANY
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

FLEXO SUPPLY COMPANY
FOLEY & MANSFIELD
CARLA CHRISTINE STORM
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

FLEXO SUPPLY COMPANY
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

FLEXO SUPPLY COMPANY
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

FLEXO SUPPLY COMPANY
FOLEY & MANSFIELD
JOSHUA NATHAN WORTHINGTON
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

FLEXO SUPPLY COMPANY
FOLEY & MANSFIELD
NICHOLAS BENJAMIN BUNNELL
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

FLEXTECH INDUSTRIES LTD
948 E NUSBAUM PLACE
CLINTON, MO  64735

FLEXTECH INDUSTRIES LTD
948 EAST NUSBAUM PLACE
CLINTON, MO  64735

FLIGG HOLDING COMPANY
3305 SE DELAWARE AVENUE
ANKENY, IA  50021

FLIGHT DIRECTOR INC
100 MICHAEL ANGELO WAY
BLDG E STE 100
AUSTIN, TX  78728

FLINT ENERGY CONSTRUCTION CO
7633 E 63RD PLACE, SUITE 500
TULSA, OK  74133

FLINT ENERGY CONSTRUCTION CO
DEPT 1640
TULSA, OK  74182

FLINT ENERGY SERVICES INC
8049 S US HIGHWAY 79
PALESTINE, TX  75801

FLINT ENERGY SERVICES INC
DEPARTMENT 1640
TULSA, OK  74182

FLINT ENERGY SERVICES INC
PO BOX 519
341 I-45
FAIRFIELD, TX  75840

FLINT HILLS RESOURCES
4111 EAST 37TH STREET N
PO BOX 2917
WICHITA, KS  67220

FLINT HILLS RESOURCES LLC
4111 EAST 37TH STREET N
WICHITA, KS  67220

FLINT HILLS RESOURCES LP
4111 EAST 37TH STREET N
WICHITA, KS  67220

FLINT HILLS RESOURCES LP
PO BOX 2917
WICHITA, KS  67201

FLINT HILLS RESOURCES LP
SHANNON N. STOKES, SENIOR
COUNSEL
4111 EAST 37TH STREET N.
WICHITA, KS  67220

FLINTKOTE COMPANY
2 EMBARCADERO CTR STE 410
SAN FRANCISCO, CA  94111

FLINTKOTE COMPANY
HARRIS & LIVELY, P.C.
JAMES HARRIS
PO BOX 830
BEAUMONT, TX  77704

FLIR COMMERCIAL SYSTEMS INC
9 TOWNSEND WEST
NASHUA, NH  03063

FLIR COMMERCIAL SYSTEMS INC
LOCKBOX 11115
BOSTON, MA  02211

FLIR SYSTEMS
25 ESQUIRE RD
NORTH BILLERICA, MA  01862

FLIR SYSTEMS-BOSTON INC
PO BOX 3284
BOSTON, MA  02241-3284

FLO TREND SYSTEMS INC
707 LEHMAN
HOUSTON, TX  77018

FLOOR RESCUE INC
13575 GOLDMARK DR STE#A-107
DALLAS, TX  75240

FLOP JOY COMPANY
DBA PARSONS REAL ESTATE
PO BOX 270
ALPINE, TX  79831

FLORA DICKERSON
ADDRESS ON FILE

FLORA L THOMPSON ESTATE
ADDRESS ON FILE

FLORECITA WARD
ADDRESS ON FILE

FLORENCE BLATTNER
ADDRESS ON FILE

FLORENCE E DEBORDE
ADDRESS ON FILE

FLORENCE EVANS
ADDRESS ON FILE

FLORENCE MARSHALL
ADDRESS ON FILE

FLORENCE MILLER ESTATE,
DECEASED
ADDRESS ON FILE

FLORENCE OWEN
ADDRESS ON FILE

FLORENCE RUSSELL AND THOMAS
RUSSELL
ADDRESS ON FILE

FLORESVILLE FORD MERCURY LTD
DBA ANCIRA FORD
PO BOX 506
FLORESVILLE, TX  78114

FLORIDA BUREAU OF UNCLAIMED
PROPERTY
200 EAST GAINES STREET
TALLAHASSEE, FL  32399-0358

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD M.S. 49
TALLAHASSEE, FL  32399

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100

FLORIDA OFFICE OF THE ATTORNEY
GENERAL
PL-01 THE CAPITOL
TALLAHASSEE, FL  32399-1050

FLORIDA POWER & LIGHT
TURKEY POINT NUCLEAR PLANT
10 MI E OF US 1 ON PALM DR
C/O CENTRAL RECEIVING
FLORIDA CITY, FL  33034

FLORIDA POWER & LIGHT COMPANY
700 UNIVERSE BLVD.
JUNO BEACH, FL  33408

FLORIDA POWER AND LIGHT
6501 S. OCEAN DRIVE
JENSEN BEACH, FL  34957

FLORIN SIMION
ADDRESS ON FILE

FLORINDA FAY FERGUSON
ADDRESS ON FILE

FLORINE DRAPER
ADDRESS ON FILE

FLOTEC
17354 COUNTY ROAD 2203
ARP, TX  75750

FLOTEC
200 UNION BOWER CT STE 210
IRVING, TX  75061

FLOUR BLUFF INDEPENDENT
SCHOOL DISTRICT
2505 WALDRON RD
CORPUS CHRISTI, TX  78418

FLOW CONTROL
10410 VISTA PARK ROAD
DALLAS, TX  75238

FLOW SOLUTIONS INC
4401 S PINEMONT #208
HOUSTON, TX  77041

FLOW SYSTEMS
13650 T.I. BLVD.
STE. 106
DALLAS, TX  75243

FLOW SYSTEMS
DIVISION OF FLOW INC
PO BOX 832174
RICHARDSON, TX  75083

FLOWER MOUND, TOWN
2121 CROSS TIMBERS RD.
FLOWER MOUND, TX  75028

FLOWERSERVE US INC
4179 COLLECTION CENTER DR
CHICAGO, IL  60693-0073

FLOWERSERVE US INC
PO BOX 98325
CHICAGO, IL  60693

FLOWMATICS INCORPORATED
1300 E ARAPAHO RD STE 204
RICHARDSON, TX  75081-2445

FLOWROX INC
808 BARKWOOD COURT STE N
LINTHICUM, MD  21090

FLOWROX INC
808 BARKWOOD CT STE N
LINTHICUM, MD  21090

FLOWSERVE
1900 S SAUNDERS
RALEIGH, NC  27603

FLOWSERVE
4179 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

FLOWSERVE
5114 RAILROAD ST
DEER PARK, TX  77536

FLOWSERVE
LYNCHBURG OPERATIONS
PO BOX 11318
LYNCHBURG, VA  24506

FLOWSERVE
MECHANICAL SEAL DIVISION
HOUSTON, TX  77054

FLOWSERVE (US) INC
142 CLINTON ROAD
FAIRFIELD, NJ  07004

FLOWSERVE (US) INC
CARRINGTON, COLEMAN, SLOMAN
& BLUMENTH
RODNEY H LAWSON
901 MAIN STREET, SUITE 5500
DALLAS, TX  75202

FLOWSERVE CANADA CORP
PO BOX 15273 STATION A
TORONTO, ON  M5W 1C1
CANADA

FLOWSERVE CORP
5215 N O'CONNOR BLVD STE 2300
IRVING, TX  75039

FLOWSERVE CORP
FLOW CONTROL/VALVE DIVISION
5114 RAILROAD STREET
DEER PARK, TX  77536

FLOWSERVE CORPORATION
142 CLINTON ROAD
FAIRFIELD, NJ  07004

FLOWSERVE CORPORATION
1744 WEST 4TH STREET, SUITE 208
FREEPORT, TX  77541

FLOWSERVE CORPORATION
228 WEST POINTE DR
SWANSEA, IL  62226

FLOWSERVE CORPORATION
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE CORPORATION
30600 TELEGRAPH ROAD
BINGHAM FARMS, MI  48025

FLOWSERVE CORPORATION
5215 N O'CONNOR BLVD
STE 2300
IRVING, TX  75039

FLOWSERVE CORPORATION
5215 N. O'CONNOR BLVD., SUITE 2300
IRVING, TX  75039

FLOWSERVE CORPORATION
5310 TANEYTOWN PIKE
TANEYTOWN, MD  21787-0091

FLOWSERVE CORPORATION
5615 CORPORATE BLVD, STE 400B
BATON ROUGE, LA  70808

FLOWSERVE CORPORATION
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

FLOWSERVE CORPORATION
CT CORPORATION SYSTEM
111 EIGHTH AVE
NEW YORK, NY  10011

FLOWSERVE CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

FLOWSERVE CORPORATION
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

FLOWSERVE CORPORATION
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

FLOWSERVE CORPORATION
HACK, PIRO, O'DAY, MERKLINGER,
WALLACE & MCKENNA
30 COLUMBIA TURNPIKE
PO BOX 941
FLORHAM PARK, NJ  07932

FLOWSERVE CORPORATION
HERZOG CREBS LLP
DONALD W. WARD
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

FLOWSERVE CORPORATION
HERZOG CREBS LLP
GRAY L SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

FLOWSERVE CORPORATION
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

FLOWSERVE CORPORATION
HERZOG CREBS LLP
TRACY A BECKHAM
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

FLOWSERVE CORPORATION
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLOWSERVE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
JOHN T HIPSKIND
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
LINDSAY ALAN DIBLER
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE CORPORATION
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

FLOWSERVE CORPORATION
LAWSON, RODNEY HALL
CARRINGTON COLEMAN SLOMAN &
BLUMENTHAL LLP
901 MAIN ST.
DALLAS, TX  75202

FLOWSERVE CORPORATION
PUMP DIVISION
6840 WYNNWOOD
HOUSTON, TX  77008

FLOWSERVE CORPORATION
PUMP DIVISION
PO BOX 3565
SCRANTON, PA  18505

FLOWSERVE CORPORATION
PUMP PARTS DIV
6330 DIXIE DRIVE
HOUSTON, TX  77087

FLOWSERVE CORPORATION
RAYMOND A. NEUER
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLOWSERVE CORPORATION-
LYNCHBURG
PO BOX 822503
PHILADELPHIA, PA  19182-2503

FLOWSERVE FSD CORPORATION
2100 FACTORY ST
KALAMAZOO, MI  49001

FLOWSERVE PUMP CORPORATION
PO BOX 91329
CHICAGO, IL  60693

FLOWSERVE PUMP DIVISION
4179 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

FLOWSERVE PUMP DIVISION
CHARLOTTE NUCLEAR SERVICE CTR.
2801 HUTCHINSON MCDONALD RD
STE T
CHARLOTTE, NC  28269

FLOWSERVE PUMP DIVISION
DEER PARK SERVICE CENTER
2802 EAST 13TH STREET
DEER PARK, TX  77536

FLOWSERVE RALEIGH
1900 S SAUNDERS ST
RALEIGH, NC  27603

FLOWSERVE US INC
142 CLINTON ROAD
FAIRFIELD, NJ  07004

FLOWSERVE US INC
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE US INC
2920 W CARDINAL DR
BEAUMONT, TX  77705

FLOWSERVE US INC
3725 WYOMING ST
ST LOUIS, MO  63116

FLOWSERVE US INC
4179 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

FLOWSERVE US INC
5215 N O'CONNOR BLVD
STE 2300
IRVING, TX  75039

FLOWSERVE US INC
5215 N O'CONNOR BLVD
STE 2300
IRVING, TX  75309

FLOWSERVE US INC
5215 N. O'CONNOR BLVD., SUITE 2300
IRVING, TX  75039

FLOWSERVE US INC
7823 DELMAR BLVD
UNIVERSITY CITY, MO  63130

FLOWSERVE US INC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

FLOWSERVE US INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

FLOWSERVE US INC
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

FLOWSERVE US INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

FLOWSERVE US INC
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

FLOWSERVE US INC
EVELYN M FLETCHER
HAWKINS, PARNELL THACKSTON &
YOUNG LLP
4000 SUNTRUST PLAZA
303 PEACHTREE STREET NE
ATLANTA, GA  30308-3243

FLOWSERVE US INC
FLOWSERVE - RALEIGH
PO BOX 676836
DALLAS, TX  75267-6836

FLOWSERVE US INC
HERZOG CREBS LLP
DONALD W. WARD
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

FLOWSERVE US INC
HERZOG CREBS LLP
GARY L. SMITH
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

FLOWSERVE US INC
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

FLOWSERVE US INC
HERZOG CREBS LLP
JACQUELINE ANN FANNING
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

FLOWSERVE US INC
HERZOG CREBS LLP
MARY ANN HATCH
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

FLOWSERVE US INC
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

FLOWSERVE US INC
HERZOG CREBS LLP
TRACY A BECKHAM
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

FLOWSERVE US INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE US INC
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE US INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE US INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE US INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE US INC
LANDSAY A. DIBLER
KUROWSKI SHULTZ LLC
228 WEST POINTE DR.
SWANSEA, IL  62226

FLOWSERVE US INC
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
1300 MOUNT KEMBLE AVENUE
PO BOX 2075
MORRISTOWN, NJ  07962-2075

FLOWSERVE US INC
MORGAN LEWIS & BOCKIUS
BRADY SHERROD EDWARDS
1000 LOUISIANIA STREET
SUITE 4200
HOUSTON, TX  77002

FLOWSERVE US INC
PO BOX 91329
CHICAGO, IL  60693

FLOWSERVE US INC
PO BOX 98325
CHICAGO, IL  60693

FLOWSERVE US INC
WALL STREET PLAZA, 24TH FLOOR
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
88 PINE STREET
NEW YORK, NY  10005

FLOWSERVE USA
1900 S SAUNDERS ST
PO BOX 1961
RALEIGH, NC  27603

FLOWSERVE USA INC
LIMITORQUE OPERATIONS
5114 WOODALL ROAD
PO BOX 11318
LYNCHBURG, VA  24506

FLOWSERVEUSINC
142 CLINTON ROAD
FAIRFIELD, NJ  07004

FLOWSERVEUSINC
5215 N O CONNOR BLVD
STE 2300
IRVING, TX  75039

FLOW-TECH INDUSTRIES
PO BOX 672507
HOUSTON, TX  77267-2507

FLOWTRONEX PSI LTD
10717 HARRY HINES BLVD
DALLAS, TX  75220

FLOY MIDDLEBROOKS
ADDRESS ON FILE

FLOY MORGAN
ADDRESS ON FILE

FLOYCILLE CASKEY SMITH
ADDRESS ON FILE

FLOYD & TOMMIE M GREENEY
ADDRESS ON FILE

FLOYD ARTHUR SLAVINSKY
ADDRESS ON FILE

FLOYD BROCKENBUSH
ADDRESS ON FILE

FLOYD CANTRELL
ADDRESS ON FILE

FLOYD CLEVELAND
ADDRESS ON FILE

FLOYD COUNTY TAX OFFICE
105 S MAIN ST COURTHOUSE, RM 116
FLOYDADA, TX  79235-2736

FLOYD D SCHEINOST
ADDRESS ON FILE

FLOYD DENSON PENNEY
ADDRESS ON FILE

FLOYD E. SCHEINOST
ADDRESS ON FILE

FLOYD GOODSON
ADDRESS ON FILE

FLOYD GRIFFIN
ADDRESS ON FILE

FLOYD HALL
ADDRESS ON FILE

FLOYD JIMINEZ
ADDRESS ON FILE

FLOYD L. BERGSTROM & GEFFREY
BERGSTROM
ADDRESS ON FILE

FLOYD LEE
ADDRESS ON FILE

FLOYD LUTTRALL
ADDRESS ON FILE

FLOYD MILLER
ADDRESS ON FILE

FLOYD MOSS
ADDRESS ON FILE

FLOYD NICKERSON
ADDRESS ON FILE

FLOYD NOLAN ROSS
ADDRESS ON FILE

FLOYD RYMER
ADDRESS ON FILE

FLOYD SCOTT
ADDRESS ON FILE

FLOYD SIMS
ADDRESS ON FILE

FLOYD SNIDER
ADDRESS ON FILE

FLOYD SPENCER
ADDRESS ON FILE

FLOYD STEVENS
ADDRESS ON FILE

FLOYD STEVENSON SNIDER
ADDRESS ON FILE

FLOYD TEMPLE
ADDRESS ON FILE

FLOYD WOODARD
ADDRESS ON FILE

FLOYD'S GLASS CO
1604 W SECOND ST
TAYLOR, TX  76574

FLOYD'S GLASS CO
1604 WEST SECOND
PO BOX 803
TAYLOR, TX  76574

FLOYDZELLA ARNETT SINGLETON
ADDRESS ON FILE

FLOYE GILLELAND
ADDRESS ON FILE

FLSMIDTH
5505 WEST GILLETTE ROAD
TUCSON, AZ  85743

FLSMIDTH AIRTECH
PO BOX 2630
EVANS, GA  30809

FLSMIDTH AIRTECH AFT DIVISION
PO BOX 2630
EVANS, GA  30809

FLSMIDTH INC
2040 AVENUE C
BETHLEHEM, PA  18017

FLSMIDTH INC
2040 AVENUE C
BETHLEHEM, PA  18017-2188

FLSMIDTH INC
PO BOX 200995
PITTSBURGH, PA  15251-0995

FLSMIDTH INC
PO BOX 8500 (S-8760)
PHILADELPHIA, PA  19178-8760

FLSMIDTH INC AIRTECH DIVISION
2040 AVENUE C
BETHLEHEM, PA  18017-2188

FLSMIDTH KREBS INC
DEPT 3252
PO BOX 123252
DALLAS, TX  75312-3252

FLSMIDTH KREBS INC
PO BOX 934793
ATLANTA, GA  31193-4793

FLSMIDTH SALT LAKE CITY INC
7158 S FLSMIDTH DRIVE
MIDVALE, UT  84047-5559

FLSMIDTH SALT LAKE CITY INC
ALAN STUART ZELKOWITZ
1 SOUTH WACKER DRIVE
SUITE 2500
CHICAGO, IL  60606-4673

FLSMIDTH SALT LAKE CITY INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

FLSMIDTH SALT LAKE CITY INC
DEPT 3238 PO BOX 123238
DALLAS, TX  75312-3238

FLSMIDTH USA INC
SALT LAKE CITY OPERATIONS
DEPT 3238
PO BOX 123238
DALLAS, TX  75312-3238

FLUID COMPONENTS
INTERNATIONAL
C/O MURRAY ENERGY
9730 SKILLMAN ST.
DALLAS, TX  75243

FLUID COMPONENTS INTL LLC
1755 LA COSTA MEADOWS DR
SAN MARCOS, CA  92078-5187

FLUID ENGINEERING
1432 WALNUT ST
ERIE, PA  16502

FLUID ENGINEERING & CO
PO BOX 644
CLEARFIELD, PA  16830

FLUID POWER ENERGY INC
W229 N591 FOSTER COURT
WAUKESHA, WI  53186

FLUID POWER PRODUCTS INC
302 TURNPIKE ROAD
PO BOX 408
SOUTHBOROUGH, MA  01772

FLUID POWER PRODUCTS INC
304 TURNPIKE ROAD
SOUTHBOROUGH, MA  01772

FLUID PROCESS CONTROL
CORPORATION
15 W 700 79TH ST
BURR RIDGE, IL  60527

FLUIDIC TECHNIQUES
ATTN: TRACY RAY
PO BOX 449
MANSFIELD, TX  76063

FLUIDIC TECHNIQUES
PO BOX 449
MANSFIELD, TX  76063

FLUITEC INTERNATIONAL
PO BOX 579
RUTLEDGE, GA  30663

FLUITEC INTERNATIONAL LLC
333 WASHINGTON ST.
SUITE 201
JERSEY CITY, NJ  07302

FLUKE CORPORATION
1420 75TH ST SOUTHWEST
EVERETT, WA  98203

FLUKE CORPORATION
7272 COLLECTION CENTER DR
CHICAGO, IL  60693

FLUKE ELECTRONICS
6045 COCHRAN ROAD
CLEVELAND, OH  44139-3303

FLUKE ELECTRONICS
6920 SEAWAY BLVD
EVERETT, WA  98203

FLUKE ELECTRONICS
7272 COLLECTION CENTER DR
CHICAGO, IL  60693

FLUKE ELECTRONICS CORPORATION
4765 E BEAUTIFUL LN
PHOENIX, AZ  85044-5318

FLUKE ELECTRONICS CORPORATION
6920 SEAWAY BLVD
EVERETT, WA  98203

FLUOR CONSTRUCTORS
INTERNATIONAL INC.
352 HALTON ROAD, SUITE 200
GREENVILLE, SC  29607

FLUOR CORPORATION
6700 LAS COLINAS BLVD
IRVING, TX  75039

FLUOR CORPORATION
ADAMS & COFFEY PC
KENT M. ADAMS
550 FANNIN, SUITE 800
BEAUMONT, TX  77701

FLUOR CORPORATION
BRYAN L SKELTON
REED ARMSTRONG MUDGE &
MORRISSEY PC
115 NORTH BUCHANAN
PO BOX 368
EDWARDSVILLE, IL  62025

FLUOR CORPORATION
CSC LAWYER INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

FLUOR CORPORATION
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

FLUOR CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

FLUOR CORPORATION
GUNTY & MCCARTHY
CATHERINE LYNN CARLSON; JAMES
PAUL KASPER
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL  60606

FLUOR CORPORATION
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLUOR CORPORATION
KENT M. ADAMS
LEWIS BRISBOIS BISGAARD &
SMITH LLP
24 GREENWAY PLAZA
SUITE 1400
HOUSTON, TX  77046

FLUOR CORPORATION
KENT M. ADAMS
LEWIS BRISBOIS BISGAARD &
SMITH LLP
3355 WEST ALABAMA, SUITE 400
HOUSTON, TX  77098

FLUOR CORPORATION
REED ARMSTRONG
BRYAN L SKELTON
115 NORTH BUCHANAN
PO BOX 368
EDWARDSVILLE, IL  62025

FLUOR DANIEL ILLINOIS INC
6700 LAS COLINAS BLVD
IRVING, TX  75039

FLUOR DANIEL SERVICES
CORPORATION
6700 LAS COLINAS BLVD
IRVING, TX  75039

FLUOR DANIELS MAINTENANCE
SERVICES INC.
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLUOR DANIELS SERVICES CORP.
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLUOR DANIELS WILLIAMS
BROTHERS
ADDRESS ON FILE

FLUOR ENTERPRISES INC
1 FLUOR DANIEL DR
SUGAR LAND, TX  77478

FLUOR ENTERPRISES INC
100 FLUOR DANIEL DRIVE
GREENVILLE, SC  29607

FLUOR ENTERPRISES INC
3 POLARIS WAY
ALISO VIEJO, CA  92698

FLUOR ENTERPRISES INC
BANK OF AMERICA
PO BOX 847363
DALLAS, TX  75284-7363

FLUOR ENTERPRISES INC
CORPORATE SERVICE COMPANY
D/B/A CSC - LAWYERS
INCORPORATING SERVICE
COMPANY
211 E. 7TH STREET, SUITE 620
AUSTIN, TX  78701-3218

FLUOR ENTERPRISES INC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

FLUOR ENTERPRISES INC
CSC LAWYERS INCORPORATING
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

FLUOR ENTERPRISES INC
CSC LAWYERS INCORPORATING
SERVICE COMPANY
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

FLUOR ENTERPRISES INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

FLUOR ENTERPRISES INC
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLUOR ENTERPRISES INC
KENT M. ADAMS
LEWIS BRISBOIS BISGAARD &
SMITH LLP
24 GREENWAY PLAZA
SUITE 1400
HOUSTON, TX  77046

FLUOR ENTERPRISES INC
PO BOX 847363
DALLAS, TX  75284-7363

FLUOR ENTERPRISES INC
PO BOX 847363
BANK OF AMERICA
DALLAS, TX  75284-7363

FLUOR ENTERPRISES INC
REED ARMSTRONG
BRYAN L SKELTON
115 NORTH BUCHANAN
PO BOX 368
EDWARDSVILLE, IL  62025

FLUOR GLOBAL SERVICES
9000 WEST JEFFERSON 609 BLDG 3
DALLAS, TX  75211-9304

FLUOR GLOBAL SERVICES
CARLOS M. HERNANDEZ
6700 LAS COLINAS BLVD
IRVING, TX  75039

FLUOR GLOBAL SERVICES
DIV OF FLUOR ENTERPRISES INC
5001 SPRING VALLEY RD
STE 700 W
DALLAS, TX  75244

FLUOR HOLDING CO. LLC
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLUOR TEXAS INC.
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLUORCORPORATION
6700 LAS COLINAS BLVD.
IRVING, TX  75039

FLUORENTERPRISESINC
1 FLUOR DANIEL DR
SUGAR LAND, TX  77478

FLUORENTERPRISESINC
CSC LAWYERS INCORPORATING
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

FLW INC
5672 BOLSA AVE
HUNTINGTON BEACH, CA  92649

FLW INC
5672 BOLSA AVENUE
HUNTINGTON BEACH, CA  92649

FM GLOBAL
ATTN: JIM LINDLEY
5700 GRANITE PKWY
PLANO, TX  75024

FM SUPPLY COMPANY
PO BOX 1012
MIDLOTHIAN, TX  76065

FMA
AV CARLOS VALDOVINOS 3346 PAC
SANTIAGO
CHILE

FMA INDUSTRIAL (CHILE) S.A.
AV CARLOS VALDOVINOS  3346
SANTIAGO 8480007
CHILE

FMC CORPORATION
120 WALL STREET, 30TH FLOOR
NEW YORK, NY  10005

FMC CORPORATION
1735 MARKET STREET
PHILADELPHIA, PA  19103

FMC CORPORATION
20 CHURCH STREET
HARTFORD, CT  06103

FMC CORPORATION
5615 CORPORATE BLVD, STE 400B
BATON ROUGE, LA  70808

FMC CORPORATION
CORPORATION TRUST
INCORPORATED
351 WEST CAMDEN STREET
BALTIMORE, MD  21201

FMC CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

FMC CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

FMC CORPORATION
EDWARDS WILDMAN PALMER LLP
20 CHURCH STREET
20TH FLOOR
HARTFORD, CT  06103

FMC CORPORATION
GARY D. ELLISTON
DEHAY & ELLISTON LLP
901 MAIN ST.
DALLAS, TX  75202

FMC CORPORATION
GARY D. ELLISTON
DEHAY & ELLISTON LLP
BANK OF AMERICA PLAZA
BUILDING
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

FMC CORPORATION
PAUL DWYER & ANDREW MURRAY
EDWARDS WILDMAN PALMER LLP
2800 FINANCIAL PLAZA
PROVIDENCE, RI  02903

FMC CORPORATION
PO BOX 91334
CHICAGO, IL  60693

FMC CORPORATION
POLSINELLI
SUSAN ELIZABETH RYAN
900 W 48TH PLACE
SUTIE 900
KANSAS CITY, MO  64112

FMC CORPORATION
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

FMC CORPORATION
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

FMC CORPORATION
POLSINELLI PC
JOANN MARIE WOLTMAN
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

FMC CORPORATION
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
ST LOUIS, MO  63102

FMC CORPORATION
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

FMC TECHNOLOGIES INC
5875 N. SAM HOUSTON PKWY. W
HOUSTON, TX  77086

FMC TECHNOLOGIES INC
PO BOX 96138
CHICAGO, IL  60693

FMC WYOMING CORP
PO BOX 98201
CHICAGO, IL  60693

FMC WYOMING CORPORATION
1735 MARKET STREET
PHILADELPHIA, PA  19103

FOARD COUNTY TAX OFFICE
PO BOX 309
CROWELL, TX  79227-0309

FOCUS LEARNING CORPORATION
173 CROSS STREET, SUITE 200
SAN LUIS OBISPO, CA  93401

FOCUS LEARNING CORPORATION
1880 SANTA BARBARA AVE
STE 120
SN LUIS OBISP, CA  93401

FOCUS LEARNING CORPORATION
1880 SANTA BARBARA STREET
STE 120
SAN LUIS OBISPO, CA  93401

FOCUS OPPORTUNITY GROUP FOUR
LLC
7938 IVANHOE AVE
LA JOLLA, CA  92037

FOCUSED ADVOCACY
ADDRESS ON FILE

FOH PROPERTIES
PO BOX 9321
MIDLAND, TX  79708

FOLEY & LARDNER LLP
HAROLD L KAPLAN, MARK F
HEBBELN
RE:  UMB BANK, N.A.
321 N CLARK STREET, SUITE 2800
CHICAGO, IL  60654

FOLEY & LARDNER LLP
HAROLD L. KAPLAN
321 NORTH CLARK STREET, SUITE
2800
CHICAGO, IL  60654

FOLEY & LARDNER LLP
MARK F. HEBBELN
321 NORTH CLARK STREET, SUITE
2800
CHICAGO, IL  60654

FONDA BASSETT
ADDRESS ON FILE

FONDA M BASSETT THOMPSON
ADDRESS ON FILE

FONDA RENNA
ADDRESS ON FILE

FONDREN FORENSICS INC
1404 BROWN TRAIL
SUITE B-D
BEDFORD, TX  76022

FONDREN FORENSICS INC
2700 TIBBETS DRIVE
SUITE 102
BEDFORD, TX  76022

FONDRIEST ENVIRONMENTAL INC
2091 EXCHANGE CT
FAIRBORN, OH  45324

FONDRIEST ENVIRONMENTAL INC
PO BOX 151
ALPHA, OH  45301

FONTAINE TRAILER COMPANY
430 LETSON ROAD
HALEYVILLE, AL  35565

FOOD BANK OF THE RIO GRANDE
VALLEY INC
PO BOX 6251
MCALLEN, TX  78502

FOOD MACHINERY & CHEMICAL
CORPORATION
1735 MARKET STREET
PHILADELPHIA, PA  19013

FOONG PENG LUM
ADDRESS ON FILE

FOOTE FAMILY PARTNERSHIP LP
PO BOX 5249
LONGVIEW, TX  75608

FOOTE FAMILY PARTNERSHIP LP
PO BOX 5249
LONGVIEW, TX  76608

FOR THE BENEFIT OF
ADDRESS ON FILE

FOR THE BENEFIT OF JAYE WEAVER
ADDRESS ON FILE

FORD MOTOR COMPANY
MICHELLE ANN FRANZ
333 WEST WACKER DRIVE
SUITE 500
CHICAGO, IL  60606

FORD MOTOR COMPANY
RYAN JOHN MCQUEENEY
333 WEST WACKER DR
STE 500
CHICAGO, IL  60606

FORD MOTOR COMPANY
12 WOLF CREEK DR. STE. 100
BELLEVILLE, IL  62226

FORD MOTOR COMPANY
1230 PEACHTREE STSTE 2100
ATLANTA, GA  30309

FORD MOTOR COMPANY
228 WEST POINTE DR.
SWANSEA, IL  62226

FORD MOTOR COMPANY
5615 CORPORATE BLVD, STE 400B
BATON ROUGE, LA  70809

FORD MOTOR COMPANY
710 WILD HORSE CREEK DR
FAIRVIEW HEIGHTS, IL  62208-2053

FORD MOTOR COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

FORD MOTOR COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
JEFFERSON CITY, MO  65101

FORD MOTOR COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

FORD MOTOR COMPANY
DAWN M. WRIGHT
THOMPSON & KNIGHT LLP
ONE ARTS PLAZA
DALLAS, TX  75201

FORD MOTOR COMPANY
GREENSFELDER HEMKER & GALE PC
DAVID WILLIAM YBARRA
12 WOLF CREEK DR
SUITE 100
BELLEVILLE, IL  62226

FORD MOTOR COMPANY
JONIQUE MARTIN HALL
KUCHLER POLK SCHELL WEINER &
RICHESON, LLC
1615 POYDRAS ST., SUITE 1300
NEW ORLEANS, LA  70112

FORD MOTOR COMPANY
KATHERINE MARIE KJOLHEDE, EVP
& GEN. COUN.
ONE AMERICAN ROAD
PO BOX 6248
DEARBORN, MI  48126-2798

FORD MOTOR COMPANY
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

FORD MOTOR COMPANY
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

FORD MOTOR COMPANY
LECLAIRRYAN LLC
MICHAEL GOLDKLANG
1 RIVERFRONT  PLAZA
1037 RAYMOND  BLVD   16TH FLR
NEWARK, NJ  07102-5423

FORD MOTOR COMPANY
ONE AMERICAN ROAD
KATHERINE MARIE KJOLHEDE, EVP
& GEN. COUN.
PO BOX 6248
DEARBORN, MI  48126-2798

FORD MOTOR COMPANY
THOMAS E JR RICE
2400 PERSHING ROAD
CROWN CENTER
SUITE 500
KANSAS CITY, MO  64108

FORD MOTOR COMPANY MASTER
TRUST
ONE AMERICAN ROAD
ROOM 814
DEARBORN, MI  48126

FORDMOTORCOMPANY
ONE AMERICAN ROAD
KATHERINE MARIE KJOLHEDE, EVP
& GEN. COUN.
PO BOX 6248
DEARBORN, MI  48126-2798

FOREMOST FARMS USA
COOPERATIVE
E10889 PENNY LANE
BARABOO, WI  53913-8115

FORENTA
ADDRESS ON FILE

FORESEE RESULTS INC
2500 GREEN RD
ANN ARBOR, MI  48105

FORESEE RESULTS INC
625 AVIS DRIVE
SUITE 200
ANN ARBOR, MI  48108

FORESEE RESULTS INC
DEPT CH 19245
PALATINE, IL  60055-9245

FOREST BIOMEDICAL INC
2770 ARAPAHOE RD
SUITE 132 PMB IIT
LAFAYETTE, CO  80026

FOREST BIOMEDICAL INC
2770 ARAPAHOE ROAD STE 132 PMB
117
LAFAYETTE, CO  80026

FOREST CREEK CONDOMINIUMS,LTD
900 CONGRESS AVE  L-110
AUSTIN, TX  78701

FOREST CREEK WIND FARM LLC
353 NORTH CLARK STREET, 30TH
FLOOR
ATTN: MANAGER, CREDIT AND
TREASURY
CHICAGO, IL  60654-4704

FOREST CREEK WIND FARM, LLC
353 NORTH CLARK STREET, 30TH
FLOOR
ATTN: MANAGER OF CREDIT AND
TREASURY
CHICAGO, IL  60654

FOREST HILLS APARTMENTS LLC
DBA FOREST HILLS
8499 S TAMIANI TRAIL # 254
SARASOTA, FL  34238

FOREST HILLS APARTMENTS LP
29800 AGOURA RD STE 106
AGOURA HILLS, CA  91302

FOREST POPE
ADDRESS ON FILE

FORESTRY SUPPLIERS INC
205 WEST RANKIN STREET
PO BOX 8397
JACKSON, MS  39284

FORESTRY SUPPLIERS INC
PO BOX 8397
JACKSON, MS  39284-8397

FORMAN, PERRY, WATKINS
ADDRESS ON FILE

FORMICA CORPORATION
10155 READING RD SUITE 800
CINCINNATI, OH  45241-4805

FORMOSA PLASTICS CORPORATION
201 FORMOSA DR.
POINT COMFORT, TX  77978

FORMOSA PLASTICS CORPORATION
228 WEST POINTE DR.
SWANSEA, IL  62226

FORMOSA PLASTICS CORPORATION
7823 DELMAR BLVD
UNIVERSITY CITY, MO  63130

FORMOSA PLASTICS CORPORATION
9 PEACHTREE HILL RD.
LIVINGSTON, NJ  07039

FORMOSA PLASTICS CORPORATION
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

FORMOSA PLASTICS CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

FORMOSA PLASTICS CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

FORMOSA PLASTICS CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

FORMOSA PLASTICS CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

FORMOSA PLASTICS CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
LINDSAY ALAN DIBLER
228 WEST POINTE DR.
SWANSEA, IL  62226

FORMOSA PLASTICS CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

FORMOSA PLASTICS CORPORATION
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

FORNEY CORPORATION
3405 WILEY POST RD
CARROLLTON, TX  75006

FORNEY CORPORATION
PO BOX 90396
CHICAGO, IL  60696-0396

FORNEY ISD
600 S. BOIS D'ARC
FORNEY, TX  75126

FORNEY, CITY
202 E MAIN ST
FORNEY, TX  75126

FORRER SUPPLY CO
PO BOX 220
GERMANTOWN, WI  53022

FORREST ALEXANDER
ADDRESS ON FILE

FORREST REN WILKES
ADDRESS ON FILE

FORRESTER RESEARCH INC
160 5TH AVE
NEW YORK, NY  10010

FORRESTER RESEARCH INC
25304 NETWORK PLACE
CHICAGO, IL  60673-1253

FORRESTER RESEARCH INC
DEPT CH 10334
PALATINE, IL  60055-0334

FORSAN INDEPENDENT SCHOOL
DISTRICT
PO DRAWER A
FORSAN, TX  79733

FORSYTHE SOLUTIONS
GROUP, INC.
5800 GRANITE PARKWAY SUITE 410
PLANO, TX  75024

FORSYTHE SOLUTIONS GROUP INC
PO BOX 809024
CHICAGO, IL  60680-9024

FORT BEND CHAMBER OF
COMMERCE
445 COMMERCE GREEN BLVD
SUGAR LAND, TX  77478

FORT BEND COMMUNITY PARTNERS
RAINBOW PROGRAM
3350 A HIGHWAY 6 #112
SUGAR LAND, TX  77478

FORT BEND COUNTY
PO BOX 1028
SUGARLAND, TX  77487-1028

FORT BEND COUNTY SOCIAL
SERVICES
4520 READING ROAD SUITE A
ROSENBERG, TX  77471

FORT BEND COUNTY TAX OFFICE
1317 EUGENE HEIMANN CIRCLE
RICHMOND, TX  77469-3623

FORT BEND EDUCATION
FOUNDATION
ATTN: BRENDA SMELLEY
16431 LEXINGTON BLVD
SUGAR LAND, TX  77479

FORT BEND INDEPENDENT SCHOOL
DISTRICT
16431 LEXINGTON BLVD
SUGAR LAND, TX  77479

FORT BEND INDEPENDENT SCHOOL
DISTRICT
16701 MURPHY ROAD
STAFFORD, TX  77477

FORT BEND INDEPENDENT SCHOOL
DISTRICT
ROGERS, MORRIS & GROVER LLP
RICHARD A. MORRIS
5718 WESTHEIMER, SUITE 1200
HOUSTON, TX  77057

FORT KENT HOLDINGS INC
125 ELM STREET
NEW CANAAN, CT  06840

FORT KENT HOLDINGS INC
6050 SANTO RD STE 150SAN DIEGO,
CA, 92124
SAN DIEGO, CA  92124

FORT KENT HOLDINGS INC
SCHNADER HARRISON SEGAL &
LEWIS LLP
F/K/A DUNHAM-BUSH, INC.
PETER C. LANGENUS, ESQ
140 BROADWAY, SUITE 3100
NEW YORK, NY  10005

FORT STOCKTON SOUTHERN VIEW
APTS
1113 W RYAN ST
FORT STOCKTON, TX  79735

FORT WORTH CAMERA
2900 W 6TH ST
FORT WORTH, TX  76107

FORT WORTH CAMERA SUPPLY
3326 WEST 7TH STREET
FORT WORTH, TX  76107

FORT WORTH CHAMBER OF
COMMERCE
777 TAYLOR STREET SUITE 900
FORT WORTH, TX  76102-4997

FORT WORTH CHAMBER OF
COMMERCE
PO DRAWER 97-0525
FORT WORTH, TX  76197-0525

FORT WORTH CIVIC ORCHESTRA
424 SOUTH SUMMIT DRIVE STE 105
FORT WORTH, TX  76104

FORT WORTH DEPARTMENT OF
WATER
908 MONROE ST.
FORT WORTH, TX  76102

FORT WORTH DEPOT LLC
DBA THE DEPOT
555 ELM ST
FORT WORTH, TX  76102

FORT WORTH EMPLOYEES
RETIREMENT FUND
3801 HULEN ST
FORT WORTH, TX  76107

FORT WORTH GASKET & SUPPLY
2200 GRAVEL DR
FORT WORTH, TX  76118

FORT WORTH GASKET & SUPPLY INC
2513 MINNIS DR
HALTOM CITY, TX  76117

FORT WORTH HISPANIC CHAMBER
OF COMMERCE
1327 N MAIN ST
FORT WORTH, TX  76164

FORT WORTH INDEPENDENT
SCHOOL DISTRICT
LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
STEPHEN T. MEEKS
100 THOCKMORTON, SUITE 300
FORT WORTH, TX  76102

FORT WORTH ISD
100 N UNIVERSITY DR
FORT WORTH, TX  76107

FORT WORTH ISD
ATTN: PHYLLIS M SNIDER
DEPT OF COMMUNITY & STRATEGIC
100 N UNIVERSITY DR STE NW 259
FORT WORTH, TX  76107

FORT WORTH METROPOLITAN
BLACK
CHAMBER OF COMMERCE
1150 S FREEWAY #211
FORT WORTH, TX  76104

FORT WORTH MUSEUM OF SCIENCE
AND
HISTORY
MSB 10
1600 GENDY STREET
FORT WORTH, TX  76107

FORT WORTH POLICE AWARD
FOUNDATION
PO BOX 17659
FORT WORTH, TX  76102

FORT WORTH PROMOTION &
DEVELOPMENT FUND
ATTN STEERFW
1000 THROCKMORTON ST
FORT WORTH, TX  76102

FORT WORTH PROMOTION AND
DEVELOPMENT FUND
ATTN: KEOME R ROWE MAYORS
OFFICE
1000 THROCKMORTON ST
FORT WORTH, TX  76102

FORT WORTH STAR TELEGRAM
PO BOX 901052
FORT WORTH, TX  76101-2052

FORT WORTH STAR TELEGRAM
PO BOX 915008
FORT WORTH, TX  76115

FORT WORTH STOCKYARDS
BUSINESS ASSOCIATION
CHRISTMAS IN THE STOCKYARDS
130 EAST EXCHANGE AVE
FORT WORTH, TX  76164

FORT WORTH WATER DEPARTMENT
908 MONROE STREET
FORT WORTH, TX  76161-0003

FORT WORTH WATER DEPARTMENT
PO BOX 961003
FORT WORTH, TX  76161-0003

FORT WORTH WATER DEPARTMNET
PO BOX 961003
FORT WORTH, TX  76161-0003

FORT WORTH, CITY
1000 THROCKMORTON ST.
FORT WORTH, TX  76102

FORTIFY SOFTWARE INC
AN HP COMPANY
2215 BRIDGEPOINTE PKWY
SUITE 400
SAN MATEO, CA  94404

FORTIFY SOFTWARE INC
PO BOX 83350
WOBURN, MA  01813-3350

FORTUNE ROPE & METAL CO INC
67 BALLOU BLVD
BRISTOL, RI  02809

FORTUNEROPE INC
67 BALLOU BLVD
BRISTOL, RI  02809

FORWARD ENERGY GROUP LLC
1106 YORKSHIRE DRIVE
CARROLLTON, TX  75007

FOSECO INC
20200 SHELDON RD
CLEVELAND, OH  44142

FOSECO INC
3102 MAPLE AVE STE 400
DALLAS, TX  75201-1261

FOSECO INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
ROBERT EDWIN THACKSTON
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

FOSECO INC
PAUL DWYER & ANDREW MURRAY
EDWARDS WILDMAN PALMER LLP
2800 FINANCIAL PLAZA
PROVIDENCE, RI  02903

FOSECO INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

FOSECOINC
20200 SHELDON RD
CLEVELAND, OH  44142

FOSSIL ENERGY RESEARCH CORP
23342 C SOUTH POINTE
LAGUNA HILLS, CA  92653

FOSSIL PARTNERS LP
2280 N GREENVILLE AVE
RICHARDSON, TX  75082

FOSSIL POWER SYSTEMS INC
10 MOSHER DR
BURNSIDE INDUSTRIAL PARK
DARTMOUTH, NS  B3B 1N5
CANADA

FOSSIL POWER SYSTEMS INC
PO BOX 157
BURNSIDE INDUSTRIAL PARK
DARTMOUTH, NS  B3B 1N5
CANADA

FOSSIL PROPERTIES LP
DBA FOSSIL RIDGE APTS
6801 GAYLORD PARKWAY #100
FRISCO, TX  75034

FOSSIL R M EMERG PHYSICIANS
PO BOX 98617
LAS VEGAS, NV  89193-8637

FOSSIL RIDGE APTS
5600 N BEACH STREET
HALTOM CITY, TX  76137

FOSSIL RIM EMERG PHYSICIANS
PO BOX 98637
LAS VEGAS, NV  89193

FOSSIL RIM WILDLIFE CENTRE
2155 COUNTY ROAD 2008
GLEN ROSE, TX  76043

FOSTER ENGINEERING COMPANY
527 5TH AVENUE SOUTH
NASHVILLE, TN  37203

FOSTER WHEELER CONSTRUCTORS
INC
PO BOX 822178
PHILADELPHIA, PA  19182-2178

FOSTER WHEELER CORP
10876 S RIVER FRONT PKWY
STE 250
SOUTH JORDAN, UT  84095

FOSTER WHEELER CORP
1717 MAIN ST # 5400
DALLAS, TX  75201

FOSTER WHEELER CORP
2400 PERSHING RD STE 500
KANSAS CITY, MO  64108

FOSTER WHEELER CORP
3 GATEWAY CENTER, 12TH FLOOR
NEWARK, NJ  07102-5311

FOSTER WHEELER CORP
3 GATEWAY CTR, 12TH FL
NEWARK, NJ  07102

FOSTER WHEELER CORP
535 NORTH NEW BALLAS ROAD ST L
ST LOUIS, MO  63141

FOSTER WHEELER CORP
585 N. DAIRY ASHFORD ST
HOUSTON, TX  77079

FOSTER WHEELER CORP
BAKER STERCHI COWDEN & RICE
LLC
CURTIS RAY PICOU
1010 MARKET STREET
SUITE 1640
ST LOUIS, MO  63101

FOSTER WHEELER CORP
JOHN J HAINKEL III
FRILOT LLC
3700 ENERGY CENTRE
1100 POYDRAS STREET
NEW ORLEANS, LA  70163

FOSTER WHEELER CORP
L FRIES
PERRYVILLE CORPORATE PARK
CLINTON, NJ  08809

FOSTER WHEELER CORP
MICHAEL A. TANENBAUM, ESQ.
SEDGWICK LLP
3 GATEWAY CENTER, 12TH FLOOR
NEWARK, NJ  07102

FOSTER WHEELER CORP
ONE CITIZENS PLAZA
ADLER POLLOCK & SHEEHAN PC
8TH FLOOR
PROVIDENCE, RI  02903-1345

FOSTER WHEELER CORP
PICOU & ANDREKANIC LLC
ROBERT D ANDREKANIC
1012 PLUMMER DRIVE
SUITE 103 - 2ND FLOOR
EDWARDSVILLE, IL  62025

FOSTER WHEELER CORP
SEDGWICK LLP
CORI MICHELLE CUDABA
STEINMANN
1717 MAIN ST STE 5400
DALLAS, TX  75201-7367

FOSTER WHEELER CORP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
FAVAD BAJARIA
1717 MAIN STREET, SUITE 5400
DALLAS, TX  75201

FOSTER WHEELER CORP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
THREE GATEWAY CENTER - 12TH
FLOOR
NEWARK, NJ  07102

FOSTER WHEELER CORP
THOMAS E JR RICE
2400 PERSHING ROAD
CROWN CENTER
SUITE 500
KANSAS CITY, MO  64108

FOSTER WHEELER CORP
THOMAS R. O'BRIEN
C/O FOSTER WHEELER
CORPORATION
PERRYVILLE CORPORATE PARK
CLINTON, NJ  08809-4000

FOSTER WHEELER ENERGY CORP
10876 S RIVER FRONT PKWY
STE 250
SOUTH JORDAN, UT  84095

FOSTER WHEELER ENERGY CORP
150 BROADWAY, SUITE 600
NEW YORK, NY  10038

FOSTER WHEELER ENERGY CORP
1666 DIVISION STREET
PALMYRA, NY  14522

FOSTER WHEELER ENERGY CORP
535 NORTH NEW BALLAS ROAD ST L
ST LOUIS, MO  63141

FOSTER WHEELER ENERGY CORP
BAJARIA LAW FIRM PC
FAVAD BAJARIA
13455 NOEL ROAD
SUITE 1000
DALLAS, TX  75240

FOSTER WHEELER ENERGY CORP
BAKER STERCHI COWDEN & RICE
LLC
CURTIS RAY PICOU
1010 MARKET STREET
SUITE 1640
ST LOUIS, MO  63101

FOSTER WHEELER ENERGY CORP
COATS ROSE YALE RYMAN & LEE PC
JAMES M. RILEY
3 EAST GREENWAY PLAZA, SUITE
2000
HOUSTON, TX  77046

FOSTER WHEELER ENERGY CORP
COATS ROSE YALE RYMAN & LEE PC
JAMES M. RILEY
3 EAST GREENWAY PLAZA, SUITE
2000
HOUSTON, TX  77701

FOSTER WHEELER ENERGY CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

FOSTER WHEELER ENERGY CORP
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

FOSTER WHEELER ENERGY CORP
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

FOSTER WHEELER ENERGY CORP
LEWIS C. MILTENBERGER &
ASSOCIATES
LEWIS C. MILTENBERGER
108 W 8TH STREET, SUITE 500
FORT WORTH, TX  76102

FOSTER WHEELER ENERGY CORP
MEHAFFY WEBER
MCPHERSON, MICHELLE MARIE
LINDAHL
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77702

FOSTER WHEELER ENERGY CORP
MEHAFFY WEBER
MICHELE YENNIE SMITH
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77702

FOSTER WHEELER ENERGY CORP
MEHAFFY WEBER
MICHELE YENNIE SMITH
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

FOSTER WHEELER ENERGY CORP
MEHAFFY WEBER
SANDRA F. CLARK
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77702

FOSTER WHEELER ENERGY CORP
MEHAFFY WEBER
SANDRA F. CLARK
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

FOSTER WHEELER ENERGY CORP
MEHAFFY WEBER
SANDRA F. CLARK
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704-0016

FOSTER WHEELER ENERGY CORP
PICOU & ANDREKANIC LLC
ROBERT D ANDREKANIC
1012 PLUMMER DRIVE
SUITE 103 - 2ND FLOOR
EDWARDSVILLE, IL  62025

FOSTER WHEELER ENERGY CORP
SEDGWICK LLP
TANYA MICHELLE LAWSON
2400 E. COMMERCIAL BLVD.
FORT LAUDERDALE, FL  33308-4044

FOSTER WHEELER ENERGY CORP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
FAVAD BAJARIA
1717 MAIN STREET, SUITE 5400
DALLAS, TX  75201

FOSTER WHEELER ENERGY CORP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
MARIA KAROS
1717 MAIN STREET, SUITE 5400
DALLAS, TX  75201

FOSTER WHEELER ENERGY CORP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
THREE GATEWAY CENTER - 12TH
FLOOR
NEWARK, NJ  07102

FOSTER WHEELER ENERGY CORP
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19803

FOSTER WHEELER ENERGY CORP
THOMAS R. O'BRIEN
C/O FOSTER WHEELER
CORPORATION
PERRYVILLE CORPORATE PARK
CLINTON, NJ  08809-4000

FOSTER WHEELER ENERGY CORP.
PO BOX 360100
PITTSBURGH, PA  15251-0100

FOSTER WHEELER ENERGY
CORPORATION
CT CORPORATION SYSTEM
116 PINE STREET STE 320
HARRISBURG, PA  17101

FOSTER WHEELER LLC
GREGORY S. ROSSE
BRYDON HUGO & PARKER
135 MAIN STREET
TWENTIETH FLOOR
SAN FRANCISCO, CA  94105

FOSTER WHEELER LLC
JOHN J HAINKEL
FRILOT PARTRIDGE & KOHNKE
1100 POYDRAS ST
NEW ORLEANS, LA  70163

FOSTER WHEELER LLC
MARK DENEHY & JAMES OSWALD
ALDER POLLACK & SHEENAN P.C.
ONE CITIZEN PLAZA, 8TH FLOOR
PROVIDENCE, RI  02903

FOSTER WHEELER LLC
RANDOLPH TOTTEN
HUNTON & WILLIAMS
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA  23219

FOSTER WHEELER LTD
THOMAS R. O'BRIEN
C/O FOSTER WHEELER
CORPORATION
PERRYVILLE CORPORATE PARK
CLINTON, NJ  08809-4000

FOSTER WHEELER NORTH AMERICA
CORP
PERRYVILLE CORPORATE PARK
53 FRONTAGE ROAD
CLINTON, NJ  08809-4000

FOSTER WHEELER NORTH AMERICA
CORP
PO BOX 822178
PHILADELPHIA, PA  19182-2178

FOSTERWHEELERCORP
10876 S RIVER FRONT PKWY
STE 250
SOUTH JORDAN, UT  84095

FOUNDATION FOR MARISOL'S
JOURNEY
HYM INVESTMENT GROUP- A
LAFFEY
ONE CONGRESS ST 10TH FLOOR
BOSTON, MA  02114

FOUNDATION FOR THE EDUCATION
OF YOUNG WOMEN
ATTN CINDY RYAN
2804 SWISS AVE
DALLAS, TX  75204

FOUNDATION FOR WOMENS
RESOURCES
25 HIGHLAND PARK VILLAGE
STE#100-371
DALLAS, TX  75205

FOUNTAINHEAD MANAGEMENT INC
4000 OLD BENBROOK RD
FORT WORTH, TX  76116

FOUNTAINS BENT TREE LLC
16400 LEDGEMONT LANE
ADDISON, TX  75001

FOUNTAINS BENT TREE LLC
4820 WESTGROVE DR
OFC
ADDISON, TX  75001

FOUR DAY WEEKEND COMEDY
312 HOUSTON STREET
FORT WORTH, TX  76102

FOUR DAY WEEKEND INC
312 HOUSTON STREET
FORT WORTH, TX  76102

FOUR O FLUID POWERS SALES, INC
2300 DELANTE
FORT WORTH, TX  76117

FOUR SEASONS RESORT & CLUB
4150 N MACARTHUR BLVD
IRVING, TX  75038

FOUR STAR HEATING & AIR
CONDITIONING
PO BOX 219
SAVOY, TX  75479

FOUR STATES PETROLEUM
TRANSPORT INC
PO BOX 63
BECKVILLE, TX  75631

FOUR STATES PETROLEUM
TRANSPORT, INC.
KEITH ADAMS, EXECUTIVE
PRESIDENT
356 MONROE ST
BECKVILLE, TX  75631

FOUR STATES PETROLEUM
TRANSPORT, INC.
KEITH ADAMS, EXECUTIVE
PRESIDENT
PO BOX 63
BECKVILLE, TX  75631

FOUR-O FLUID POWER SALES INC
2300 DELANTE STREET
FORT WORTH, TX  76117

FOUSHEE GROUP INC
1128 NW 43RD AVE
PO BOX 277
MATLACHA, FL  33993-0277

FOWLER MCCREARY
ADDRESS ON FILE

FOX PRINTING LLC
PO BOX 116638
CARROLLTON, TX  75011

FOX QUALITY PRINTING AND
GRAPHICS INC
1812 N HASKELL STE 100
DALLAS, TX  75204

FOX QUALITY PRINTING AND
GRAPHICS INC
PO BOX 116638
CARROLLTON, TX  75011

FOX QUALITY PRINTING AND
PO BOX 116638
CARROLLTON, TX  75011

FOX REPORTING INC
4550 POST OAK PLACE STE 201
HOUSTON, TX  77027

FOX SCIENTIFIC INC
8221 E FM 917
ALVARADO, TX  76009

FOX SCIENTIFIC INC
8221 E FM RD 917
ALVARADO, TX  76009

FOX SCIENTIFIC SUPPLIES AND
EQUIPMENT
8221 E FM RD 917
ALVARADO, TX  76009

FOX VALVE DEVELOPMENT CORP
85 FRANKLIN ROAD UNIT 6A
DOVER, NJ  07801-5632

FOXWORTH-GALBRAITH LUMBER
CO
620 W  BROADWAY
WINNSBORO, TX  75494

FOXWORTH-GALBRAITH LUMBER
CO
PO BOX 46
620 W BROADWAY
WINNSBORO, TX  75494

FOY BROWN
ADDRESS ON FILE

FOY WALLACE
ADDRESS ON FILE

FPL
GENERAL MAIL FACILITY
MIAMI, FL  33188-0001

FPL ENERGY PECOS WIND I LLC
LYNN TILLOTSON PINKER & COX,
L.L.P.
JEFFREY M. TILLOTSON, JOHN D.
VOLNEY
2100 ROSS AVE, SUITE 2700
DALLAS, TX  75201

FPL ENERGY PECOS WIND I LLC
LYNN TILLOTSON PINKER & COX,
L.L.P.
JEFFREY M. TILLOTSON, P.C., JOHN
D. VOLNEY, TODD J. HARLOW
2100 ROSS AVE, SUITE 2700
DALLAS, TX  75201

FPL ENERGY PECOS WIND I LP
700 UNIVERSE BOULEVARD
JUNO BEACH, FL  33408

FPL ENERGY PECOS WIND I, L.P.
HAYNES AND BOONE, LLP
NINA CORTELL, ANNE M. JOHNSON,
BEN L. MESCHES, RYAN PAULSEN
2323 VICTORY AVE, SUITE 700
DALLAS, TX  75219

FPL ENERGY PECOS WIND I, L.P.
LYNN TILLOTSON PINKER & COX,
L.L.P.
JEFFREY M. TILLOTSON, P.C., JOHN
VOLNEY
2100 ROSS AVE, SUITE 2700
DALLAS, TX  75201

FPL ENERGY PECOS WIND I, LP
N/K/A FPL PECOS WIND I, LLC
700 UNIVERSE BLVD
ATTN: CREDIT DIRECTOR
JUNO BEACH, FL  33408

FPL ENERGY PECOS WIND II LLC
LYNN TILLOTSON PINKER & COX,
L.L.P.
JEFFREY M. TILLOTSON, JOHN D.
VOLNEY
2100 ROSS AVE, SUITE 2700
DALLAS, TX  75201

FPL ENERGY PECOS WIND II LLC
LYNN TILLOTSON PINKER & COX,
L.L.P.
JEFFREY M. TILLOTSON, P.C., JOHN
D. VOLNEY, TODD J. HARLOW
2100 ROSS AVE, SUITE 2700
DALLAS, TX  75201

FPL ENERGY PECOS WIND II LP
700 UNIVERSE BOULEVARD
JUNO BEACH, FL  33408-2683

FPL ENERGY PECOS WIND II, L.P.
HAYNES AND BOONE, LLP
NINA CORTELL, ANNE M. JOHNSON,
BEN L. MESCHES, RYAN PAULSEN
2323 VICTORY AVE, SUITE 700
DALLAS, TX  75219

FPL ENERGY PECOS WIND II, L.P.
LYNN TILLOTSON PINKER & COX,
L.L.P.
JEFFREY M. TILLOTSON, P.C., JOHN
VOLNEY
2100 ROSS AVE, SUITE 2700
DALLAS, TX  75201

FPL ENERGY PECOS WIND II, L.P.
N/K/A FPL ENERGY PECOS WIND II,
LLC
700 UNIVERSE BLVD
ATTN: CREDIT DIRECTOR
JUNO BEACH, FL  33408

FPL ENERGY PECOS WIND II, LLC
MICHAEL O'SULLIVAN, VICE
PRESIDENT
700 UNIVERSE BLVD
JUNO BEACH, FL  33408

FPL ENERGY SEABROOK LLC
PO BOX 300
SEABROOK, NH  03874

FPL ENERGY, LLC
HAYNES AND BOONE, LLP
NINA CORTELL, ANNE M. JOHNSON,
BEN L. MESCHES, RYAN PAULSEN
2323 VICTORY AVE, SUITE 700
DALLAS, TX  75219

FPL ENERGY, LLC
LYNN TILLOTSON PINKER & COX,
L.L.P.
JEFFREY M. TILLOTSON, P.C., JOHN
VOLNEY
2100 ROSS AVE, SUITE 2700
DALLAS, TX  75201

FPRS DEPOSITORY ACCOUNT

FPS FIRE PROTECTION SPECIALIST
LP
2569 GRAVEL DRIVE
FORT WORTH, TX  76118

FPS FIRE PROTECTION SPECIALISTS
2569 GRAVEL DRIVE
FORT WORTH, TX  76118

FPS FIRE SPRINKLER LLC
2569 GRAVEL DR
FORT WORTH, TX  76118

FRAM GROUP IP LLC
851 JACKSON ST
GREENVILLE, OH  45331

FRAN O'REILLY & ASSOCIATES
PO BOX 720336
ATLANTA, GA  30358

FRANCELI RIVERS
ADDRESS ON FILE

FRANCES A MILTON
ADDRESS ON FILE

FRANCES BOURLAND
ADDRESS ON FILE

FRANCES BROOKS
ADDRESS ON FILE

FRANCES BUCKNER
ADDRESS ON FILE

FRANCES CLEO HALLIDAY
ADDRESS ON FILE

FRANCES CLYMER
ADDRESS ON FILE

FRANCES CUTTS
ADDRESS ON FILE

FRANCES GAFFORD
ADDRESS ON FILE

FRANCES HAYS
ADDRESS ON FILE

FRANCES HIGHTOWER
ADDRESS ON FILE

FRANCES HILTON
ADDRESS ON FILE

FRANCES JO DRURY ESTATE
ADDRESS ON FILE

FRANCES JONES
ADDRESS ON FILE

FRANCES KAREN MCGLINN
ADDRESS ON FILE

FRANCES KAY BURCHETT LYNCH
ADDRESS ON FILE

FRANCES M WEBSTER
ADDRESS ON FILE

FRANCES MALISKA
ADDRESS ON FILE

FRANCES MARIE CORTEZ
ADDRESS ON FILE

FRANCES MAYFIELD PIKE
ADDRESS ON FILE

FRANCES MONTGOMERY GOATES
ADDRESS ON FILE

FRANCES RAINS
ADDRESS ON FILE

FRANCES REINKE
ADDRESS ON FILE

FRANCES SALIN
ADDRESS ON FILE

FRANCES SHUCK
ADDRESS ON FILE

FRANCES SIMS
ADDRESS ON FILE

FRANCES STORM
ADDRESS ON FILE

FRANCES SWENSON
ADDRESS ON FILE

FRANCES TAYLOR
ADDRESS ON FILE

FRANCES TERRELL
ADDRESS ON FILE

FRANCES THURMON HOWIE
ADDRESS ON FILE

FRANCHAN CROCKETT
ADDRESS ON FILE

FRANCHISE TAX BOARD
PO BOX 1468
SACRAMENTO, CA  95812-1468

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0511

FRANCINE GUGGENHEIM
ADDRESS ON FILE

FRANCIS & MAILMAN PC
LAND TITLE BUILDING 19TH FLOOR
100 SOUTH BROAD ST
PHILADELPHIA, PA  19110

FRANCIS ALLEN
ADDRESS ON FILE

FRANCIS ALVAREZ
ADDRESS ON FILE

FRANCIS HAGEN
ADDRESS ON FILE

FRANCIS HOGAN
ADDRESS ON FILE

FRANCIS IFEDIGBO
ADDRESS ON FILE

FRANCIS J. WALSH
ADDRESS ON FILE

FRANCIS LANDRUM
ADDRESS ON FILE

FRANCIS PROPERTY MANAGEMENT
INC
DBA THE AUGUSTA
501 SO BEVERLY DR STE 100
BEVERLY HILLS, CA  90212

FRANCIS SHORT
ADDRESS ON FILE

FRANCISCA SAENZ AND JUAN
SAENZ
ADDRESS ON FILE

FRANCISCAN WOODSTREAM LLC
DBA FRANCISCAN OF ARLINGTON
APT
3006 FRANCISCAN DRIVE
ARLINGTON, TX  76015

FRANCISCO DE LA GARZA
ADDRESS ON FILE

FRANCISCO LOPEZ
ADDRESS ON FILE

FRANCISCO LOPEZ PELLON
ADDRESS ON FILE

FRANCISCO LUNA
ADDRESS ON FILE

FRANCISCO MARTINEZ
ADDRESS ON FILE

FRANCISCO PULIDO JR
ADDRESS ON FILE

FRANCISCO SUBIA
ADDRESS ON FILE

FRANK ADUSEI
ADDRESS ON FILE

FRANK ALMARAZ
ADDRESS ON FILE

FRANK AND BARBARA MUSGROVE
ADDRESS ON FILE

FRANK ARMIJO
ADDRESS ON FILE

FRANK BERNARDO
ADDRESS ON FILE

FRANK BROOKS
ADDRESS ON FILE

FRANK BRUCE
ADDRESS ON FILE

FRANK BURROUGH
ADDRESS ON FILE

FRANK CASALE
ADDRESS ON FILE

FRANK CHISHOLM
ADDRESS ON FILE

FRANK CLARK
ADDRESS ON FILE

FRANK CRIDDLE
ADDRESS ON FILE

FRANK CROWSON
ADDRESS ON FILE

FRANK D MATTISON
ADDRESS ON FILE

FRANK DAVID JARRELL
ADDRESS ON FILE

FRANK DELANO DONOVAN
ADDRESS ON FILE

FRANK DESALVO
ADDRESS ON FILE

FRANK DIAMONT
ADDRESS ON FILE

FRANK DIAZ
ADDRESS ON FILE

FRANK ESTRINGEL
ADDRESS ON FILE

FRANK FONTANEZ
ADDRESS ON FILE

FRANK G MCLAUGHLIN JR
ADDRESS ON FILE

FRANK GOODRICH
ADDRESS ON FILE

FRANK HE
ADDRESS ON FILE

FRANK HEMMEN ASSOCIATES
5375 EAST LOOP 281 SOUTH
LONGVIEW, TX  75602

FRANK HUBBARD JOHNS
ADDRESS ON FILE

FRANK J LEIDER
ADDRESS ON FILE

FRANK JEFFERSON DANIEL
ADDRESS ON FILE

FRANK JOE ROSALES
ADDRESS ON FILE

FRANK JORDAN
ADDRESS ON FILE

FRANK M & LAVONNE GLOVER
ADDRESS ON FILE

FRANK M GLOVER
ADDRESS ON FILE

FRANK M SMITH
ADDRESS ON FILE

FRANK MADDY
ADDRESS ON FILE

FRANK MAXWELL
ADDRESS ON FILE

FRANK MEYERS
ADDRESS ON FILE

FRANK MONTELONGO
ADDRESS ON FILE

FRANK MORTON
ADDRESS ON FILE

FRANK MUSGROVE
ADDRESS ON FILE

FRANK NORTHCUTT
ADDRESS ON FILE

FRANK NUNCIO
ADDRESS ON FILE

FRANK ODONELL
ADDRESS ON FILE

FRANK ORONA
ADDRESS ON FILE

FRANK RABENBURG
ADDRESS ON FILE

FRANK RAPLEY  II
ADDRESS ON FILE

FRANK ROCAMONTES
ADDRESS ON FILE

FRANK ROGERS
ADDRESS ON FILE

FRANK S GREER JR
ADDRESS ON FILE

FRANK SHANTS
ADDRESS ON FILE

FRANK SIZER
ADDRESS ON FILE

FRANK SNELL
ADDRESS ON FILE

FRANK SURVEYING COMPANY INC
2205 WALNUT ST
COLUMBUS, TX  78934

FRANK TURNHAM
ADDRESS ON FILE

FRANK VEGA
ADDRESS ON FILE

FRANK W HUKILL
ADDRESS ON FILE

FRANK WELBORN
ADDRESS ON FILE

FRANK WHITED GREER JR
ADDRESS ON FILE

FRANK WIGGIN
ADDRESS ON FILE

FRANK WRIGHT
ADDRESS ON FILE

FRANKALENE FOREMAN
ADDRESS ON FILE

FRANKFORD PLACE HOLDINGS LLC
DBA FRANKFORD PLACE
9201 WARD PARKWAY SUITE 200
KANSAS CITY, MO  64114

FRANKIE BALLARD
ADDRESS ON FILE

FRANKIE BRANSCUM
ADDRESS ON FILE

FRANKIE BROOM
ADDRESS ON FILE

FRANKIE GOODMAN
ADDRESS ON FILE

FRANKIE GREENLEE
ADDRESS ON FILE

FRANKIE HUNT
ADDRESS ON FILE

FRANKIE LEE WALLACE
ADDRESS ON FILE

FRANKIE MURPHY
ADDRESS ON FILE

FRANKIE SUE HUNT
ADDRESS ON FILE

FRANKIE SUMPTER
ADDRESS ON FILE

FRANKIE VILA
ADDRESS ON FILE

FRANKLIN AUTO SUPPLY
PO BOX 519
FRANKLIN, TX  77856

FRANKLIN BANK SSB
9800 RICHMOND AVENUE SUITE 680
HOUSTON, TX  77042

FRANKLIN BASSHAM
ADDRESS ON FILE

FRANKLIN CHAMBER OF COMMERCE
PO BOX 126
FRANKLIN, TX  77856

FRANKLIN COUNTY
FRANKLIN COUNTY COURTHOUSE
200 N. KAUFMAN STREET
MOUNT VERNON, TX  75457

FRANKLIN COUNTY
PO BOX 70
MT VERNON, TX  75457

FRANKLIN COUNTY CHAMBER OF
COMMERCE
PO BOX 554
109 S KAUFMAN
MOUNT VERNON, TX  75457

FRANKLIN COUNTY HANDICAPABLE
RODEO
PO BOX 501
MT VERNON, TX  75457

FRANKLIN COUNTY WD
PO BOX 559
112 N HOUSTON STREET
MOUNT VERNON, TX  75457

FRANKLIN COVEY CO
2200 N PARKWAY BLVD
SALT LAKE CITY, UT  84119

FRANKLIN COVEY CO
PO BOX 25127
SALT LAKE CITY, UT  84125-0127

FRANKLIN COWBOYS
PO BOX 783
FRANKLIN, TX  77856

FRANKLIN D CLINTON
ADDRESS ON FILE

FRANKLIN EVANS
ADDRESS ON FILE

FRANKLIN FUTCH
ADDRESS ON FILE

FRANKLIN GROVER LEWIS
ADDRESS ON FILE

FRANKLIN HABITAT FOR HUMANITY
PO BOX 120
FRANKLIN, TX  77856

FRANKLIN HIGH SCHOOL
PROJECT GRADUATION
C/O TINA COLE
8809 HARLESS OAKS
HEARNE, TX  77859

FRANKLIN HUMPHREYS
ADDRESS ON FILE

FRANKLIN INDEPENDENT SCHOOL
DISTRICT
PO BOX 909
FRANKLIN, TX  77856

FRANKLIN INDUSTRIAL MINERALS
PO BOX 440270
NASHVILLE, TN  37244-0270

FRANKLIN INFORMATION SYSTEMS
INC
PO BOX 1199
MOUNT VERNON, TX  75457

FRANKLIN IROH
ADDRESS ON FILE

FRANKLIN ISD
1216 W FM 1644
PO BOX 909
FRANKLIN, TX  77856

FRANKLIN ISD
PO BOX 748
FRANKLIN, TX  77856

FRANKLIN ISD
PO BOX 909
FRANKLIN, TX  77856

FRANKLIN LIONS CLUB
PO BOX 722
FRANKLIN, TX  77856

FRANKLIN LITTLE DRIBBLERS
PO BOX 344
FRANKLIN, TX  77856

FRANKLIN MILLS
ADDRESS ON FILE

FRANKLIN MOSS
ADDRESS ON FILE

FRANKLIN MUNSINGER
ADDRESS ON FILE

FRANKLIN NEWS WEEKLY
PO BOX 935
FRANKLIN, TX  77856

FRANKLIN NEWS WEEKLY
PO BOX 935
107 E DECHERD ST
FRANKLIN, TX  77856

FRANKLIN ROUP
ADDRESS ON FILE

FRANKLIN UPTON
ADDRESS ON FILE

FRANKLIN WEBB
ADDRESS ON FILE

FRANKLIN, CITY
319 BREMOND ST
FRANKLIN, TX  77856

FRANKLINCOVEY CLIENT SALES INC
PO BOX 25127
SALT LAKE CITY, UT  84125-0127

FRANKY PHILLIPS
ADDRESS ON FILE

FRANSELL RILEY
ADDRESS ON FILE

FRAZIER DAVIS CONSTRUCTION
4349 CRESCENT RD
EUREKA, MO  63025

FREADERICK HARPER
ADDRESS ON FILE

FRED AMES
ADDRESS ON FILE

FRED BARKER
ADDRESS ON FILE

FRED CHASE
ADDRESS ON FILE

FRED DUNHAM
ADDRESS ON FILE

FRED FIEDLER
ADDRESS ON FILE

FRED GOBLE AND MARY GOBLE
ADDRESS ON FILE

FRED GOODGION
ADDRESS ON FILE

FRED GRIMES
ADDRESS ON FILE

FRED GULBRANDSEN
ADDRESS ON FILE

FRED HOOPER
ADDRESS ON FILE

FRED J FIEDLER
ADDRESS ON FILE

FRED LUDVIGSEN
ADDRESS ON FILE

FRED MADDEN
ADDRESS ON FILE

FRED MARTIN
ADDRESS ON FILE

FRED OVERTON
ADDRESS ON FILE

FRED PARSONS
ADDRESS ON FILE

FRED PRYOR SEMINARS
ADDRESS ON FILE

FRED REESE
ADDRESS ON FILE

FRED REINHART
ADDRESS ON FILE

FRED SCHITOSKEY
ADDRESS ON FILE

FRED SMEINS
ADDRESS ON FILE

FRED SMITH
ADDRESS ON FILE

FRED SMITH AND SHIRLEY SMITH
ADDRESS ON FILE

FRED STOBAUGH
ADDRESS ON FILE

FRED STROUD
ADDRESS ON FILE

FRED VALIZADEH
ADDRESS ON FILE

FRED WEBER INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

FRED WEBSTER MADDEN JR.
ADDRESS ON FILE

FREDA COOK
ADDRESS ON FILE

FREDA CROSBY
ADDRESS ON FILE

FREDDIE ALMON
ADDRESS ON FILE

FREDDIE ARIE
ADDRESS ON FILE

FREDDIE BLECK
ADDRESS ON FILE

FREDDIE BONNER
ADDRESS ON FILE

FREDDIE CALVIN
ADDRESS ON FILE

FREDDIE CHAMBERS
ADDRESS ON FILE

FREDDIE COOPER AND LERLINE S
COOPER
ADDRESS ON FILE

FREDDIE FAIN
ADDRESS ON FILE

FREDDIE GARNER
ADDRESS ON FILE

FREDDIE JONES
ADDRESS ON FILE

FREDDIE L EVANS
ADDRESS ON FILE

FREDDIE MAYO
ADDRESS ON FILE

FREDDIE MOTON
ADDRESS ON FILE

FREDDIE POWERS
ADDRESS ON FILE

FREDDIE PUNDT
ADDRESS ON FILE

FREDDIE SMITH
ADDRESS ON FILE

FREDDIE THOMPSON
ADDRESS ON FILE

FREDDIE TRYON
ADDRESS ON FILE

FREDDIE WILLIAMSON-MOLLA
ADDRESS ON FILE

FREDDIE WOODY
ADDRESS ON FILE

FREDDRICK CHRISTY
ADDRESS ON FILE

FREDDY MONTELONGO
ADDRESS ON FILE

FREDERIC BRACE III
ADDRESS ON FILE

FREDERIC C WARNER JR
ADDRESS ON FILE

FREDERIC DORWART, LAWYERS
SAMUEL S. ORY
124 EAST FOURTH STREET
TULSA, OK  74103

FREDERIC NEUMAN
ADDRESS ON FILE

FREDERICK BOWENS
ADDRESS ON FILE

FREDERICK COWAN & COMPANY
INC
48 KROEMER AVE
RIVERHEAD, NY  11901-3108

FREDERICK GOLTZ
ADDRESS ON FILE

FREDERICK J TUTHILL
ADDRESS ON FILE

FREDERICK LAVINE
ADDRESS ON FILE

FREDERICK M GOLTZ
ADDRESS ON FILE

FREDERICK P AHRENS
ADDRESS ON FILE

FREDERICK TINGLER
ADDRESS ON FILE

FREDERICK WEHE
ADDRESS ON FILE

FREDRICK BARTEE
ADDRESS ON FILE

FREDRICK BOLTON
ADDRESS ON FILE

FREDRICK DESHUN BOLTON
903 WASHINGTON ST
TEAGUE, TX  75860

FREDRICK EARL ALEXANDER
ADDRESS ON FILE

FREDRICK HIGHTOWER
ADDRESS ON FILE

FREDRICK J KATELY
ADDRESS ON FILE

FREDRICK KING AND PATRICIA KING
ADDRESS ON FILE

FREDRICK TODD
ADDRESS ON FILE

FREDRICKA WILLIAMS
ADDRESS ON FILE

FREEDA COLE
ADDRESS ON FILE

FREEDOM ELECTRIC
150 PRIVATE ROAD 943
TEAGUE, TX  75860

FREEMAN DIGAHOE INC
DBA FREEMAN BACKHOE & CONST
PO BOX 14865
ODESSA, TX  79762

FREEMAN HUGHES
ADDRESS ON FILE

FREEMAN JARRELL
ADDRESS ON FILE

FREEMAN JARRELL JR.
ADDRESS ON FILE

FREEPOINT COMMODITIES
58 COMMERCE RD
STAMFORD, CT  06902

FREEPOINT COMMODITIES LLC
58 COMMERCE ROAD
STAMFORD, CT  06902

FREEPOINT COMMODITIES LLC
58 COMMERCE ROAD
ATTN: LEGAL DEPARTMENT
WENDY LEWIS, SVP, MANAGER,
CONTRACT ADMIN.
STAMFORD, CT  06902

FREEPOINT COMMODITIES LLC
DANIEL HECHT, GENERAL COUNSEL
58 COMMERCE ROAD
STAMFORD, CT  06902

FREEPORT MCMORAN COPPER &
GOLD
ADDRESS ON FILE

FREESE AND NICHOLS INC
4055 INTERNATIONAL PLAZA STE 200
FORT WORTH, TX  76109-4895

FREESE AND NICHOLS INC
PO BOX 980004
FORT WORTH, TX  76198-0004

FREESTONE CENTRAL APPRAISAL
DISTRICT
218 NORTH MOUNT STREET
FAIRFIELD, TX  75840

FREESTONE CHRYSLER JEEP DODGE
PO BOX 756
FAIRFIELD, TX  75840

FREESTONE CO 4H ADULT LEADERS
440 E MAIN ST BOX 5
FAIRFIELD, TX  75840

FREESTONE COUNTY
103 E MAIN
PO BOX 1010
FAIRFIELD, TX  75840

FREESTONE COUNTY
PO BOX 257
FAIRFIELD, TX  75840

FREESTONE COUNTY 4H ADULT
LEADER ASSOC
440 EAST MAIN ST BOX 10
ATTN ERIN HENSLEY
FAIRFIELD, TX  75840

FREESTONE COUNTY AGRILIFE
EXTENSION SERVICE
PO BOX 737
FAIRFIELD, TX  75840

FREESTONE COUNTY CLERK
PO BOX 1010
ATTN: LINDA JARVIS
FAIRFIELD, TX  75840

FREESTONE COUNTY FAIR
ASSOCIATION
ASSOCIATION
290 CR 232
FAIRFIELD, TX  75840

FREESTONE COUNTY HISTORICAL
MUSEUM ASSOCIATION
PO BOX 524
FAIRFIELD, TX  75840

FREESTONE COUNTY SOIL AND
WATER
CONSERVATION DISTRICT
PO BOX 1014
FAIRFIELD, TX  75840

FREESTONE COUNTY TIMES
401 EAST COMMERCE ST
FAIRFIELD, TX  75840-1603

FREESTONE COUNTY TITLE
COMPANY
121 E COMMERCE
FAIRFIELD, TX  75840

FREESTONE EMER MEDICINE
PO BOX 1197
SAN ANTONIO, TX  78294-1197

FREIGHT CAR AMERICA
129 INDUSTRIAL PARK ROAD
JOHNSTOWN, PA  15904

FREIGHTCAR AMERICA INC
32294 COLLECTION CENTER DR
CHICAGO, IL  60693-2294

FREILING ANDREAS & PARTNER
AN DER WELLE 4
FRANKFURT AM MAIN  60422
GERMANY

FRENZELIT NORTH AMERICA INC
18050 TRANQUILITY ROAD
PURCEVILLE, VA  20132

FRENZELIT NORTH AMERICA INC
4165 OLD SALISBURY RD
LEXINGTON, NC  27295

FREUDENBERG NOK
ADDRESS ON FILE

FRHAM SAFETY PRODUCTS INC
PO BOX 101177
318 HILL AVENUE
NASHVILLE, TN  37224

FRHAM SAFETY PRODUCTS INC
PO BOX 36098
ROCK HILL, SC  29732-6098

FRIED FRANK HARRIS SHRIVER &
JACOBSON
ONE NEW YORK PLAZA
NEW YORK, NY  10004-1980

FRIEDA WICK
ADDRESS ON FILE

FRIENDS OF CAMP HEARNE
PO BOX 346
HEARNE, TX  77859

FRIENDS OF THE BREMOND PUBLIC
LIBRARY
PO BOX 132
BREMOND, TX  76629-0132

FRIENDS OF THE DALLAS PUBLIC
LIBRARY INC
1515 YOUNG ST
7TH FLOOR
DALLAS, TX  75201

FRIENDS OF THE TEXAS
FRESHWATER
FISHERIES CENTER
5550 FM 2495
ATHENS, TX  75752

FRIENDS OF WEDNESDAYS CHILD
2801 SWISS AVE STE 130
DALLAS, TX  75204

FRIENDSHIP BAPTIST CHURCH
901 S BLUE MOUND RD
FORT WORTH, TX  76131-1401

FRIENDSHIP OF WOMEN INC
PO BOX 3112
95 E PRICE RD STE C
BROWNSVILLE, TX  78523

FRIO COUNTY TAX OFFICE
500 E SAN ANTONIO ST, BOX 20
PEARSALL, TX  78061-3145

FRISCHKORN INC
1511 WEST FERGUSON ROAD
MOUNT PLEASANT, TX  75455-4276

FRISCO CHAMBER OF COMMERCE
6843 MAIN STREET
FRISCO, TX  75034

FRISCO CONSTRUCTION SERVICES
6991 MAIN STREET
FRISCO, TX  75034

FRISCO CONSTRUCTION SERVICES
CLAY THOMAS
9550 JOHN W. ELLIOTT DRIVE, SUITE 106
FRISCO, TX  75033

FRISCO FAMILY SERVICES CENTER
PO BOX 1387
FRISCO, TX  75034

FRISCO PROJECT FOR THE FUTURE
PO BOX 1387
FRISCO, TX  75034-1387

FRISCO STADIUM LLC
1200 WORLD CUP WAY STE 202
FRISCO, TX  75033

FRISCO STADIUM LLC
9200 WORLD CUP WAY STE 202
FRISCO, TX  75034

FRISCO, CITY
GEORGE A. PUREFOY MUNICIPAL CENTER
6101 FRISCO SQUARE BLVD
FRISCO, TX  75034

FRITO LAY INC
7701 LEGACY DRIVE
PLANO, TX  75024-4099

FRITO LAY INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

FRITO LAY INC
HEPLER BROOM LLC
ALISON RACHELLE SIMEONE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

FRITO LAY INC
HEPLER BROOM LLC
MARCIE JANNAE VANTINE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

FRITO LAY INC
HEPLER BROOM LLC
MEGAN J BRICKER
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

FRITO LAY INC
HEPLER BROOM LLC
SHANNON ROBERT SUMMERS
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

FRITO LAY INC
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

FRITZ BECKWORTH
ADDRESS ON FILE

FROMM ELECTRIC
2101 CENTRE AVE
READING, PA  19605

FRONEK POWER SYSTEMS  LLC
12 RAMLAND ROAD
ORANGEBURG, NY  10962

FRONEK POWER SYSTEMS LLC
12 RAMLAND RD
ORANGEBURG, NY  10962

FRONTIER ASSOCIATES LLC
1515 CAPITAL OF TEXAS S220
AUSTIN, TX  78746

FRONTIER ASSOCIATES LLC
1515 S CAPITAL OF TEXAS HWY
STE 110
AUSTIN, TX  78746-6544

FRONTIER BUILDING SUPPLY CO
7425 COLDWATER CANYON AVE
NORTH HOLLYWOOD, CA  91605

FRONTIER OIL CORPORATION
10000 MEMORIAL DR.
HOUSTON, TX  77024

FRONTIER SURVEYING
710 BUFFALO STREET STE 700
CORPUS CHRISTI, TX  78401

FRONTIER TRADING CO INC
2204 COURT NORTH DRIVE
MELVILLE, NY  11747

FRONTLINE PROPERTY
MANAGEMENT INC
5601 BRIDGE ST STE 407
FORT WORTH, TX  76112

FRONTLINE SYSTEMS
PO BOX 4288
INCLINE VILLAGE, NV  89450

FRONTLINE SYSTEMS
PO BOX 4288
INCLINE VILLAGE, NV  89451

FROST CRUSHED STONE
PO BOX 272
MEXIA, TX  76667

FROST NATIONAL BANK
FULBRIGHT & JAWORSKI
TOBY LEE GERBER
2200 ROSS AVE, SUITE 2800
DALLAS, TX  75201-2784

FRUCON CONSTRUCTION CORP
4310 PRINCE WILLIAM PKWY #200
WOODBRIDGE, VA  22192

FRUCON CONSTRUCTION CORP
CSC LAWYERS INCORPORATING
SERVICE COMPANY
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

FRUEHAUF TRAILER CORPORATION
111 MONUMENT CIRCLE
SUITE 3200
INDIANAPOLIS, IN  46204

FS INDUSTRIES
PO BOX 72659
PROVIDENCE, RI  02907

FS INDUSTRIES
PO BOX 72659
50 SPRAGUE ST
PROVIDENCE, RI  02907

FSC VISTA POINTE ASSOCIATES LP
DBA VISTA POINTE
701 COWBOYS PARKWAY
IRVING, TX  75063

FSI CONSTRUCTION
5728 TEAGUE RD
HOUSTON, TX  77041

FT WORTH MANAGEMENT CO INC
DBA QUEST PROPERTY SERVICES
INC
4900 OVERTON RIDGE BLVD #215
FORT WORTH, TX  76132

FT WORTH PID #01 (DOWNTOWN)
777 TAYLOR STREET
SUITE 100
FORT WORTH, TX  76102

FTC CAPITAL GMBH
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC CAPITAL GMBH
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC CAPITAL GMBH
KIRBY MCINERNEY LLP
LAUREN WAGNER PEDERSON
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC CAPITAL GMBH
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC CAPITAL GMBH
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC CAPITAL GMBH
LOVELL STEWART HALEBIAN
JACOBSON LLP
CHRISTOPHER LOVELL
61 BROADWAY
SUITE 501
NEW YORK, NY  10006

FTC CAPITAL GMBH
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

FTC FUTURES FUND PCC LTD
BERGER & MONTAGUE PC
MERRILL G DAVIDOFF
1622 LOCUST STREET
PHILADELPHIA, PA  19103

FTC FUTURES FUND PCC LTD
KIRBY MCINERNEY LLP
ANDREW MARTIN MCNEELA
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND PCC LTD
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND PCC LTD
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND PCC LTD
KIRBY MCINERNEY LLP
LAUREN WAGNER PEDERSON
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND PCC LTD
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND PCC LTD
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND PCC LTD
LOVELL STEWART HALEBIAN
JACOBSON LLP
CHRISTOPHER LOVELL
61 BROADWAY
SUITE 501
NEW YORK, NY  10006

FTC FUTURES FUND PCC LTD
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

FTC FUTURES FUND SICAV
KIRBY MCINERNEY LLP
ANDREW MARTIN MCNEELA
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND SICAV
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND SICAV
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND SICAV
KIRBY MCINERNEY LLP
LAUREN WAGNER PEDERSON
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND SICAV
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND SICAV
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

FTC FUTURES FUND SICAV
LOVELL STEWART HALEBIAN
JACOBSON LLP
CHRISTOPHER LOVELL
61 BROADWAY
SUITE 501
NEW YORK, NY  10006

FTC FUTURES FUND SICAV
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

FTI CONSULTING INC
PO BOX 418178
BOSTON, MA  02241-8178

FUEL EXCHANGE LLC
3050 POST OAK BLVD, SUITE 1355
ATTN: ACCOUNTS RECEIVABLE
HOUSTON, TX  77056-6527

FUEL TANK MAINTENANCE CO
240 MILL DRIVE
COOKEVILLE, TN  38501

FUEL TECH  INC
27601 BELLA VISTA PKY
WARRENVILLE, IL  60555

FUEL TECH INC
24770 NETWORK PLACE
CHICAGO, IL  60673-1247

FUEL TECH INC
75 REMITTANCE DRIVE STE 2040
CHICAGO, IL  60675-2040

FUELCO LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

FUJI ELECTRIC CORP OF AMERICA
50 NORTHFIELD AVE
EDISON, NJ  08837

FULBRIGHT & JAWORSKI LLP
1301 MCKINNEY SUITE 5100
HOUSTON, TX  77010-3095

FULBRIGHT & JAWORSKI LLP
300 CONVENT ST STE 2100
SAN ANTONIO, TX  78205

FULBRIGHT & JAWORSKI LLP
LINDA L. ADDISON, MANAGING
PARTNER
1301 MCKINNEY, SUITE 5100
HOUSTON, TX  77010-3095

FULBRIGHT & JAWORSKI LLP
PO BOX 844284
DALLAS, TX  75284-4284

FULGHUM ENTERPRISES INC
DBA EAGLE AUTO GLASS
PO BOX 150325
LONGVIEW, TX  75615

FULL ARMOR CHRISTIAN ACADEMY
PO BOX 2035
HENDERSON, TX  75653

FULLER AUSTIN INC CHURCHILL
ADDRESS ON FILE

FULTON ADDISON
ADDRESS ON FILE

FULTON BOILER WORKS INC
3981 PORT ST
PULASKI, NY  13142

FULTON BOILER WORKS INC
THE FULTON COMPANIES
3981 PORT STREET PO BOX 257
PULASKI, NY  13142

FULTON LOUIS ADDISON
ADDRESS ON FILE

FULTON SYLPHON
ADDRESS ON FILE

FUN N SUN SPORTS CENTER
2521 E HWY 377
GRANBURY, TX  76048

FUN N SUN SPORTS CENTER
2521 E HWY 377
GRANBURY, TX  76049

FUN N SUN SPORTS CENTER LTD
2521 E HWY 377
GRANBURY, TX  76049

FUNDA GRAYS
ADDRESS ON FILE

FUNDS FOR INSTITUTIONS

FUQUA CONSTRUCTION CO INC
9212 INTERSTATE DR
NAVASOTA, TX  77868

FURINO & SONS INC
MARGOLIS EDELSTEIN
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL, NJ  08054

FURMANITE AMERICA
PO BOX 674088
DALLAS, TX  75267-4088

FURMANITE AMERICA INC
PO BOX 201511
HOUSTON, TX  77216-1511

FURMANITE INC
PO BOX 1416
101 OLD UNDERWOOD
BLDG E
LA PORTE, TX  77572-1416

FURNITURE BRANDS
INTERNATIONAL
HERITAGE HOME GROUP
1 NORTH BRENTWOOD BLVD., 7TH
FLOOR
ST LOUIS, MO  63105

FURNITURE MARKETING GROUP INC
6100 W PLANO PKY STE 1400
PLANO, TX  75093

FUSECO
PO BOX 560547
DALLAS, TX  75356-0547

FUSECO INC
10553 OLYMPIC DR
DALLAS, TX  75220

FUSES UNLIMITED
3302 W MILLER RD STE 600
GARLAND, TX  75041

FUSES UNLIMITED
9248 ETON AVE
CHATSWORTH, CA  91311

FUSION INC
6911 FULTON
HOUSTON, TX  77022

FUTURE COM CORP
8251 BEDFORD EULESS RD
NORTH RICHLAND HILLS, TX  76180

FUTURE COM LTD
PO BOX 843966
DALLAS, TX  75284-3966

FWCP INC
2013 TEXAS LEGISLATIVE
INVITATIONAL GOLF TOURNAMENT
PO BOX 472209
FORT WORTH, TX  76147

FXY INC FKA CHRISTY FIREBRICK
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

G & G ELECTRIC CO
3805 WEATHERFORD HIGHWAY
GRANBURY, TX  76049

G & G GLASS CO
1016 25TH STREET
SNYDER, TX  79549

G & L MECHANICAL CONTRACTORS
INC
409 W JEFFERSON
IRVING, TX  75061

G & W ENGINEERS INC
205 WEST LIVE OAK
PORT LAVACA, TX  77979

G BARNES
ADDRESS ON FILE

G BURNETT
ADDRESS ON FILE

G COE
ADDRESS ON FILE

G DAUGHERTY
ADDRESS ON FILE

G DICKERSON
ADDRESS ON FILE

G E ENERGY
SCHENECTADY SERVICE SHOP
1 RIVER RD BLDG 55 RM 263
SCHENECTADY, NY  12345

G ELLSWORTH
ADDRESS ON FILE

G FLIPPIN
ADDRESS ON FILE

G HAGUE
ADDRESS ON FILE

G HARDY RUDD MD
ADDRESS ON FILE

G HARRILL
ADDRESS ON FILE

G HENSLEY
ADDRESS ON FILE

G INCE
ADDRESS ON FILE

G JOSEPH
ADDRESS ON FILE

G LYONS
ADDRESS ON FILE

G MILAM
ADDRESS ON FILE

G MUELLER
ADDRESS ON FILE

G PETTY
ADDRESS ON FILE

G RABBE
ADDRESS ON FILE

G SEAQUIST
ADDRESS ON FILE

G SKINNER
ADDRESS ON FILE

G SOSA
ADDRESS ON FILE

G STORY
ADDRESS ON FILE

G T DISTRIBUTORS AUSTIN
PO BOX 16080
AUSTIN, TX  78761

G T DISTRIBUTORS INC
2545 BROCKTON DRIVE
SUITE 100
AUSTIN, TX  78758

G W FLIPPIN
ADDRESS ON FILE

G&C VENDING AND COFFEE
6805 BLACKWING DR
FORT WORTH, TX  76137

G&G OUTFITTERS INC
4901 FORBES BLVD
LANHAM, MD  20706

G&K SERVICES
1111 MONROE ST
FORT WORTH, TX  76102

G&K SERVICES
603 AIRLINE DRIVE
COPPELL, TX  75019

G&K SERVICES
PO BOX 2131
COPPELL, TX  75019-8131

G&K SERVICES
PO BOX 830483
SAN ANTONIO, TX  78283-0483

G&L MECHANICAL CONTRACTOR LP
611 E DALLAS RD
GRAPEVINE, TX  76051

G.W. VAN KEPPEL CO
LOCK BOX 879515
KANSAS CITY, MO  64187-9515

G/O CORPORATION
70161 HWY 59 STE E
ABITA SPRINGS, LA  70162

G/O CORPORATION
PO BOX 62067
NEW ORLEANS, LA  70162

G2 ELECTRICAL TESTING
& CONSULTING LLC
7113 HOLDEN DR
ROCKWALL, TX  75087

G2 ELECTRICAL TESTING &
CONSULTING LLC
7113 HOLDEN DRIVE
ROCKWALL, TX  75087

G4S NSSC
701 WILLOWBROOK CTR PKWY
WILLOWBROOK, IL  60527

G4S TECHNOLOGY LLC
NSSC DIVISION
PO BOX 30124
OMAHA, NE  68103-1224

GA GLOBAL MARKETS LLC
185 MADISON AVE 6TH FLOOR
ATTN: ANA OLIVEIRA
NEW YORK, NY  10016

GA HAWKINS OIL AND GAS LTD
PO BOX 61
GRAHAM, TX  76450-0061

GA INDUSTRIES LLC
C/O ENVIRONMENTAL
IMPROVEMENTS INC.
9025 MARSHALL ROAD
CRANBERRY TOWNSHIP, PA  16066

GA INDUSTRIES LLC
PO BOX 223588
PITTSBURGH, PA  15251-2588

GAAS REFRIGERATION
2600 N TEXAS AVE
BRYAN, TX  77803

GABRIEL CAMPOS
ADDRESS ON FILE

GABRIEL CASTRO
ADDRESS ON FILE

GABRIEL CORREA
ADDRESS ON FILE

GABRIEL LUNA
ADDRESS ON FILE

GABRIEL MADRID
ADDRESS ON FILE

GABRIEL ROBERSON
ADDRESS ON FILE

GABRIEL SABBAG
ADDRESS ON FILE

GABRIEL VAZQUEZ
ADDRESS ON FILE

GABRIEL/JORDAN
ADDRESS ON FILE

GABRIEL/JORDAN CHEVROLET
1704 US HWY 259 N
HENDERSON, TX  75652

GABRIELA PUENTE
ADDRESS ON FILE

GADDIS ENGINEERING CO
168 FOREST AVE
LOCUST VALLEY, NY  11560

GADDIS ENGINEERING CO
17 STATE STREET, SUITE 11 10
NEW YORK, NY  10004

GADDIS ENGINEERING CO
MORRISON MAHONEY LLP
ARTHUR J. LIEDERMAN
17 STATE STREET, SUITE 1110
NEW YORK, NY  10004

GAF CORPORATION
1633 BROADWAY
NEW YORK, NY  10019

GAF CORPORATION
STEPHEN C AERTKER
JEANSONNE & REMONDET - NEW
ORLEANS FIRM
365 CANAL STREET, SUITE 1700
NEW ORLEANS, LA  70130

GAF MATERIALS CORP
ATTN: SHALANDA COLE
2600 SINGLETON BLVD
DALLAS, TX  75212

GAGE COMPANY
172-174 SAINT JOHN STREET
PORTLAND, ME  04102-3018

GAGE-IT INC
94 N BRANCH ST
SELLERSVILLE, PA  18960

GAGNAIRE ART ASSOCIATES INC
PO BOX 820515
DALLAS, TX  75382-0515

GAIL BROWN
ADDRESS ON FILE

GAIL DAVIS & ASSOCIATES INC
2319 HALL JOHNSON RD STE C
COLLEYVILLE, TX  76034

GAIL DAVIS & ASSOCIATES INC
2319 HALL JOHNSON ROAD
SUITE C
COLLEYVILLE, TX  76034

GAIL DAVIS & ASSOCIATES INC
3500 OAK LAWN AVE
STE 740
DALLAS, TX  75219

GAIL DEAN
ADDRESS ON FILE

GAIL HAND BROWN
ADDRESS ON FILE

GAIL LONG
ADDRESS ON FILE

GAIL OQUIST
ADDRESS ON FILE

GAIL R KARWOSKI
ADDRESS ON FILE

GAIL RICHARDSON
ADDRESS ON FILE

GAIL SIMPSON
ADDRESS ON FILE

GAIL SMELSER
ADDRESS ON FILE

GAIL TAYLOR
ADDRESS ON FILE

GAIL WILL
ADDRESS ON FILE

GAILON HARDIN
ADDRESS ON FILE

GAINES COUNTY TAX OFFICE
101 S MAIN ST, RM 205
SEMINOLE, TX  79360-4341

GAINESVILLE HOSPITAL DIST.
18 COUNTY ROAD 3629
GAINESVILLE, TX  76240

GAINESVILLE HOSPITAL DIST.
NORTH TEXAS MEDICAL CENTER
1900 HOSPITAL BOULEVARD
GAINESVILLE, TX  76240

GAINESVILLE ISD
800 S. MORRIS
GAINESVILLE, TX  76240

GAINESVILLE, CITY
200 SOUTH RUSK
GAINESVILLE, TX  76240

GAI-TRONICS CORPORATION
125 MALLARD STREET, SUITE F
ST ROSE, LA  70087

GAI-TRONICS CORPORATION
25413 NETWORK PLACE
CHICAGO, IL  60673-1254

GAI-TRONICS CORPORATION
400 E WYOMISSING AVE
MOHNTON, PA  19540

GAI-TRONICS CORPORATION
C/O THE EADS CO
11220 GRADER ST STE 400
DALLAS, TX  75238

GAJESKE INC
6200 N. HOUSTON ROSSLYN RD
HOUSTON, TX  77091

GAJESKE INC
6200 N. HOUSTON ROSSLYN RD.
HOUSTON, TX  77091

GALAXYTECH
14580 BELTWOOD PKWY SUITE 103
FARMERS BRANCH, TX  75244

GALAXYTECH
ACCOUNTS RECEIVABLE
4100 SPRING VALLEY RD STE 770
DALLAS, TX  75244

GALCO INDUSTRIAL ELECTRONICS
26010 PINEHURST DRIVE
MADISON HEIGHTS, MI  48071

GALE ARNOLD
ADDRESS ON FILE

GALEN MORRIS HAYS
ADDRESS ON FILE

GALENA PARK ISD
14705 WOODFOREST BLVD
HOUSTON, TX  77015

GALENA PARK ISD
14705 WOODFOREST BLVD.
HOUSTON, TX  77015

GALIN HAYGOOD
ADDRESS ON FILE

GALLAGHER'S ARMY
THE MIKE GALLAGHER SHOW
CHARITABLE FOUNDATION
350 FIFTH AVE STE#1818
NEW YORK, NY  10118

GALLOWAY, JOHNSON, TOMPKINS
ADDRESS ON FILE

GALLS
ADDRESS ON FILE

GALLS INC
1340 RUSSELL CAVE RD
LEXINGTON, KY  40505

GALSON LABORATORIES INC
6601 KIRKVILLE RD
EAST SYRACUSE, NY  13057

GALSON LABORATORIES INC
PO BOX 8000 DEPT 684
BUFFALO, NY  14267

GALVESTON CEDAR LAWN PARK L.P.
DBA THE PARK AT CEDAR LAWN
717 CENTRAL DRIVE
PORT NECHES, TX  77651

GALVESTON CHAMBER OF
COMMERCE
2228 MECHANIC SUITE 101
GALVESTON, TX  77550

GALVESTON COUNTY TAX OFFICE
PO BOX 1169
GALVESTON, TX  77553-1169

GA-MA & ASSOC INC
404 CYPRESS RD
OCALA, FL  34472

GA-MA & ASSOCIATES INC
ATTN: ACCOUNTS RECEIVABLE
DEPT
PO BOX 2918
OCALA, FL  34478-2918

GAME DAY ATTIRE INC
PO BOX 116807
CARROLLTON, TX  75011

GAMMON MEDIATIONS
2719 GUILLOT ST
UPTOWN SQUARE
DALLAS, TX 75204

GANDY FAMILY TRUST/ V A GANDY
ES
ADDRESS ON FILE

GANN PROPERTY MANAGEMENT
LLC
2808 S JOHN REDDITT DR
LUFKIN, TX  75904

GAP ENGINEERING INC
802 DOMINION DR
STE 800
KATY, TX  77450

GAP ENGINEERING INC
802 DOMINION DR
STE 900
KATY, TX  77450

GARDEN DENVER WATER JETTING
SYSTEM INC
12300 NORTH HOUSTON ROSSLYN
ROAD
HOUSTON, TX  77086

GARDEN PARK PLACE MAC GROUP
17130 DALLAS PKWY 100
DALLAS, TX  75248

GARDEN TERRACE I DUPLEXES
DBA GARDEN TERRACE I DUPLEXES
11919 GARDEN TERRACE
DALLAS, TX  75243

GARDERE & WYNNE LLP
1601 ELM ST STE 3000
DALLAS, TX  75201-4761

GARDERE WYNNE SEWELL LLP
PO BOX 660256
DALLAS, TX  75266-0256

GARDLINE COMMS INC
GCOMM
1880 SOUTH DAIRY ASHFORD STE 108
HOUSTON, TX  77077-4759

GARDNER ASPHALT CORP
4161 E 7TH AVE
TAMPA, FL  33605

GARDNER BROOKS
ADDRESS ON FILE

GARDNER DENVER INC
1500 LIBERTY RIDGE DR #3000
CHESTERBROOK, PA  19087

GARDNER DENVER INC
1800 GARDNER EXPY
QUINCY, IL  62305

GARDNER DENVER INC
850 THIRD AVENUE, 11TH FLOOR
NEW YORK, NY  10022

GARDNER DENVER INC
ARLENE GHARABEIGIE, ESQ.
SEGAL, MCCAMBRIDGE, SINGER &
MAHONEY, LTD
850 THIRD AVE, SUITE 1100
NEW YORK, NY  10022

GARDNER DENVER INC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

GARDNER DENVER INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

GARDNER DENVER INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

GARDNER DENVER INC
ERICA LYNETTE MEEK
233 SOUTH WACKER DRIVE
WILLIS TOWER
SUITE 5500
CHICAGO, IL  60606

GARDNER DENVER INC
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

GARDNER DENVER INC
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

GARDNER DENVER INC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

GARDNER DENVER INC
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

GARDNER DENVER NASH LLC
2 TREFOIL DR
TRUMBULL, CT  06611

GARDNER DENVER NASH LLC
2414 BLACK GOLD CT
HOUSTON, TX  77073

GARDNER DENVER NASH LLC
PO BOX 952453
ST LOUIS, MO  63195

GARDNER DENVER WATER JETTING
SYSTEMS INC
12300 NORTH HOUSTON-ROSSLYN
ROAD
HOUSTON, TX  77086

GARDNER DENVER WATER JETTING
SYSTEMS INC
PO BOX 956838
ST LOUIS, MO  63195-6838

GARDNER GIBSON INC
4161 E 7TH AVE
TAMPA, FL  33605

GARDNER HOLDITECH INC
4616 W HOWARD LANE
BULDING 4 SUITE 400
AUSTIN, TX  78728

GARDNERDENVERINC
1800 GARDNER EXPY
QUINCY, IL  62305

GARE INC
165 ROSEMONT STREET
HAVERHILL, MA  01832

GARE INC
314 N BROADWAY 16TH FLOOR
ST LOUIS, MO  63102

GARI DIANNE DAUNIS
ADDRESS ON FILE

GARL DEE HARRIS ALLUMS
ADDRESS ON FILE

GARLAN HORAN
ADDRESS ON FILE

GARLAN LEROY HORAN
ADDRESS ON FILE

GARLAND FULLER
ADDRESS ON FILE

GARLAND ISD
HARRIS HILL ADMINISTRATION
BUILDING
501 S. JUPITER
GARLAND, TX  75042

GARLAND ISD
PO BOX 461407
GARLAND, TX  75046-1407

GARLAND JEAN
ADDRESS ON FILE

GARLAND MEADOWS LTD
DBA THE MEADOWS
3826 EASTON MEADOWS DR
GARLAND, TX  75043

GARLAND PALMER
ADDRESS ON FILE

GARLAND, CITY
200 N. FIFTH STREET
GARLAND, TX  75040

GARLOCK INC
1666 DIVISION STREET
PALMYRA, NY  14522

GARLOCK INC
400 W 15TH ST
AUSTIN, TX  78701

GARLOCK INC
GOLDFEIN & JOSEPH, P.C.
1880 JOHN F KENNEDY BLVD
1880 JOHN F KENNEDY BLVD
20TH FLOOR
PHILADELPHIA, PA  19103

GARLOCK INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JOHN A. LABOON
100 CONGRESS AVE, SUITE 800
AUSTIN, TX  78701

GARLOCK INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
MELISSA K FERRELL, PETER STALITZ
100 CONGRESS AVE, SUITE 700
AUSTIN, TX  78701

GARLOCK INC
TROY N BELL
AULTMAN TYNER MCNEESE RUFFIN
& LAIRD LTD
400 POYDRAS ST, SUITE 1810
NEW ORLEANS, LA  70130

GARLOCK SEALING TECHNOLOGIES
INC
1666 DIVISION STREET
PALMYRA, NY  14522

GARLOCK SEALING TECHNOLOGIES
INC
830 THIRD AVENUE, 4TH FLOOR
NEW YORK, NY  10022

GARLOCK SEALING TECHNOLOGIES
INC
SCHACHTER HARRIS LLP
CARY IRA SCHACHTER, LAURIE
FAY, RAYMOND P. HARRIS
220 CANAL CENTRE
400 E. LAS COLINAS BLVD
IRVING, TX  75039

GARLOCK SEALING TECHNOLOGIES
INC
SCHACHTER HARRIS LLP
LAURIE FAY
220 CANAL CENTRE
400 E. LAS COLINAS BLVD
IRVING, TX  75039

GARLOCK SEALING TECHNOLOGIES
INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ARTURO M. AVILES
100 CONGRESS AVE STE 800
AUSTIN, TX  78701

GARLOCK SEALING TECHNOLOGIES
INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
SHELLY MASTERS
100 CONGRESS AVE STE 800
AUSTIN, TX  78701

GARLOCK SEALING TECHNOLOGIES
INC
THE CORPORATION COMPANY
124 WEST CAPITOL AVE, SUITE 1900
LITTLE ROCK, AR  72201

GARLOCK SEALING TECHNOLOGIES
LLC
1666 DIVISION STREET
PALMYRA, NY  14522

GARNET GILBERT
ADDRESS ON FILE

GAROLD STEWARD
ADDRESS ON FILE

GARP COMPANY
CT CORPORATION SYSTEM
123 S BROAD ST
PHILADELPHIA, PA  19109

GARRARD BROWN
ADDRESS ON FILE

GARRETT ELLISON
ADDRESS ON FILE

GARRETT FOREMAN
ADDRESS ON FILE

GARRETT KLYSEN
ADDRESS ON FILE

GARRETTCOM INC
47823 WESTINGHOUSE DRIVE
FREMONT, CA  94538

GARRETTCOM INC
PO BOX 3285
CAROL STREAM, IL  60132-3285

GARRICK HOWARD
ADDRESS ON FILE

GARRICK KINCHEN
ADDRESS ON FILE

GARRICK SCOTT
ADDRESS ON FILE

GARRY COOPER
ADDRESS ON FILE

GARRY D. GLADDEN
ADDRESS ON FILE

GARRY DALE JONES
ADDRESS ON FILE

GARRY GILBERT
ADDRESS ON FILE

GARRY GLADDEN
ADDRESS ON FILE

GARRY IVY
ADDRESS ON FILE

GARRY JOHNSON
ADDRESS ON FILE

GARRY STRUBLE
ADDRESS ON FILE

GARRY WAGGONER
ADDRESS ON FILE

GARRY WAHL
ADDRESS ON FILE

GARRY WHITE
ADDRESS ON FILE

GARRYA HIGHTOWER
ADDRESS ON FILE

GARTH DOBBS
ADDRESS ON FILE

GARTNER GROUP
PO BOX 73783
ROCHESTER, NY  14673-3782

GARTNER GROUP INC
PO BOX 911319
DALLAS, TX  75391-1319

GARTNER INC
12600 GATEWAY BLVD
FORT MYERS, FL  33913

GARTNER INC
56 TOP GALLANT ROAD
STAMFORD, CT  06904

GARTNER INC
PO BOX 911319
DALLAS, TX  75391-1319

GARVEY SCHUBERT BARER
ADDRESS ON FILE

GARVIS O HARRIS
ADDRESS ON FILE

GARY & TERESA HAMMONDS
ADDRESS ON FILE

GARY ANDERSON
ADDRESS ON FILE

GARY ANZ
ADDRESS ON FILE

GARY BANKS
ADDRESS ON FILE

GARY BARTLETT CONST. INC
125 LACEY LOU LN
SALADO, TX  76571

GARY BIRDETT
ADDRESS ON FILE

GARY BOESCH
ADDRESS ON FILE

GARY BRADFORD
ADDRESS ON FILE

GARY BRADLEY
ADDRESS ON FILE

GARY BRAGG
ADDRESS ON FILE

GARY BROWN
ADDRESS ON FILE

GARY BUCK
ADDRESS ON FILE

GARY BURROUGHS
ADDRESS ON FILE

GARY CASPERSEN
ADDRESS ON FILE

GARY CHAMBERS
ADDRESS ON FILE

GARY CHAPPELL
ADDRESS ON FILE

GARY CHARLES GREER
ADDRESS ON FILE

GARY CHILDERS
ADDRESS ON FILE

GARY CHITSEY
ADDRESS ON FILE

GARY CHO
ADDRESS ON FILE

GARY CHOICE
ADDRESS ON FILE

GARY CLINTON
ADDRESS ON FILE

GARY COCKRELL
ADDRESS ON FILE

GARY COLIN CLINTON
ADDRESS ON FILE

GARY COLVIN
ADDRESS ON FILE

GARY COOK
ADDRESS ON FILE

GARY D DOBBS
ADDRESS ON FILE

GARY D HUDSON
ADDRESS ON FILE

GARY D SPENCE
ADDRESS ON FILE

GARY D VINTON
ADDRESS ON FILE

GARY DARRAGH
ADDRESS ON FILE

GARY DAVIS
ADDRESS ON FILE

GARY DON KENDRICK
ADDRESS ON FILE

GARY DONALDSON
ADDRESS ON FILE

GARY DRUMMOND
ADDRESS ON FILE

GARY DUKE
ADDRESS ON FILE

GARY DURHAM
ADDRESS ON FILE

GARY DYCUS
ADDRESS ON FILE

GARY DYER
ADDRESS ON FILE

GARY ELLIS
ADDRESS ON FILE

GARY F LACHMAN
ADDRESS ON FILE

GARY FARNAM
ADDRESS ON FILE

GARY FITZSIMMONS
ADDRESS ON FILE

GARY FRANCIS
ADDRESS ON FILE

GARY FRANZEN
ADDRESS ON FILE

GARY FULFER
ADDRESS ON FILE

GARY GENE KAATZ
ADDRESS ON FILE

GARY GIPSON
ADDRESS ON FILE

GARY GOBER
ADDRESS ON FILE

GARY GOLDSTON
ADDRESS ON FILE

GARY GREEN
ADDRESS ON FILE

GARY GROOM
ADDRESS ON FILE

GARY HAMPTON
ADDRESS ON FILE

GARY HARKINS
ADDRESS ON FILE

GARY HART
ADDRESS ON FILE

GARY HAYES
ADDRESS ON FILE

GARY HAYGOOD
ADDRESS ON FILE

GARY HECKER
ADDRESS ON FILE

GARY HENRY
ADDRESS ON FILE

GARY HERNDON
ADDRESS ON FILE

GARY HICKEY
ADDRESS ON FILE

GARY HINDS
ADDRESS ON FILE

GARY HOLLAND
ADDRESS ON FILE

GARY HOOPER
ADDRESS ON FILE

GARY HUCKABY
ADDRESS ON FILE

GARY HUNT
ADDRESS ON FILE

GARY HUNTER
ADDRESS ON FILE

GARY IVEY
ADDRESS ON FILE

GARY JOHLE
ADDRESS ON FILE

GARY JONES
ADDRESS ON FILE

GARY KIRKHAM
ADDRESS ON FILE

GARY KORNEGAY
ADDRESS ON FILE

GARY KRISHNAN
ADDRESS ON FILE

GARY KUSIN
ADDRESS ON FILE

GARY L BROWN
ADDRESS ON FILE

GARY L SPURLOCK
ADDRESS ON FILE

GARY L TURNER
ADDRESS ON FILE

GARY LANEY
ADDRESS ON FILE

GARY LANGFORD
ADDRESS ON FILE

GARY LASSITER
ADDRESS ON FILE

GARY LEE BURROUGHS
ADDRESS ON FILE

GARY LINDSEY
ADDRESS ON FILE

GARY LOGAN
ADDRESS ON FILE

GARY LOUIS FOX
ADDRESS ON FILE

GARY LYTLE
ADDRESS ON FILE

GARY MAPLES
ADDRESS ON FILE

GARY MARINE
ADDRESS ON FILE

GARY MARK REILY
ADDRESS ON FILE

GARY MARTIN
ADDRESS ON FILE

GARY MASON
ADDRESS ON FILE

GARY MASSEY
ADDRESS ON FILE

GARY MAYO
ADDRESS ON FILE

GARY MCCAULEY
ADDRESS ON FILE

GARY MCNEW
ADDRESS ON FILE

GARY MEARES
ADDRESS ON FILE

GARY MEDLIN
ADDRESS ON FILE

GARY MERKA
ADDRESS ON FILE

GARY MILLICAN
ADDRESS ON FILE

GARY MOOR
ADDRESS ON FILE

GARY MOORE
ADDRESS ON FILE

GARY MURRAY
ADDRESS ON FILE

GARY NICHOLS
ADDRESS ON FILE

GARY OSLICK
ADDRESS ON FILE

GARY OVERSTREET
ADDRESS ON FILE

GARY PARKEY
ADDRESS ON FILE

GARY RAILWAY COMPANY
1 N BUCHANAN STREET
GARY, IN  46402-1060

GARY RANEY
ADDRESS ON FILE

GARY RATLIFF
ADDRESS ON FILE

GARY REED
ADDRESS ON FILE

GARY ROBERTS
ADDRESS ON FILE

GARY ROGERSON
ADDRESS ON FILE

GARY SANDERS
ADDRESS ON FILE

GARY SEARS
ADDRESS ON FILE

GARY SHARP
ADDRESS ON FILE

GARY SINGLETON
ADDRESS ON FILE

GARY SMITH
ADDRESS ON FILE

GARY SPEER INGRAM
ADDRESS ON FILE

GARY SPENCE
ADDRESS ON FILE

GARY SPICER
ADDRESS ON FILE

GARY STARR
ADDRESS ON FILE

GARY STEDDUM
ADDRESS ON FILE

GARY SUITS
ADDRESS ON FILE

GARY SUTLIVE
ADDRESS ON FILE

GARY T CROWNOVER
ADDRESS ON FILE

GARY TANNER
ADDRESS ON FILE

GARY TERRILL AND SANDY TERRILL
ADDRESS ON FILE

GARY TRAMMELL
ADDRESS ON FILE

GARY TUCKER
ADDRESS ON FILE

GARY W DAVIS AND PATSY Y DAVIS
ADDRESS ON FILE

GARY W NICHOLS
ADDRESS ON FILE

GARY W RHEA
ADDRESS ON FILE

GARY WALDRIP
ADDRESS ON FILE

GARY WAYNE DUMAS
ADDRESS ON FILE

GARY WHITAKER
ADDRESS ON FILE

GARY WHITLEY
ADDRESS ON FILE

GARY WIECHERING
ADDRESS ON FILE

GARY WILLET ICARUS POWER
ADDRESS ON FILE

GARY WILLI
ADDRESS ON FILE

GARY WILLIAMS ENERGY CORP
370 17TH ST., SUITE 5300
DENVER, CO  80202

GARY WORKS
ADDRESS ON FILE

GARZA COUNTY TAX OFFICE
PO BOX 26
POST, TX  79356-0026

GAS EQUIPMENT COMPANY INC
11510 NORTH PETRO PARK
HOUSTON, TX  77041

GAS EQUIPMENT COMPANY INC
PO BOX 29242
DALLAS, TX  75229-0242

GAS TURBINE CONTROLS CORP
PO BOX 104
ARDSLEY, NY  10502

GAS TURBINE CONTROLS CORP
PO BOX 104
466 SAW MILL RIVER RD
ARDSLEY, NY  10502

GAS TURBINE SUPPLY AND SERVICE
LLC
1675 KING ST
ENFIELD, CT  06082

GASKET HOLDINGS INC
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI  48033-2146

GASPARE MANCUSO
ADDRESS ON FILE

GATE CITY STEEL INC
6100 WEST 96TH STREET
INDIANAPOLIS, IN  46077

GATES CORPORATION
1551 WEWATTA STREET
DENVER, CO  80202

GATES DE PROVIDENCE
APARTMENTS
ATTN: KARY SIEGFRIED
CONTROLLER
7590 FAY AVE #200
LA JOLLA, CA  92037

GATES OF CEDAR HILL LTD
DBA THE GATES OF CEDAR HILL
201 S JOE WILSON
CEDAR HILL, TX  75104

GATESVILLE ISD
311 S. LOVERS LANE
GATESVILLE, TX  76528

GATEWAY CHURCH
500 SOUTH NOLEN DRIVE STE 300
SOUTHLAKE, TX  76092

GATEWAY GREYCREST
DBA CARRIAGE HOMES OF
SIGNATURE PLACE
14827 PRESTON RD
DALLAS, TX  75254

GATEWAY PUBLIC FACILITY CORP
DBA VILLAS OF OAK HILL
PO BOX 430
FORT WORTH, TX  76010

GATEWOOD ELECTRIC
1118 N MAIN ST
CLEBURNE, TX  76033

GATEWOOD ELECTRIC
1118 N MAIN STREET
CLEBURNE, TX  76031

GATX CORP
222 WEST ADAMS STREET
CHICAGO, IL  60606

GATX CORPORATION
3454 SOLUTIONS CENTER
CHICAGO, IL  60677-3004

GATX CORPORATION
ATTN: DANIEL KRUGLER
222 WEST ADAMS STREET
ATTN: ACCOUNTS RECEIVABLE
CHICAGO, IL  60606

GAURAV RATHEE
ADDRESS ON FILE

GAY ANNE GILL PEREZ
ADDRESS ON FILE

GAY BURCH
ADDRESS ON FILE

GAY EDNA CHANDLER
ADDRESS ON FILE

GAYLA MORTON
ADDRESS ON FILE

GAYLE BEVERS
ADDRESS ON FILE

GAYLE BOUNDS
ADDRESS ON FILE

GAYLE GREGORY
ADDRESS ON FILE

GAYLE HAYNES
ADDRESS ON FILE

GAYLE HONEYCUTT
ADDRESS ON FILE

GAYLE TUCKER
ADDRESS ON FILE

GAYLENE MCMAHON
ADDRESS ON FILE

GAYLON CAMERON
ADDRESS ON FILE

GAYLON DANIELS
ADDRESS ON FILE

GAYLON EDWARDS
ADDRESS ON FILE

GAYLON HUME
ADDRESS ON FILE

GAYLON JOHNSON
ADDRESS ON FILE

GAYLON NEUMANN
ADDRESS ON FILE

GAYLON WILBURN
ADDRESS ON FILE

GAYLORD ROSS
ADDRESS ON FILE

GAYLORD SMITH
ADDRESS ON FILE

GAYNELL HILBERT
ADDRESS ON FILE

GBT STEEL GROUP LLC
4142 NE HAMPSTEAD DR
LEE'S SUMMIT, MO  64064-1619

GC SERVICES LP
BY: GC FINANCIAL GROUP
6330 GULFTON ST
HOUSTON, TX  77081

GC SERVICES LP
PO BOX 4299
HOUSTON, TX  77210-4299

GCB
GEAR CLEANING SOLUTIONS
PO BOX 203047
HOUSTON, TX  77216-3047

GCP AMERICAS LLC
803 HIGHLAND LAKES CT
KELLER, TX  76248

GCR INC
5153 BLUEBONNET BOULEVARD,
SUITE
BATON ROUGE, LA  70809

GCR INC
PO BOX 71363
CHICAGO, IL  60694-1363

GCR TIRE CENTERS
PO BOX 910530
DENVER, CO  80291-0530

GCR TRUCK TIRE CENTERS INC
5000 COLORADO BLVD
DENVER, CO  80216

GCR TRUCK TIRE CENTERS INC
DEPT 530
DENVER, CO  80291-0530

GDF SUEZ ENERGY MARKETING NA
1990 POST OAK BOULEVARD
SUITE 1900
HOUSTON, TX  77056-3831

GE ANALYTICAL INSTRUMENTS
BUSINESS GROUP
6060 SPINE RD
BOULDER, CO  80301

GE ANALYTICAL INSTRUMENTS INC
6060 SPINE RD
BOULDER, CO  80301

GE AVIATION SYSTEMS
SECRETARY OF STATE
600 WEST MAIN
JEFFERSON CITY, MO  65102

GE BETZ INC
4636 SOMERTON RD
TREVOSE, PA  19053

GE BETZ INC
PO BOX 846046
DALLAS, TX  75284-6046

GE CAPITAL
PO BOX 644661
PITTSBURGH, PA  15219-4661

GE CAPITAL
PO BOX 740425
ATLANTA, GA  30353-0425

GE CAPITAL COMMERCIAL INC.
(SUCCESSOR-IN-INTEREST TO BLC
CORPORATION)
C/O CF BANKERS LEASING
10 RIVERVIEW DRIVE
DANBURY, CT  06810

GE CAPITAL COMMERCIAL INC. C/O
CF BANKERS LEASING
10 RIVERVIEW DRIVE
DANBURY, CT  06810

GE CAPITAL COMMERCIAL INC. C/O
CF BANKERS LEASING
C/O CF BANKERS LEASING
10 RIVERVIEW DRIVE
DANBURY, CT  06810

GE CAPITAL COMMERICAL INC
(SUCCESSOR-IN-INTEREST TO BLC
CORPORATION)
C/O CF BANKERS LEASING
10 RIVERVIEW DRIVE
DANBURY, CT  06810

GE CONSUMER & INDUSTRIAL
PO BOX 402485
ATLANTA, GA  30384-2485

GE CONSUMER & INDUSTRIAL
PO BOX 402497
ATLANTA, GA  30384-2497

GE CONTROL SOLUTIONS
BANK OF AMERICA
LOS ANGELES, CA  90074-2058

GE CONTROL SOLUTIONS
BANK OF AMERICA
FILE NO 42058
LOS ANGELES, CA  90074-2058

GE ENERGY
184 SOUTH AVE.
TALLMADGE, OH  44278

GE ENERGY
240 PRODUCTION COURT
LOUISVILLE, KY  40299

GE ENERGY
621 STATE HWY 121 SOUTH
SUITE 420
COPPELL, TX  75019

GE ENERGY
ENVIRONMENTAL SERVICES
8800 EAST 63RD STREET
KANSAS CITY, MO  64133

GE ENERGY
PO BOX 643449
PITTSBURGH, PA  15264-3449

GE ENERGY CONTROL SOLUTIONS
INC
1800 NELSON ROAD
LONGMONT, CO  80501-6324

GE ENERGY CONTROL SOLUTIONS
INC
BANK OF AMERICA
FILE NO 42058
LOS ANGELES, CA  90074-2058

GE ENERGY MANAGEMENT
SERVICES
BANK OF AMERICA
PO BOX 848301
DALLAS, TX  75284-8301

GE ENERGY MANAGEMENT
SERVICES INC
175 SCIENCE PARKWAY
ROCHESTER, NY  14652

GE ENERGY MANAGEMENT
SERVICES INC
4147 N RAVENSWOD AVENUE
CHICAGO, IL  60613

GE ENERGY MANAGEMENT
SERVICES INC
830 W 40TH ST
CHICAGO, IL  60609

GE ENERGY MOTORS
1333 WEST LOOP SOUTH
HOUSTON, TX  77027-9116

GE ENERGY PARTS
4200 WILDWOOD PKWY
ATLANTA, GA  30339

GE ENERGY SERVICES
4200 WILDWOOD PKWY
ATLANTA, GA  30339

GE ENERGY SERVICES
PO BOX 848301
DALLAS, TX  75284-8301

GE FLEET SERVICES
PO BOX 100363
ATLANTA, GA  30384-0363

GE FOODLAND INC
1105 E BELTLINE ROAD
CARROLLTON, TX  75006

GE INFRASTRUCTURE SENSING
1100 TECHNOLOGY PARK DR
BILLERICA, MA  01821

GE INFRASTRUCTURE SENSING
FORMERLY PANAMETRICS INC
1100 TECHNOLOGY PARK DR
BILLERICA, MA  01821

GE INFRASTRUCTURE SENSING INC
10311 WESTPARK DR
HOUSTON, TX  77042

GE INFRASTRUCTURE SENSING INC
BANK OF AMERICA NA
LOCKBOX # 848502
1401 ELM ST  5TH FLOOR
DALLAS, TX  75284

GE INSPECTION TECHNOLOGIES
127 S 16TH ST
LAPORTE, TX  77571

GE INSPECTION TECHNOLOGIES
20476-C CHARTWELL CENTER
CORNELIUS, NC  28031

GE INSPECTION TECHNOLOGIES
3054 SOLUTIONS CENTER
CHICAGO, IL  60677-3000

GE INSPECTION TECHNOLOGIES LLC
50 INDUSTRIAL PARK RD
LEWISTOWN, PA  17044

GE INSPECTION TECHNOLOGIES LP
14348 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GE INSPECTION TECHNOLOGIES LP
721 VISIONS DRIVE
SKANEATELES, NY  13152

GE INTELLIGENT PLATFORMS INC
(FROMERLY SMARTSIGNAL CORP)
2500 AUSTIN DR
CHARLOTTESVILLE, VA  22911

GE INTERNATIONAL INC
17619 ALDINE WESTFIELD RD RM 100
HOUSTON, TX  77073

GE INTERNATIONAL INC
GE ENERGY SERVICES
PO BOX 643449
PITTSBURGH, PA  15264-3449

GE INTERNATIONAL INC
PO BOX 848301
DALLAS, TX  75284-8301

GE LIGHTING SOLUTIONS LLC
3010 SPARTANBURG HIGHWAY
EAST FLAT ROCK, NC  28726

GE LIGHTING SOLUTIONS LLC
PO BOX 402084
ATLANTA, GA  30384-2084

GE MOBILE WATER INC
FILE 30494
PO BOX 60000
SAN FRANCISCO, CA  94160

GE MOBILE WATER INC
PO BOX 12775
4545 PATENT ROAD
NORFOLK, VA  23502

GE MOBILE WATER INC
PO BOX 18162
MERRIFIELD, VA  22118-0162

GE MOBILE WATER INC
PO BOX 418930
BOSTON, MA  02241-8930

GE MOBILE WATER INC
PO BOX 742132
LOS ANGELES, CA  90074-2132

GE MOTORS
PO BOX 643449
PITTSBURGH, PA  15264-3449

GE OSMONIC INC
12822 COLLECTION CENTER DR
CHICAGO, IL  60693

GE OSMONICS INC
5951 CLEARWATER DR
MINNETONKA, MN  55343

GE TECHNOLOGY FINANCE
PO BOX 403677
ATLANTA, GA  30384-6377

GE TRANSPORTATION FINANCE
201 HIGH RIDGE ROAD
STAMFORD, CT  06927

GE TRANSPORTATION SYSTEM
2712 S DILLINGHAM
PO BOX 600
GRAIN VALLEY, MO  64029

GE TRANSPORTATION SYSTEMS
GLOBAL
2704 S DILLINGHAM
GRAIN VALLEY, MO  64029

GEA OF TEXAS INC
4887 ALPHA ROAD
SUITE 240
DALLAS, TX  75244

GEA OF TEXAS INC
9434 OLD KATY FRWY STE 110
HOUSTON, TX  77055

GEA WESTFALIA SEPARATOR INC
PO BOX 12042
NEWARK, NJ  07101-2042

GEAR CLEANING SOLUTIONS LLC
2221 MANANA DR.
STE 190
DALLAS, TX  75220

GEARY JENKINS
ADDRESS ON FILE

GEARY PORTER & DONOVAN P C
PO BOX 700248
DALLAS, TX  75370-0248

GEARY WILLIAMS
ADDRESS ON FILE

GEARY, PORTER & DONOVAN P.C.
PO BOX 700248
DALLAS, TX  75370-0248

GEBCO ASSOCIATES LP
815 TRAILWOOD DR STE 200
HURST, TX  76053

GEE AND ASSOCIATES INC
311 PARK MEADOWS DRIVE
EULESS, TX  76039

GEEP TEXAS LLC
2501 N GREAT SOUTHWEST
PARKWAY
GRAND PRAIRIE, TX  75050

GEERTRUIDA SALACH
ADDRESS ON FILE

GEHAN HOMES LTD
ATTN: JAY SHERMAN
15725 DALLAS PKWY #300
ADDISON, TX  75287

GEL LABORATORIES LLC
PO BOX 30712
CHARLESTON, SC  29417

GEMINI SCIENTIFIC CORP
650 VAQUEROS AVE STE C
SUNNYVALE, CA  94085

GEMINI SCIENTIFIC INC
650 VAQUEROS AVE STE C
SUNNYVALE, CA  94085

GEMPLER'S
PO BOX 5176
JANESVILLE, WI  53547-5176

GEMS SENSOR
DIVISION OF IMO INDUSTRIES
1 COWLES ROAD
PLAINVILLE, CT  06062

GEMS SENSORS INC
PO BOX 96860
CHICAGO, IL  60693

GEM-TRIM LLC
148 EQUITY BLVD
HOUMA, LA  70360

GEM-TRIM OF HOUMA LLC
148 EQUITY BLVD
HOUMA, LA  70360

GENCOR INDUSTRIES INC IND AND
5201 N ORANGE BLOSSOM TRAIL
ORLANDO, FL  32810

GENCORP INC
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

GENCORP INC
CT CORPORATION SYSTEM
1300 E 9TH ST STE 1010
CLEVELAND, OH  44114

GENCORP INC
OGDEN GIBSON BROOCKS
LONGORIA & HALL, LLP
MURPHY KLASING
1900 PENNZOIL SOUTH TOWER
711 LOUISIANA ST.
HOUSTON, TX  77002

GENCORP INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NATHAN HORNE
100 CONGRESS AVE., SUITE 800
AUSTIN, TX  78701

GENCORP INC
STEPTOE & JOHNSON PLLC
CHRISTINA ANN DENMARK
10001 WOODLOCH FOREST DR
SUITE 300
THE WOODLANDS, TX  77380

GENCORP INC FKA THE GENERALTI
5201 N ORANGE BLOSSOM TRAIL
ORLANDO, FL  32810

GENE ADDINGTON
ADDRESS ON FILE

GENE AND EMILY FREEL
ADDRESS ON FILE

GENE ANDERSON
ADDRESS ON FILE

GENE BANKS
ADDRESS ON FILE

GENE BARNHILL
ADDRESS ON FILE

GENE BLOUNT
ADDRESS ON FILE

GENE BOUNDS
ADDRESS ON FILE

GENE BURRIS
ADDRESS ON FILE

GENE DECKER
ADDRESS ON FILE

GENE DIETERICH
ADDRESS ON FILE

GENE DIXON, JR
ADDRESS ON FILE

GENE EDWARD BLOUNT
ADDRESS ON FILE

GENE FREEMAN
ADDRESS ON FILE

GENE GARDNER
ADDRESS ON FILE

GENE L JONES
ADDRESS ON FILE

GENE LAMBERT
ADDRESS ON FILE

GENE MARSH AND KARLA MARSH
ADDRESS ON FILE

GENE MILSTEAD
ADDRESS ON FILE

GENE MOTHERSHED
ADDRESS ON FILE

GENE PETERSON
ADDRESS ON FILE

GENE R MCCALL AND GAIL MCCALL
ADDRESS ON FILE

GENE R THOMPSON SR
ADDRESS ON FILE

GENE REK
ADDRESS ON FILE

GENE ROBINS
ADDRESS ON FILE

GENE SKAGGS
ADDRESS ON FILE

GENE SOSBEE
ADDRESS ON FILE

GENE T MARSH
ADDRESS ON FILE

GENE THOMPSON
ADDRESS ON FILE

GENEA BOOKER
ADDRESS ON FILE

GENEA BURNAMAN
ADDRESS ON FILE

GENERAL ATOMICS
3550 GENERAL ATOMICS COURT
SAN DIEGO, CA  92121

GENERAL ATOMICS ELECTRONIC
SYSTEMS INC
DEPT LA 23087
PASADENA, CA  91185-3087

GENERAL ATOMICS
INTERNATIONAL
3550 GENERAL ATOMICS COURT
SAN DIEGO, CA  92121-1122

GENERAL CABLE INDSUTRIES INC
19 BOBRICK DRIVE
JACKSON, TN  38301

GENERAL CABLE INDUSTRIES
4 EXECUTIVE BLVD
SUFFERN, NY  10901

GENERAL CABLE INDUSTRIES
4 TESSENEER DR
HIGHLAND HEIGHTS, KY  41076

GENERAL CABLE INDUSTRIES INC
19 BOBRICK DRIVE
JACKSON, TN  38301

GENERAL CABLE INDUSTRIES INC
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

GENERAL CHEMICAL
PERFORMANCE
PRODUCTS LLC
PO BOX 730276
DALLAS, TX  75373-0276

GENERAL CHEMICAL
PERFORMANCE PRODUCTS LLC
90 EAST HALSEY RD
PARSIPPANY, NJ  07054

GENERAL CHEMICAL
PERFORMANCE PRODUCTS LLC
PO BOX 730276
DALLAS, TX  75373-0276

GENERAL COUNSEL FORUM
ADDRESS ON FILE

GENERAL DATATECH
999 METROMEDIA PLACE
DALLAS, TX  75247

GENERAL DATATECH LP
DEPT D8014
PO BOX 650002
DALLAS, TX  75265-0002

GENERAL DYNAMICS CORPORATION
2941 FAIRVIEW PARK DRIVE, SUITE
100
FALLS CHURCH, VA  22042-4513

GENERAL DYNAMICS CORPORATION
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

GENERAL DYNAMICS CORPORATION
ARMSTRONG TEASDALE
BRYAN DENNIS NICHOLSON
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

GENERAL DYNAMICS CORPORATION
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

GENERAL DYNAMICS CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63106

GENERAL ELECTRIC
240 PRODUCTION COURT
LOUISVILLE, KY  40299

GENERAL ELECTRIC
41 WOODFORD AVENUE
PLAINVILLE, CT  06062

GENERAL ELECTRIC CAPITAL
CORPORATION
3031 NORTH ROCKY POINT DRIVE
WEST
SUITE 400
TAMPA, FL  33607

GENERAL ELECTRIC CAPITAL
CORPORATION
PO BOX 35713
BILLINGS, MT  59107--571

GENERAL ELECTRIC CO
108 1 WINSLOW ROAD
WILLIAMSTOWN, NJ  08094

GENERAL ELECTRIC CO
1515 MARKET STREET STE 1210
PHILADELPHIA, PA  19102

GENERAL ELECTRIC CO
3 GATEWAY CTR, 12TH FL
NEWARK, NJ  07102

GENERAL ELECTRIC CO
303 PEACHTREE STREET NE
ATLANTA, GA  30308-3243

GENERAL ELECTRIC CO
3135 EASTON TURNPIKE
FAIRFIELD, CT  06828

GENERAL ELECTRIC CO
315 POST ROAD WEST
WESTPORT, CT  06880

GENERAL ELECTRIC CO
351 WEST CAMDEN ST
6TH FLOOR
BALTIMORE, MD  21201

GENERAL ELECTRIC CO
5615 CORPORATE BLVD, STE 400B
BATON ROUGE, LA  70808

GENERAL ELECTRIC CO
5615 CORPORATE BLVD, SUITE 400 B
BATON ROUGE, LA  70808

GENERAL ELECTRIC CO
6001 TONNELLE AVE
NORTH BERGEN, NJ  07047

GENERAL ELECTRIC CO
757 THIRD AVENUE, 4TH FLOOR
NEW YORK, NY  10017

GENERAL ELECTRIC CO
AJ BRONSKY BROWN & JAMES PC
800 MARKET STREET STE 1100
ST LOUIS, MO  63101

GENERAL ELECTRIC CO
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

GENERAL ELECTRIC CO
ARMSTRONG TEASDALE
BRYAN DENNIS NICHOLSON
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

GENERAL ELECTRIC CO
ARMSTRONG TEASDALE
GREGORY ALAN IKEN
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

GENERAL ELECTRIC CO
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

GENERAL ELECTRIC CO
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, IL  63105

GENERAL ELECTRIC CO
BROWN, MCCARROLL, LLP
KAY ANDREWS
111 CONGRESS AVE, SUITE 1400
AUSTIN, TX  78701

GENERAL ELECTRIC CO
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

GENERAL ELECTRIC CO
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

GENERAL ELECTRIC CO
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

GENERAL ELECTRIC CO
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

GENERAL ELECTRIC CO
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

GENERAL ELECTRIC CO
DAVID A. SPEZIALI
SPEZIALI, GREENWALD & HAWKINS,
P.C.
PO BOX 1086
108 1 WINSLOW ROAD
WILLIAMSTOWN, NJ  08094

GENERAL ELECTRIC CO
GE ENERGY SERVICES
4200 WILDWOOD PARKWAY
ATLANTA, GA  30339

GENERAL ELECTRIC CO
GE T & D SALES
4601 PARK RD STE 600
CHARLOTTE, NC  28209

GENERAL ELECTRIC CO
HARRIS BEACH, PLLC
HARRIS BEACH, PLLC
100 WALL STREET, 23RD FLOOR
NEW YORK, NY  10005

GENERAL ELECTRIC CO
JEFFREY THOMEN
MCCARTER & ENGLISH LLP
CITYPLACE 1
185 ASYLUM ST
HARTFORD, CT  06103

GENERAL ELECTRIC CO
JOHN J HAINKEL III
FRILOT LLC
3700 ENERGY CENTRE
1100 POYDRAS STREET
NEW ORLEANS, LA  70163

GENERAL ELECTRIC CO
MARC BRAINICH
SEDGWICK LLP
333 BUSH STREET, 30TH FLOOR
SAN FRANCISCO, CA  94104-2834

GENERAL ELECTRIC CO
MEHAFFY WEBER
KEITH FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

GENERAL ELECTRIC CO
MEHAFFY WEBER
KEITH FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704-0016

GENERAL ELECTRIC CO
MEHAFFY WEBER
KEITH W. FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

GENERAL ELECTRIC CO
MEHAFFY WEBER
KEITH WILLIAM FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77702

GENERAL ELECTRIC CO
MICHAEL A. TANENBAUM, ESQ.
SEDGWICK LLP
3 GATEWAY CENTER, 12TH FLOOR
NEWARK, NJ  07102

GENERAL ELECTRIC CO
PO BOX 1086
SPEZIALI, GREENWALD & HAWKINS,
P.C.
1081 WINSLOW ROAD
WILLIAMSTOWN, NJ  08094

GENERAL ELECTRIC CO
PO BOX 418930
BOSTON, MA  02241-8930

GENERAL ELECTRIC CO
SEDGWICK LLP
MICHAEL A. TANENBAUM
THREE GATEWAY CENTER - 12TH
FLOOR
NEWARK, NJ  07102

GENERAL ELECTRIC CO
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
THREE GATEWAY CENTER - 12TH
FLOOR
NEWARK, NJ  07102

GENERAL ELECTRIC CO
SPEZIALI, GREENWALD & HAWKINS,
P.C
DAVID A. SPEZIALI
PO BOX 1086
1081 WINSLOW ROAD
WILLIAMSTOWN, NJ  08094

GENERAL ELECTRIC CO
THE CORPORATION COMPANY
124 WEST CAPITOL AVE, SUITE 1900
LITTLE ROCK, AR  72201

GENERAL ELECTRIC COMPANY
1 RIVER ROAD
SCHENECTADY, NY  12345

GENERAL ELECTRIC COMPANY
GE CONSUMER & INDUSTRIAL
PO BOX 642493
PITTSBURGH, PA  15264-2493

GENERAL ELECTRIC COMPANY
GE ENERGY SERVICES
4200 WILDWOOD PARKWAY
ATLANTA, GA  30339

GENERAL ELECTRIC COMPANY
GE POWER GENERATING SALES
2025 W BELTLINE RD STE 100
CARROLLTON, TX  75006

GENERAL ELECTRIC COMPANY
JOHN J HAINKEL
FRILOT PARTRIDGE & KOHNKE
1100 POYDRAS ST
NEW ORLEANS, LA  70163

GENERAL ELECTRIC
INTERNATIONAL
621 EAST SH-121 SOUTH
SUITE 420
COPPELL, TX  75019

GENERAL ELECTRIC
INTERNATIONAL
ATTN: LYNNE KILBURN
1501 ROANOKE BLVD RM 530
SALEM, VA  24153-6422

GENERAL ELECTRIC
INTERNATIONAL
INC
PO BOX 281997
ATLANTA, GA  30384-1997

GENERAL ELECTRIC
INTERNATIONAL
INC
PO BOX 848301
DALLAS, TX  75284-8301

GENERAL ELECTRIC
INTERNATIONAL INC
4200 WILDWOOD PKWY
ATLANTA, GA  30339

GENERAL ELECTRIC
INTERNATIONAL INC
PO BOX 848301
DALLAS, TX  75284-8301

GENERAL ELECTRIC SUPPLY
COMPANY
3135 EASTON TURNPIKE
FAIRFIELD, CT  06828

GENERAL GASKET CORPORATION
1010 MARKET ST 20TH FLOOR
ST LOUIS, MO  63101

GENERAL GASKET CORPORATION
40211 BINGHAM AVE
ST LOUIS, MO  63116

GENERAL GASKET CORPORATION
4041 BINGHAM AVE
ST LOUIS, MO  63116

GENERAL GASKET CORPORATION
911 LOCUST ST APT 5602
ST LOUIS, MO  63101

GENERAL GASKET CORPORATION
AJ BRONSKY BROWN & JAMES P.C.
800 MARKET ST STE 1100
ST LOUIS, MO  63101

GENERAL GASKET CORPORATION
AJ BRONSKY BROWN & JAMES P.C.
800 MARKET ST STE 1100
ST LOUIS, MO  63103

GENERAL GASKET CORPORATION
AJ BRONSKY BROWN & JAMES P.C.
A J BRONSKY BROWN AND JAMES PC
800 MARKET ST STE 1100
ST LOUIS, MO  63103

GENERAL GASKET CORPORATION
AJ BRONSKY BROWN & JAMES P.C.
AGOTA PETERFY
800 MARKET ST STE 1100
ST LOUIS, MO  63101

GENERAL GASKET CORPORATION
AJ BRONSKY BROWN & JAMES P.C.
ALBERT J BRONSKY JR
800 MARKET ST STE 1100
ST LOUIS, MO  63101

GENERAL GASKET CORPORATION
AJ BRONSKY BROWN & JAMES P.C.
ALBERT J BRONSKY JR
800 MARKET ST STE 1100
ST LOUIS, MO  63103

GENERAL GASKET CORPORATION
AJ BRONSKY BROWN & JAMES P.C.
ALBERT J BRONSKY JR
800 MARKET ST STE 1100
ST LOUIS, MO  63105

GENERAL GASKET CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

GENERAL GASKET CORPORATION
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

GENERAL GASKET CORPORATION
SANDRA S MCCLUSKEY
2322 S SEVENTH ST
ST LOUIS, MO  63104

GENERAL HANDLING SYSTEMS INC
701 E PLANO PAKRWAY
SUITE 510
PLANO, TX  75074-6758

GENERAL INSULATION
4920 CASH ROAD
DALLAS, TX  75247

GENERAL INSULATION COMPANY
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

GENERAL INSULATION COMPANY
INC
PO BOX 636959
CINCINNATI, OH  45263-6959

GENERAL KINEMATICS
PO BOX 345
CRYSTAL LAKE, IL  60039-0345

GENERAL KINEMATICS CORP
5050 RICKERT RD
CRYSTAL LAKE, IL  60014

GENERAL METALS CORP
1155 WEST FOURTH STREET SUITE
210
RENO, NV  89503

GENERAL METALS CORP
3115 NW NORTH RIVER DRIVE
MIAMI, FL  33142

GENERAL MILLS INC
NUMBER ONE GENERAL MILLS BLVD
PO BOX 1113
MINNEAPOLIS, MN  55426

GENERAL MONITORS
26776 SIMPATICA CIRCLE
LAKE FOREST, CA  92630

GENERAL MONITORS
DIVERSIFIED SOLUTIONS
PO BOX 684
ODESSA, TX  79760-0684

GENERAL MONITORS
PO BOX 514019
LOS ANGELES, CA  90051-4019

GENERAL MONITORS
PO BOX 644910
PITTSBURGH, PA  15264-4910

GENERAL MOTORS CORP
300 RENAISSANCE CENTER
DETROIT, MI  48265-3000

GENERAL MOTORS CORP
THOMPSON & KNIGHT LLP
DAWN M WRIGHT
ONE ARTS PLAZA
1722 ROUTH STREET, SUITE 1500
DALLAS, TX  75201

GENERAL PARTS INC
11311 HAMPSHIRE AVE S
BLOOMINGTON, MN  55438

GENERAL PHYSICS CORPORATION
11000 BROKEN LAND PKWY
STE 200
COLUMBIA, MD  21044

GENERAL PHYSICS CORPORATION
25 NORTHPOINTE PARKWAY
STE 100
AMHERST, NY  14228

GENERAL PHYSICS CORPORATION
6095 MARSHALEE DRIVE
SUITE 300
ELKRIDGE, MD  21075

GENERAL PHYSICS CORPORATION
PO BOX 932816
ATLANTA, GA  31193-2816

GENERAL POWER LIMITED INC
8145 NW 33 ST
MIAMI, FL  33122

GENERAL REFRACTORIES COMPANY
1 BALA AVE STE 210
BALA CYNWYD, PA  19004

GENERAL REFRACTORIES COMPANY
1 BALA AVE STE 310
BALA CYNWYD, PA  19004

GENERAL REFRACTORIES COMPANY
225 CITY LINE AVENUE
BALA CYNWYD, PA  19004

GENERAL REFRACTORIES COMPANY
800 MARKET ST STE 1100
ST LOUIS, MO  63101

GENERAL REFRACTORIES COMPANY
BOYD & BURGESS, LLP
JONATHAN PRAZAK
2301 MOORES LANE
PO BOX 6297
TEXARKANA, TX  75505-6297

GENERAL REFRACTORIES COMPANY
BOYD, POFF & BURGESS LLP
FRANKLIN A. POFF, JR.
2301 MOORES LANE
PO BOX 6297
TEXARKANA, TX  75505-6297

GENERAL REFRACTORIES COMPANY
BOYD, POFF & BURGESS LLP
JONATHAN PRAZAK
2301 MOORES LANE
PO BOX 6297
TEXARKANA, TX  75505-6297

GENERAL REFRACTORIES COMPANY
BOYD, POFF & BURGESS LLP
MARK C. BURGESS
2301 MOORES LANE
PO BOX 6297
TEXARKANA, TX  75505-6297

GENERAL REFRACTORIES COMPANY
CRISP BOYD & POFF, LLP
FRANKIN POFF ALBRIGHT JR
2301 MOORES LANE
PO BOX 6297
TEXARKANA, TX  75505

GENERAL REFRACTORIES COMPANY
CRISP, JORDAN & BOYD, LLP
FRANKLIN A. POFF, JR
2301 MOORES LANE
PO BOX 6297
TEXARKANA, TX  75505-6297

GENERAL REFRACTORIES COMPANY
CRISP, JORDAN & BOYD, LLP
FRANKLIN A. POFF, JR
2301 MOORES LANE
PO DRAWER 6297
TEXARKANA, TX  75505-6297

GENERAL REFRACTORIES COMPANY
CRISP, JORDAN & BOYD, LLP
FRANKLIN A. POFF, JR.
2301 MOORES LANE
PO BOX 6297
TEXARKANA, TX  75505-6297

GENERAL REFRACTORIES COMPANY
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

GENERAL REFRACTORIES COMPANY
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

GENERAL REFRACTORIES
COMPANY 1 BALA AVE SUITE 310
BALA CYNWYD, PA  19004

GENERAL REFRACTORIES COMPANY
WILLOW RIDGE EXECUTIVE OFFICE
PARK
HOLLSTEIN, KEATING, CATTRELL,
JOHNSON & GOLDSTEIN, P.C.
750 ROUTE 73 SOUTH, SUITE 30 1
MARLTON, NJ  08053

GENERAL SIGNAL COMPANY BARE
VC
13515 BALLANTYNE CORPORATE PL
CHARLOTTE, NC  28277

GENERAL SUPPLY & SERVICES INC
1000 BRIDGEPORT AVENUE
SHELTON, CT  06484

GENERAL SUPPLY & SERVICES INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62704

GENERAL TIRE & RUBBER
ARMSTRONG TEASDALE
7700 FORSYTH BLVD., SUITE 1800
ST. LOUIS, MO  63105

GENERAL TRUCK BODY MFG
COMPANY
7110 JENSEN DRIVE
HOUSTON, TX  77093

GENERAL TRUCK BODY MFG
COMPANY
TRUCK EQUIPMENT DIVISION
7110 JENSEN DRIVE
HOUSTON, TX  77093

GENERALELECTRICCOMPANY
3135 EASTON TURNPIKE
FAIRFIELD, CT  06828

GENERALREFRACTORIESCOMPANY
1 BALA AVE STE 210
BALA CYNWYD, PA  19004

GENERALSUPPLY&SERVICESINC
1000 BRIDGEPORT AVENUE
SHELTON, CT  06484

GENERATION CONSULTING
SERVICES LLC
1122 NORTH 160 EAST
AMERICAN FORK, UT  84003

GENERATION DEVELOPMENT
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

GENERATION MT COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

GENERATION SVC COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

GENERATOR & MOTOR SERVICES
INC
601 BRADDOCK AVE
TURTLE CREEK, PA  15145

GENERATOR & MOTOR SERVICES
INC
PRESIDENT
601 BRADDOCK AVE
TURTLE CREEK, PA  15145

GENERATOR & MOTOR SERVICES OF
PA LLC
DEPT CH 16842
PALATINE, IL  60055-6842

GENERATOR EXCITATION SERVICE
LLC
717 LOCUST ST
IRWIN, PA  15642

GENESIS SOLUTIONS
100 DANBURY ROAD SUITE 105
RIDGEFIELD, CT  06877

GENESIS SYSTEMS INC
1501 10TH ST STE 100
PLANO, TX  75074

GENESIS WOMEN'S OUTREACH
4411 LEMMON AVE SUITE 201
DALLAS, TX  75219

GENESTER RHYMES
ADDRESS ON FILE

GENESTER RHYMES & O T RHYMES
ADDRESS ON FILE

GENESYS
PO BOX 201005
DALLAS, TX  75320-1005

GENESYS CONFERENCING NA
2001 JUNIPERO SERRA BLVD
DALY CITY, CA  94014

GENESYS CONFERENCING NA
DEPT 0938
DENVER, CO  80256-0938

GENESYS TELECOMMUNICATIONS
LABORATORIES INC
1155 MARKET ST 11TH FL
SAN FRANCISCO, CA  94103

GENESYS TELECOMMUNICATIONS
LABS INC
PO BOX 201005
DALLAS, TX  75320-1005

GENETHA JOHNSON
ADDRESS ON FILE

GENEVA CASKEY TOWNS
ADDRESS ON FILE

GENEVA JACKSON
ADDRESS ON FILE

GENEVA KING
ADDRESS ON FILE

GENEVA LARRY
ADDRESS ON FILE

GENEVE VASQUEZ
ADDRESS ON FILE

GENIE INDUSTRIES INC
12506 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GENILOGIX LLC
800 WATERFRONT DRIVE
PITTSBURGH, PA  15222

GENNELL GRAMMER
ADDRESS ON FILE

GENON ENERGY, INC.
BRACEWELL & GIULIANI LLP
RICHARD ALONSO, JEFFREY R.
HOLMSTEAD
2000 K STREET, NW, SUITE 500
WASHINGTON, DC  20006-1872

GENOVEVA ZAMORA
ADDRESS ON FILE

GENSCAPE INC
445 E MARKET ST
STE#200
LOUISVILLE, KY  40202

GENUINE CABLE AND POWER
1167 E BROADWAY
LOUISVILLE, KY  40204

GENUINE PARTS COMPANY
2999 CIRCLE 75 PKWY
ATLANTA, GA  30339

GENUINE PARTS COMPANY
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

GENUINE PARTS COMPANY
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

GENUINE PARTS COMPANY
ALSTON & BIRD LLP
W CLAY MASSEY
ONE ATLANTIC CENTER
1201 WEST PEACHTREE STREET
ATLANTA, GA  30309-3424

GENUINE PARTS COMPANY
BREUNINGER & FELLMAN
SUSAN FELLMAN
1829  FRONT  STREET
SCOTCH  PLAINS, NJ  07076

GENUINE PARTS COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

GENUINE PARTS COMPANY
MANNING GOSDA & ARREDONDO
LLP
RICK W. THAMM
24 GREENWAY PLAZA
SUITE 525
HOUSTON, TX  77046

GENUINE PARTS COMPANY
MARK PANEK
3125 CHOUTEAU
ST LOUIS, MO  63103

GENUINE PARTS COMPANY
PARK PANEK
3124 CHOUTEAU
ST LOUIS, MO  63101

GENUINE PARTS COMPANY
RASMUSSEN WILLIS DICKEY MOORE
CLAYTON E DICKEY
9200 WARD PKWY SUITE 400
KANSAS CITY, MO  64114

GEO SIMMONS
ADDRESS ON FILE

GEOCOMP SYSTEMS PTY LTD
2-6 ALBERT STREET
BLACKBURN, VICTORIA  00313
AUSTRALIA

GEOFFREY CROSBY
ADDRESS ON FILE

GEOFFREY HAERLE
ADDRESS ON FILE

GEOFFREY LEY
ADDRESS ON FILE

GEOFFREY SHAW
ADDRESS ON FILE

GEOFFREY STUPAY
ADDRESS ON FILE

GEOFFREY WALP
ADDRESS ON FILE

GEORDIA ROACH
ADDRESS ON FILE

GEORG THURMANN
ADDRESS ON FILE

GEORGA BAUMGARDT PLUMBING &
HEATING
2106 WEST CASSIDY DRIVE
WAUSAU, WI  54401

GEORGE & ALICE PECKHAM
ADDRESS ON FILE

GEORGE & LILLIAN WILHITE
ADDRESS ON FILE

GEORGE & LOIS VANDECARR
ADDRESS ON FILE

GEORGE A FULLER CO
115 STEVENS AVENUE
VALHALLA, NY  10595-1252

GEORGE A FULLER CO
7 RENAISSANCE SQUARE
4TH FLOOR
WHITE PLAINS, NY  10601

GEORGE A FULLER CO
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

GEORGE A FULLER CO
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

GEORGE A MORELAND
ADDRESS ON FILE

GEORGE ABERNATHY
ADDRESS ON FILE

GEORGE ADAMS
ADDRESS ON FILE

GEORGE ALVISIO
ADDRESS ON FILE

GEORGE ARNETT
ADDRESS ON FILE

GEORGE B ALLAN AND COMPANY
14836 VENTURE DRIVE
FARMERS BRANCH, TX  75234

GEORGE B BLACKSTONE AND WIFE
JUDITH BLACKSTONE
ADDRESS ON FILE

GEORGE B EASTERLING
ADDRESS ON FILE

GEORGE BAAH
ADDRESS ON FILE

GEORGE BAGLEY
ADDRESS ON FILE

GEORGE BARRON
ADDRESS ON FILE

GEORGE BOND
ADDRESS ON FILE

GEORGE BOUDREAU
ADDRESS ON FILE

GEORGE BRADSHAW
ADDRESS ON FILE

GEORGE BRUCE WALTHALL
ADDRESS ON FILE

GEORGE BYNUM
ADDRESS ON FILE

GEORGE CAMPBELL
ADDRESS ON FILE

GEORGE CHAFFIN
ADDRESS ON FILE

GEORGE CHEDDY
ADDRESS ON FILE

GEORGE CLINNARD
ADDRESS ON FILE

GEORGE COCKRELL
ADDRESS ON FILE

GEORGE CONWAY
ADDRESS ON FILE

GEORGE COOK
ADDRESS ON FILE

GEORGE D EDWARDS
ADDRESS ON FILE

GEORGE D MCNEILL
ADDRESS ON FILE

GEORGE DAVIS
ADDRESS ON FILE

GEORGE DELAROSA
ADDRESS ON FILE

GEORGE DODD
ADDRESS ON FILE

GEORGE DOWDY
ADDRESS ON FILE

GEORGE EPSTEIN
ADDRESS ON FILE

GEORGE FISCHER
ADDRESS ON FILE

GEORGE FLETCHER
ADDRESS ON FILE

GEORGE FOWLER
ADDRESS ON FILE

GEORGE GROVE
ADDRESS ON FILE

GEORGE GROVE AND YVONNE
GROVE
ADDRESS ON FILE

GEORGE H SUTTON ET UX
SHANNON D
ADDRESS ON FILE

GEORGE HACKETT
ADDRESS ON FILE

GEORGE HEDRICK
ADDRESS ON FILE

GEORGE HERMAN
ADDRESS ON FILE

GEORGE J CLARK & DARLENE
CLARK
ADDRESS ON FILE

GEORGE J HINESDECD JACK HARRIS
E
ADDRESS ON FILE

GEORGE J. CLARK AND DARLENE
CLARK
ADDRESS ON FILE

GEORGE JACQUES
ADDRESS ON FILE

GEORGE JAKE BRANSFORD
ADDRESS ON FILE

GEORGE JALOWY
ADDRESS ON FILE

GEORGE JAMIESON
ADDRESS ON FILE

GEORGE JOHNSON
ADDRESS ON FILE

GEORGE JONES
ADDRESS ON FILE

GEORGE KAUFUSI
ADDRESS ON FILE

GEORGE KNUDSON
ADDRESS ON FILE

GEORGE L MILLER CHAPTER 7
TRUSTE OF PROLIANCE INTL INC ET
AL
C/O DILWORTH PAXSON LLP
1500 MARKET ST STE#3500E
PHILADELPHIA, PA  19102

GEORGE LATHERS
ADDRESS ON FILE

GEORGE LIPSCOMB
ADDRESS ON FILE

GEORGE LLOYD
ADDRESS ON FILE

GEORGE MARCONTELL
ADDRESS ON FILE

GEORGE MATHENY
ADDRESS ON FILE

GEORGE MCFARLAND
ADDRESS ON FILE

GEORGE MENDIOLA
ADDRESS ON FILE

GEORGE MITCHELL
ADDRESS ON FILE

GEORGE MONTGOMERY
ADDRESS ON FILE

GEORGE MOORE
ADDRESS ON FILE

GEORGE MORELAND AND
CHARLOTTE MORELAND
ADDRESS ON FILE

GEORGE MORRIS INC
3617 HANOVER
DALLAS, TX  75225

GEORGE P REINTJES CO INC
3125 ROANOKE ROAD
KANSAS CITY, MO  64111

GEORGE P REINTJES CO INC
3800 SUMMITT
KANSAS CITY, MO  64111

GEORGE P REINTJES CO INC
FOLEY & MANSFIELD
CARLA CHRISTINE STORM
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

GEORGE P REINTJES CO INC
FOLEY & MANSFIELD
LAWRENCE S DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

GEORGE P REINTJES CO INC
FOLEY & MANSFIELD
LAWRENCE S  DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

GEORGE P REINTJES CO INC
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

GEORGE P REINTJES CO INC
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

GEORGE P REINTJES CO INC
FOLEY & MANSFIELD
WILLIAM C. FOOTE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

GEORGE P REINTJES COINC
3800 SUMMITT
KANSAS CITY, MO  64111

GEORGE PAGE WEST
ADDRESS ON FILE

GEORGE PANARO
ADDRESS ON FILE

GEORGE PETTY
ADDRESS ON FILE

GEORGE PICKREL
ADDRESS ON FILE

GEORGE PRIDMORE
ADDRESS ON FILE

GEORGE R TAYLOR
ADDRESS ON FILE

GEORGE REED
ADDRESS ON FILE

GEORGE REESE
ADDRESS ON FILE

GEORGE ROBERTSON
ADDRESS ON FILE

GEORGE ROSS
ADDRESS ON FILE

GEORGE ROUTHIER AND VERONICA
ROUTHIER
ADDRESS ON FILE

GEORGE SANFORD
ADDRESS ON FILE

GEORGE SHIRLEY
ADDRESS ON FILE

GEORGE SIMPKINS
ADDRESS ON FILE

GEORGE SIMPSON
ADDRESS ON FILE

GEORGE STATON CO INC DBA
STATON LUMBER YARD
301 E TENA STREET
JACKSONVILLE, TX  75766

GEORGE STIELER
ADDRESS ON FILE

GEORGE STROUD
ADDRESS ON FILE

GEORGE SUBIA
ADDRESS ON FILE

GEORGE SWOFFORD
ADDRESS ON FILE

GEORGE T. VENNER
ADDRESS ON FILE

GEORGE TECHENTINE
ADDRESS ON FILE

GEORGE TIMME
ADDRESS ON FILE

GEORGE V HAMILTON INC
2 RIVER AVE
MCKEES ROCKS, PA  15136

GEORGE VANDERHEYDEN
ADDRESS ON FILE

GEORGE VESELY
ADDRESS ON FILE

GEORGE VOGLESONG
ADDRESS ON FILE

GEORGE W BENNETT
ADDRESS ON FILE

GEORGE W FREEMAN
ADDRESS ON FILE

GEORGE WALKER
ADDRESS ON FILE

GEORGE WILLIAM BOWLING
ADDRESS ON FILE

GEORGE WILLIAMS
ADDRESS ON FILE

GEORGE WILLIS
ADDRESS ON FILE

GEORGE WILSON
ADDRESS ON FILE

GEORGETOWN ISD
603 LAKEWAY DRIVE
GEORGETOWN, TX  78628

GEORGETOWN RAILROAD CO
PO BOX 529
GEORGETOWN, TX  78627-0529

GEORGETOWN RAILROAD COMPANY
PO BOX 529
GEORGETOWN, TX  78627-0529

GEORGETOWN, CITY
CITY HALL
113 E. 8TH ST.
GEORGETOWN, TX  78628

GEORGIA A FULLER CO
115 STEVENS AVENUE
VALHALLA, NY  10595-1252

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD., NE
STE 105
ATLANTA, GA  30303

GEORGIA DUNN
ADDRESS ON FILE

GEORGIA ENVIRONMENTAL
PROTECTION DIV
GEORGIA DEPT OF NATURAL
RESOURCES
2 MARTIN LUTHER KING JR. DRIVE
SUITE 1456 EAST TOWER
ATLANTA, GA  30334

GEORGIA FAY BURTON CRAWFORD
ADDRESS ON FILE

GEORGIA GOVERNORS OFFICE OF
CONSUMER AFFAIRS
2 MARTIN LUTHER KING JR DR
SESTE 356
ATLANTA, GA  30334-9077

GEORGIA HENTHORNE
ADDRESS ON FILE

GEORGIA JEAN THACKER
ADDRESS ON FILE

GEORGIA MAE JOHNSON ESTATE
ADDRESS ON FILE

GEORGIA NELSON
ADDRESS ON FILE

GEORGIA PACIFIC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

GEORGIA PACIFIC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

GEORGIA PACIFIC CONSUMER
OPERATIONS LLC
215 COUNTY ROAD 216
PALATKA, FL  32177

GEORGIA PACIFIC CORP
KENNETH R COSTA
21 CUSTOM HOUSE STREET
6TH FLOOR
BOSTON, MA  02110

GEORGIA PACIFIC CORP
120 S CENTRAL
CLAYTON, MO  63105

GEORGIA PACIFIC CORP
133 PEACHTREE ST NE #4810
ATLANTA, GA  30303

GEORGIA PACIFIC CORP
145 BAYFIELD DR
GLEN CARBON, IL  62034-2979

GEORGIA PACIFIC CORP
21 CUSTOM HOUSE STREET
BOSTON, MA  02110

GEORGIA PACIFIC CORP
264 WEST 40TH STREET
NEW YORK, NY  10018

GEORGIA PACIFIC CORP
264 WEST 40TH STREET, 18TH FLOOR
NEW YORK, NY  10018

GEORGIA PACIFIC CORP
351 WEST CAMDEN ST
6TH FLOOR
BALTIMORE, MD  21201

GEORGIA PACIFIC CORP
BAILEY CROWE KUGLER & ARNOLD
LLP
BRENT M. KARREN
901 MAIN STREET, SUITE 6550
DALLAS, TX  75202

GEORGIA PACIFIC CORP
BAILEY CROWE KUGLER & ARNOLD
LLP
DAVID W. CROWE
901 MAIN STREET, SUITE 6550
DALLAS, TX  75202

GEORGIA PACIFIC CORP
BAILEY CROWE KUGLER & ARNOLD
LLP
LAURA E. KUGLER
901 MAIN STREET, SUITE 6550
BEAUMONT, TX  77701

GEORGIA PACIFIC CORP
BAILEY CROWE KUGLER & ARNOLD
LLP
LAURA E. KUGLER
901 MAIN STREET, SUITE 6550
DALLAS, TX  75202

GEORGIA PACIFIC CORP
BAILEY CROWE KUGLER & ARNOLD
LLP
MEL D. BAILEY
901 MAIN STREET, SUITE 6550
DALLAS, TX  75202

GEORGIA PACIFIC CORP
BELL, NUNNALLY & MARTIN, LLP
MARIA KATINA KAROS; CRYSTAL L.
LANDES
1400 ONE MCKINNEY PLAZA
3232 MCKINNEY AVENUE
DALLAS, TX  75204

GEORGIA PACIFIC CORP
COOPER RIVER WEST
MARKS, O'NEILL, O'BRIEN &
COURTNEY, P.C.
698 1 NORTH PARK DRIVE, SUITE 300
PENNSAUKEN, NJ  08109

GEORGIA PACIFIC CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

GEORGIA PACIFIC CORP
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

GEORGIA PACIFIC CORP
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

GEORGIA PACIFIC CORP
GILBERT & GILBERT
JOHN R. GILBERT
222 NORTH VELASCO STREET
DALLAS, TX  75202

GEORGIA PACIFIC CORP
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC CORP
HEPLER BROOM LLC
BRIAN JOSEPH HUELSMANN
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC CORP
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

GEORGIA PACIFIC CORP
HEPLER BROOM LLC
JEFFREY SCOTT HEBRANK
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC CORP
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC CORP
HEPLER BROOM LLC
KELLY MARIE PLUMMER
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC CORP
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

GEORGIA PACIFIC CORP
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC CORP
SEDGWICK LLP
CORI STEINMANN
1717 MAIN ST STE 5400
DALLAS, TX  75201-7367

GEORGIA PACIFIC CORP
SEDGWICK LLP
CRYSTAL L. LANDES
333 BUSH STREET, 30TH FLOOR
SAN FRANCISCO, CA  94104-2806

GEORGIA PACIFIC CORP
SEDGWICK LLP
MARIA KAROS
1717 MAIN ST STE 5400
DALLAS, TX  75201-7367

GEORGIA PACIFIC CORP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
MARIA KAROS
1717 MAIN ST STE 5400
DALLAS, TX  75201

GEORGIA PACIFIC LLC
KENNETH R COSTA
21 CUSTOM HOUSE STREET
6TH FLOOR
BOSTON, MA  02110

GEORGIA PACIFIC LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

GEORGIA PACIFIC LLC
133 PEACHTREE ST NE #4810
ATLANTA, GA  30303

GEORGIA PACIFIC LLC
21 CUSTOM HOUSE STREET
BOSTON, MA  02110

GEORGIA PACIFIC LLC
264 WEST 40TH STREET
NEW YORK, NY  10018

GEORGIA PACIFIC LLC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

GEORGIA PACIFIC LLC
DAVID T. BIDERMAN
PERKENS COIE LLP
FOUR EMBARCADERO CENTER
SUITE 2400
SAN FRANCISCO, CA  94111

GEORGIA PACIFIC LLC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

GEORGIA PACIFIC LLC
GILBERT & GILBERT LAW OFFICE
ERIC T. FUREY
222 NORTH VELASCO STREET
ANGLETON, TX  77515

GEORGIA PACIFIC LLC
HELPERBROOMLLC
REBECCA ANN NICKELSON
211 NORTH BROADWAY
SUITE 2700
ST LOUIS, MO  63102

GEORGIA PACIFIC LLC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC LLC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC LLC
HEPLER BROOM LLC
ERIC PRESTON HALL
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC LLC
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

GEORGIA PACIFIC LLC
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC LLC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET ST
SUITE 1100
ST LOUIS, MO  63101

GEORGIA PACIFIC LLC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

GEORGIA PACIFIC LLC
HEPLER BROOM LLC
REBECCA ANN  NICKELSON
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

GEORGIA PACIFIC LLC
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA PACIFIC LLC
LYNCH DASKAL EMERY LLP
MARK TEVIS
264  WEST 40TH  STREET
NEW  YORK, NY  10018

GEORGIA POWER & LIGHT
C/O SOUTHERN NUCLEAR
OPERATING
PO BOX 1295
BIRMINGHAM, AL  35201

GEORGIA POWER CO.
TROUTMAN SANDERS LLP
MARGARET CLAIBORNE CAMPBELL,
BYRON W. KIRKPATRICK, HAHNAH
WILLIAMS
600 PEACHTREE STREET, NE
5200 BANK OF AMERICA PLAZA
ATLANTA, GA  30308-2216

GEORGIA POWER COMPANY
96 ANNEX
ATLANTA, GA  30396

GEORGIA POWER COMPANY
PLANT VOGTLE
PO BOX 1600
WAYNESBORO, GA  30830

GEORGIA SOUTHERN UNIVERSITY
1332 SOUTHERN DR
STATESBORO, GA  30458

GEORGIA TURNER
ADDRESS ON FILE

GEORGIA UNCLAIMED PROPERTY
PROGRAM
4245 INTERNATIONAL PARKWAY
SUITE A
HAPEVILLE, GA  30354

GEORGIA WESTERN INC
2275 MCCOLLUM PARKWAY
KENNESAW, GA  30144

GEORGIA-PACIFIC CORPORATION
133 PEACHTREE ST NE #4810
ATLANTA, GA  30303

GEORGIA-PACIFIC CORPORATION
133 PEACHTREE ST. NE
ATLANTA, GA  30303

GEORGIA-PACIFIC CORPORATION
4600 MADISON AVE. STE 210
KANSAS CITY, MO  64112-3012

GEORGIA-PACIFIC CORPORATION
CT CORPORATION SYSTEM
1201 PEACHTREE ST NE
ATLANTA, GA  30361

GEORGIA-PACIFIC LLC
133 PEACHTREE ST NE #4810
ATLANTA, GA  30303

GEORGIA-PACIFIC LLC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

GEORGIA-PACIFIC LLC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

GEORGIA-PACIFIC LLC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

GEORGIAPACIFICLLC
133 PEACHTREE ST NE #4810
ATLANTA, GA  30303

GEORGIAPOWER
241 RALPH MCGILL BOULEVARD NE
ATLANTA, GA  30308

GEORGIE EAPEN
ADDRESS ON FILE

GEORGIE GLASER
ADDRESS ON FILE

GEORGIE GRIFFITH
ADDRESS ON FILE

GEORGIE KESSNER
ADDRESS ON FILE

GEOSCAPE
ADDRESS ON FILE

GEOSCAPE INTERNATIOAL INC
2100 WEST FLAGLER STREET
MIAMI, FL  33135

GEOSHACK
1200 RIVERSIDE DR
FORT WORTH, TX  76111

GEOSHACK
1200 RIVERSIDE DR
FORT WORTH, TX  76111-3616

GEO-SOLUTIONS INC
7011 W. BEE CAVE ROAD
AUSTIN, TX  78746

GEO-SOLUTIONS INC
7011B W. BEE CAVE ROAD
AUSTIN, TX  78746

GEOTECH ENVIRONMENTAL
EQUIPMENT
2650 E 40TH AVE
DENVER, CO  80205

GEOTECH ENVIRONMENTAL
EQUIPMENT INC
1600 NORTH I35
SUITE114
CARROLLTON, TX  75006

GERALD A. PORTA
ADDRESS ON FILE

GERALD BANKS
ADDRESS ON FILE

GERALD BRUMMELL
ADDRESS ON FILE

GERALD BUECHLER
ADDRESS ON FILE

GERALD BURNS
ADDRESS ON FILE

GERALD CAMPBELL
ADDRESS ON FILE

GERALD CAREY
ADDRESS ON FILE

GERALD CELESTINE
ADDRESS ON FILE

GERALD COSTLOW
ADDRESS ON FILE

GERALD DONALDSON
ADDRESS ON FILE

GERALD DOSS
ADDRESS ON FILE

GERALD E AND JANICE THOMAS
ADDRESS ON FILE

GERALD FUSSELL
ADDRESS ON FILE

GERALD GOTCHER
ADDRESS ON FILE

GERALD GRISSETT
ADDRESS ON FILE

GERALD HAMPTON
ADDRESS ON FILE

GERALD HAUPT
ADDRESS ON FILE

GERALD HAYNES
ADDRESS ON FILE

GERALD HIGHTOWER
ADDRESS ON FILE

GERALD HOLLAND
ADDRESS ON FILE

GERALD HOOVER
ADDRESS ON FILE

GERALD JOHNSON
ADDRESS ON FILE

GERALD JONES
ADDRESS ON FILE

GERALD LAMBREMONT
ADDRESS ON FILE

GERALD LOFTICE
ADDRESS ON FILE

GERALD LYNN MOORE
ADDRESS ON FILE

GERALD MANDRELL
ADDRESS ON FILE

GERALD MANNING
ADDRESS ON FILE

GERALD MARTIN
ADDRESS ON FILE

GERALD MCDANIEL
ADDRESS ON FILE

GERALD MILLER
ADDRESS ON FILE

GERALD MORTON
ADDRESS ON FILE

GERALD MYERS
ADDRESS ON FILE

GERALD NECHODOMU AND TERRY
NECHODOMU
ADDRESS ON FILE

GERALD NORRELL
ADDRESS ON FILE

GERALD OLIVER
ADDRESS ON FILE

GERALD OWENS
ADDRESS ON FILE

GERALD PECK
ADDRESS ON FILE

GERALD R. KIND & CHRISTINE KIND
ADDRESS ON FILE

GERALD RAY OWENS
ADDRESS ON FILE

GERALD REYNOLDS
ADDRESS ON FILE

GERALD SELLNER
ADDRESS ON FILE

GERALD SIGLER
ADDRESS ON FILE

GERALD SMITH
ADDRESS ON FILE

GERALD STANFIELD
ADDRESS ON FILE

GERALD STANGLIN
ADDRESS ON FILE

GERALD SULLINS
ADDRESS ON FILE

GERALD SWITZER
ADDRESS ON FILE

GERALD TODD
ADDRESS ON FILE

GERALD TOOD
ADDRESS ON FILE

GERALD W EVERS
ADDRESS ON FILE

GERALD W. HERRING AND NONA
LEE HERRING
ADDRESS ON FILE

GERALD WARD
ADDRESS ON FILE

GERALD WELKER
ADDRESS ON FILE

GERALD WOOD
ADDRESS ON FILE

GERALD WOODS
ADDRESS ON FILE

GERALDENE NEHRING
ADDRESS ON FILE

GERALDINE BLAKELY
ADDRESS ON FILE

GERALDINE BROWN
ADDRESS ON FILE

GERALDINE BURTON STROUD
ADDRESS ON FILE

GERALDINE CONNAWAY
ADDRESS ON FILE

GERALDINE HURLEY
ADDRESS ON FILE

GERALDINE JACKSON
ADDRESS ON FILE

GERALDINE MANNING PETERSON
ADDRESS ON FILE

GERALDINE OFFIELD
ADDRESS ON FILE

GERALDINE THOMAS TORRES
ADDRESS ON FILE

GERANE NABOURS
ADDRESS ON FILE

GERARD ACOGNY
ADDRESS ON FILE

GERARD ARENA
ADDRESS ON FILE

GERARD BENJAMIN ARENA
ADDRESS ON FILE

GERARD MORGAN
ADDRESS ON FILE

GERARD PACKING & BELT CORP
24 MIDLAND AVENUE
HICKSVILLE, NY  11801

GERARD PACKING & BELT CORP
LECLARRYAN
ROBYN N. GNUDI
830 THIRD AVE
NEW YORK, NY  10022

GERARD SINGER & LEVICK
ADDRESS ON FILE

GERARD TORRES
ADDRESS ON FILE

GERARD VAUGHN
ADDRESS ON FILE

GERARDO AND ERIDANIA
DOMINGUEZ
ADDRESS ON FILE

GERARDO AVALOS
ADDRESS ON FILE

GERARDO DOMINGUEZ AND
ADDRESS ON FILE

GERARDO HINOJOSA
ADDRESS ON FILE

GERARDO MOORE
ADDRESS ON FILE

GERARDO PEREZ
ADDRESS ON FILE

GERDAU AMERISTEEL US INC
5100 WEST LEMON STREET
SUITE 312
TAMPA, FL  33609

GERLAND CORPORATION
3131 PAWNEE
HOUSTON, TX  77054

GERMAN CONTRERAS
ADDRESS ON FILE

GERMAN LOYD
ADDRESS ON FILE

GEROGE ENGELLAND
ADDRESS ON FILE

GEROSA INC
101 LINCOLN AVE # 2
BRONX, NY  10454

GEROSA INC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

GERRI JO-ANN OSBORNE
ADDRESS ON FILE

GERRI OSBORNE
ADDRESS ON FILE

GERRITT EWING
ADDRESS ON FILE

GERRY BLAIR
ADDRESS ON FILE

GERRY MARTIN
ADDRESS ON FILE

GERRY PEARSON
ADDRESS ON FILE

GERRY VANDER-PLUYM
ADDRESS ON FILE

GERTRUDE GREER
ADDRESS ON FILE

GERTRUDE HUGHES
ADDRESS ON FILE

GERTRUDE MCQUAID
ADDRESS ON FILE

GERTRUDE RAGLAND
ADDRESS ON FILE

GERTRUDE WILLIAMS
ADDRESS ON FILE

GETS GLOBAL SIGNALING
ADDRESS ON FILE

GETS GLOBAL SIGNALING LLC
4126 COLLECTIONS CENTER DR
CHICAGO, IL  60693

GETTIS M AKINS
ADDRESS ON FILE

GEVONA LYNN PLASTER
ADDRESS ON FILE

GEXPRO
4704 DC DR
TYLER, TX  75701

GEXPRO
PO BOX 840040
DALLAS, TX  75284

GFI
ACCOUNTING DEPT
55 WATER ST
NEW YORK, NY  10041

GFS TEXAS
1375 RIVER BEND DR
DALLAS, TX  75247

GHEVONNE ELIZABETH ANDERSON
ADDRESS ON FILE

GHI  LLC
4908 HORNBEAM DRIVE
ROCKVILLE, MD  20853-1475

GHI CAPITAL
7551 NE LOOP 820
NORTH RICHLAND HILLS, TX  76180

GHS PROJECT GRADUATION
2000 WEST PEARL STREET
GRANBURY, TX  76048

GHY REAL ESTATE, LLC
257 SUZANNE WAY
COPPELL, TX  75019

GIAMBOI BROS INC
2508 CONEY ISLAND AVE
BROOKLYN, NY  11223

GIAMBOI BROS INC
502 CARNEGIE CENTER - SUITE 103
PRINCETON, NJ  08540

GIANG NGO
ADDRESS ON FILE

GIAN-MARCO A WEIDMER
ADDRESS ON FILE

GIAN-MARCO WEIDMER
ADDRESS ON FILE

GIANT CLEANING SYSTEMS
PO BOX 260
DUSON, LA  70529

GIANT CLEANING SYSTEMS INC
2510 CHURCH POINT HWY
RAYNE, LA  70578

GIANT SUPPLY SERVICE CORP
20 BROOKLYN AVE
MASSAPEQUA, NY  11758

GIBBS
323 SCIENCE DR
MOORPARK, CA  93021

GIBBSCAM
323 SCIENCE DR
MOORPARK, CA  93021

GIBSON D LEWIS
ADDRESS ON FILE

GIBSON DUNN & CRUTCHER LLP
333 SOUTH GRAND AVENUE
LOS ANGELES, CA  90071-3197

GIBSON DUNN & CRUTCHER LLP
DEPARTMENT 0723
LOS ANGELES, CA  90084-0723

GIBSON DUNN & CRUTCHER LLP
PO BOX 840723
LOS ANGELES, CA  90084-0723

GIBSON FAMILY TRUST
ADDRESS ON FILE

GIBSON GUITAR CORPORATION
309 PLUS PARK BLVD
NASHVILLE, TN  37217

GIDDINGS AREA CHAMBER OF
COMMERCE
289 W RAILROAD
GIDDINGS, TX  78942

GIFFORD HILL & CO INC
2001 W VIKING DRIVE
BOSSIER CITY, LA  71111

GILBARCO INC AKA GILBARCO
VEEDER ROOT
7300 W FRIENDLY AVE
GREENSBORO, NC  27410

GILBERT & GILBERT
222 N. VELASCO STREET
ANGLETON, TX  77516-1819

GILBERT ACUNA
ADDRESS ON FILE

GILBERT ARELLANO
ADDRESS ON FILE

GILBERT BROWN
ADDRESS ON FILE

GILBERT ENVIRONMENTAL INC
1540 BOYD ROAD
GRANBURY, TX  76049

GILBERT GATLIN
ADDRESS ON FILE

GILBERT GONZALEZ AND PATRICIA
GONZALEZ
ADDRESS ON FILE

GILBERT INDEPENDENT SCHOOL
950 NORTH DALE
STEPHENVILLE, TX  76401

GILBERT KEELEY
ADDRESS ON FILE

GILBERT LONDENBERG
ADDRESS ON FILE

GILBERT MCPHEETERS
ADDRESS ON FILE

GILBERT MEDIATION GROUP
12001 N CENTRAL EXPY
STE 650
DALLAS, TX  75243

GILBERT MEDIATION GROUP
3131 MCKINNEY AVE STE 125
DALLAS, TX  75204

GILBERT TOUCHSTONE
ADDRESS ON FILE

GILBERTO GUERRA
ADDRESS ON FILE

GILBERTO MORIN
ADDRESS ON FILE

GILLESPIE COATING INC
211 GUM SPRINGS RD
LONGVIEW, TX  75602-1799

GILLESPIE COATINGS INC
211 GUM SPRING ROAD
LONGVIEW, TX  75602-1721

GILLESPIE COUNTY TAX OFFICE
101 W MAIN ST, UNIT 2
FREDERICKSBURG, TX  78624-3700

GILLESPIE ROZEN & WATSKY PC
3402 OAK GROVE AVE
STE#200
DALLAS, TX  75204

GILLIS WHITE
ADDRESS ON FILE

GILMER ISD
500 SOUTH TRINITY
GILMER, TX  75644

GILMER KIWANIS CLUB K02302
PO BOX 1184
GILMER, TX  75644

GIL'S ELEGANT CATERING
1001 MACARTHUR BLVD
GRAND PRAIRIE, TX  75050

GIMMAL GROUP INC
PO BOX 1608
DEPT#03
HOUSTON, TX  77251-1608

GIMMAL LLC
PO BOX 4356 DEPT 613
HOUSTON, TX  77210-4356

GINA HARDEN
ADDRESS ON FILE

GINA LYNCH
ADDRESS ON FILE

GINA MARTINEZ
ADDRESS ON FILE

GINA MCCARTHY ADMINISTRATOR,
UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY
U.S. DEPARTMENT OF JUSTICE-
ENVIRONMENTAL & NATURAL
RESOURCES DIVISION
NORMAN L. RAVE, JR.
PO BOX 7611
BEN FRANKLIN STATION
WASHINGTON, DC  20044-7611

GINA MCCARTHY ADMINISTRATOR,
UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY
U.S. DEPARTMENT OF JUSTICE-
ENVIRONMENTAL & NATURAL
RESOURCES DIVISION
ROBERT G. DREHER
PO BOX 23986
LENFANT PLAZA STATION
WASHINGTON, DC  20026-3986

GINA N BAILEY
ADDRESS ON FILE

GINA THOMAS
ADDRESS ON FILE

GINA VOLZ
ADDRESS ON FILE

GINA WORCESTER
ADDRESS ON FILE

GINGER BROWNING
ADDRESS ON FILE

GINGER ELLEN HARRIS MCCREIGHT
ADDRESS ON FILE

GINGER LEE
ADDRESS ON FILE

GINIA DIAN EASON BEEMAN &
AUDIE BEEMAN
ADDRESS ON FILE

GIOWANA SIMON
ADDRESS ON FILE

GIRL SCOUTS OF GREATER SOUTH
TEXAS
2410 BEVECREST
CORPUS CHRISTI, TX  78415

GIRL SCOUTS OF NORTHEAST TEXAS
6001 SUMMERSIDE DRIVE
DALLAS, TX  75252

GIRL SCOUTS OF NORTHEAST TEXAS
TROOP#1980
528 ROBINDALE LN
FAIRFIELD, TX  75840

GIRL SCOUTS OF SOUTHWEST TEXAS
SALLY CHEEVER GIRL SCOUT
LEADERSHIP CENTER
811 N COKER LOOP
SAN ANTONIO, TX  78216

GIRLS INC OF METROPOLITAN
DALLAS
2040 EMPIRE CENTRAL DRIVE
DALLAS, TX  75235-4304

GISELA BOLLINI
ADDRESS ON FILE

GIUSTO MISS AND MASSIMILIANA
MISS
ADDRESS ON FILE

GK TECHNOLOGIES INC
204 5TH STREET EAST
HALSTAD, MN  56548

GK TECHSTAR LLC
802 W 13TH ST
DEER PARK, TX  77536

GKKWORKS CONSTRUCTION
SERVICES INC
11500 W OLYMPIC BLVD STE 680
LOS ANGELES, CA  90064

GKN SINTER METALS LLC
3300 UNIVERSITY DR
AUBURN HILLS, MI  48326

GLADINE SICKLES
ADDRESS ON FILE

GLADWIN MANAGEMENT INC
5901 COLE AVE
DALLAS, TX  75205

GLADYS ANN FINLEY
ADDRESS ON FILE

GLADYS BLAKLEY
ADDRESS ON FILE

GLADYS GIBSON
ADDRESS ON FILE

GLADYS HAMILTON
ADDRESS ON FILE

GLADYS KEITH
ADDRESS ON FILE

GLADYS SHARBUTT
ADDRESS ON FILE

GLADYS THOMAS
ADDRESS ON FILE

GLADYS WWILLIAMS
ADDRESS ON FILE

GLANTZ JOINT TRUST
ADDRESS ON FILE

GLASS EXPANSION
4 BARLOWS LANDING RD UNIT 2A
POCASSET, MA  02559

GLASS EXPANSION INC
4 BARLOWS LANDING RD UNIT #2A
POCASSET, MA  02559

GLASSCOCK CO. ISD
PO BOX 9
GARDEN CITY, TX  79739

GLASSCOCK CO. UWD
GLASSCOCK CO. UWD
GARDEN CITY, TX  79739

GLASSCOCK COUNTY
GLASSCOCK COUNTY COURTHOUSE
117 E. CURRIE
GARDEN CITY, TX  79739

GLASSCOCK COUNTY
PO BOX 89
GARDEN CITY, TX  79739

GLASSEL REDMON
ADDRESS ON FILE

GLASSELL JAMES MORTON
ADDRESS ON FILE

GLASSELL T MORTON
ADDRESS ON FILE

GLEASON REEL
ADDRESS ON FILE

GLEASON REEL CORPORATION
25415 NETWORK PLACE
CHICAGO, IL  60673-1254

GLEN BOTSFORD
ADDRESS ON FILE

GLEN CRAIN
ADDRESS ON FILE

GLEN DOUGLAS
ADDRESS ON FILE

GLEN E HERZOG
ADDRESS ON FILE

GLEN ENGLISH ESTATE
ADDRESS ON FILE

GLEN GATLIN
ADDRESS ON FILE

GLEN HIBBS
ADDRESS ON FILE

GLEN HIGHTOWER
ADDRESS ON FILE

GLEN HOOD
ADDRESS ON FILE

GLEN MCRAE
ADDRESS ON FILE

GLEN NORMAN
ADDRESS ON FILE

GLEN PARSONS
ADDRESS ON FILE

GLEN PEOTTER AND NANCY
PEOTTER
ADDRESS ON FILE

GLEN ROGERS
ADDRESS ON FILE

GLEN ROSE ANTIQUE TRACTOR &
MACHINERY CLUB
PO BOX 2577
GLEN ROSE, TX  76043

GLEN ROSE ATHLETIC BOOSTER
CLUB
PO BOX 1091
GLEN ROSE, TX  76043

GLEN ROSE AUTO PARTS
215 NORTHEAST BERNARD
PO BOX 277
GLEN ROSE, TX  76043

GLEN ROSE AUTO PARTS
PO BOX 2141
GLEN ROSE, TX  76043

GLEN ROSE CHAMBER OF
COMMERCE
112 N WALNUT ST
PO BOX 605
GLEN ROSE, TX  76043

GLEN ROSE CVB
ADDRESS ON FILE

GLEN ROSE HEALTHCARE INC
BRUCE CARPENTER MD
PO BOX 3129
GLEN ROSE, TX  76043

GLEN ROSE HIGH SCHOOL
PO BOX 2129
GLEN ROSE, TX  76043

GLEN ROSE HIGH SCHOOL
YEARBOOK
PO BOX 2129
GLEN ROSE, TX  76043

GLEN ROSE INDEPENDENT SCHOOL
DISTRICT
1102 STADIUM DR PO BOX 2129
GLEN ROSE, TX  76043

GLEN ROSE ISD
1102 STADIUM DRIVE
GLEN ROSE, TX  76043

GLEN ROSE ISD
PO BOX 2129
GLEN ROSE, TX  76043

GLEN ROSE LIONS CLUB
PO BOX 2215
GLEN ROSE, TX  76043

GLEN ROSE LIONS CLUB
PO BOX 2215
GLEN ROSE, TX  76046

GLEN ROSE MEDICAL CENTER
1021 HOLDEN ST
GLEN ROSE, TX  76043

GLEN ROSE MEDICAL CLINIC
PO BOX 997
GLEN ROSE, TX  76043

GLEN ROSE MEDICAL FOUNDATION
GLEN ROSE MEDICAL CENTER
PO BOX 2099
GLEN ROSE, TX  76043

GLEN ROSE NEWS INC
WHEELER BRANCH BOOKKEEPING
LLC
2295 COUNTY ROAD 326
GLEN ROSE, TX  76043

GLEN ROSE NEWSPAPER
PO BOX 3207
GLEN ROSE, TX  76043

GLEN ROSE OPTIMIST CLUB
PO BOX 300
GLEN ROSE, TX  76043

GLEN ROSE REPORTER
PO BOX 2009
GLEN ROSE, TX  76043

GLEN ROSE RODEO ASSOCIATION
PO BOX 1298
GLEN ROSE, TX  76043

GLEN ROSE SOCCER ASSOCIATION
PO BOX 1596
GLEN ROSE, TX  76043

GLEN ROSE SOMERVELL COUNTY
CHAMBER OF COMMERCE
PO BOX 605
112 N WALNUT ST
GLEN ROSE, TX  76043

GLEN ROSE YOUTH BASEBALL
ASSOC
PO BOX 2054
GLEN ROSE, TX  76043

GLEN ROSE, CITY
201 NE VERNON
GLEN ROSE, TX  76043

GLEN SMITH
ADDRESS ON FILE

GLEN T HUNT
ADDRESS ON FILE

GLEN WILLIAM JOHNSON
ADDRESS ON FILE

GLENBROOK APARTMENTS
GENERAL PARTNERSHIP
DBA GLENBROOK APARTMENTS
PHASE I
PO BOX 3235
SHERMAN, TX  75091-3235

GLENDA ALVAREZ
ADDRESS ON FILE

GLENDA BENSON
ADDRESS ON FILE

GLENDA COLEMAN
ADDRESS ON FILE

GLENDA CORBELL
ADDRESS ON FILE

GLENDA CROCKETT
ADDRESS ON FILE

GLENDA DOVE
ADDRESS ON FILE

GLENDA F COLEMAN
ADDRESS ON FILE

GLENDA FAVORS GILLIAM
ADDRESS ON FILE

GLENDA GORDON
ADDRESS ON FILE

GLENDA HART
ADDRESS ON FILE

GLENDA HICKS
ADDRESS ON FILE

GLENDA J BROGOITTI
ADDRESS ON FILE

GLENDA JORDAN
ADDRESS ON FILE

GLENDA KEASLER
ADDRESS ON FILE

GLENDA LEWIS
ADDRESS ON FILE

GLENDA LOTT TILLMAN
ADDRESS ON FILE

GLENDA MARTINEZ
ADDRESS ON FILE

GLENDA MCDANIEL
ADDRESS ON FILE

GLENDA MOSELEY
ADDRESS ON FILE

GLENDA PAYNE STONEHAM
ADDRESS ON FILE

GLENDA RUTH REESE
ADDRESS ON FILE

GLENDA SCHITOSKEY
ADDRESS ON FILE

GLENDA TILLMAN
ADDRESS ON FILE

GLENDA WORTHY
ADDRESS ON FILE

GLENDON NEAL
ADDRESS ON FILE

GLENN A PERRY
ADDRESS ON FILE

GLENN ALLEN
ADDRESS ON FILE

GLENN ALLEN MCNAIR
ADDRESS ON FILE

GLENN ANNIS
ADDRESS ON FILE

GLENN BOYD
ADDRESS ON FILE

GLENN BRANTLEY
ADDRESS ON FILE

GLENN BROZMAN ADAMS
ADDRESS ON FILE

GLENN BUTLER
ADDRESS ON FILE

GLENN CASTLES
ADDRESS ON FILE

GLENN DALE BOSTIC
ADDRESS ON FILE

GLENN DORSEY
ADDRESS ON FILE

GLENN EDWARDS
ADDRESS ON FILE

GLENN HARKEY
ADDRESS ON FILE

GLENN HORTON
ADDRESS ON FILE

GLENN HUGHES
ADDRESS ON FILE

GLENN JERGINS
ADDRESS ON FILE

GLENN JOHNS
ADDRESS ON FILE

GLENN JONES
ADDRESS ON FILE

GLENN L ARMEY
ADDRESS ON FILE

GLENN L M SWETMAN
ADDRESS ON FILE

GLENN MCGILL
ADDRESS ON FILE

GLENN MOTT
ADDRESS ON FILE

GLENN MURRAY
ADDRESS ON FILE

GLENN R MCKEE
ADDRESS ON FILE

GLENN ROBERTSON
ADDRESS ON FILE

GLENN ROBINSON
ADDRESS ON FILE

GLENN SIMPSON
ADDRESS ON FILE

GLENN TALLEY
ADDRESS ON FILE

GLENN TOMLINSON
ADDRESS ON FILE

GLENN WADE BUTLER
ADDRESS ON FILE

GLENN WILLIAMS
ADDRESS ON FILE

GLENNA HUBER
ADDRESS ON FILE

GLENNA PRICE
ADDRESS ON FILE

GLENNA SCOTT
ADDRESS ON FILE

GLENROY EBNER
ADDRESS ON FILE

GLICK EXCAVATION
ADDRESS ON FILE

GLIDDEN COMPANY
925 EUCLID AVENUE
CLEVELAND, OH  44115

GLIDDEN COMPANY STORE
110 W AMHERST
TYLER, TX  75701

GLK LOCKSMITH
PO BOX 1962
MOUNT PLEASANT, TX  75456-1962

GLM DFW INC
17300 PRESTON RD SUITE 300
DALLAS, TX  75252

GLM INC
17300 PRESTON RD SUITE 300
DALLAS, TX  75252

GLOBAL ALARM SYSTEMS
PO BOX 580
WHITEHOUSE, TX  75791

GLOBAL BONDHOLDER SERVICES
CORP
65 BROADWAY STE 404
ATTN: HARVEY ENG
NEW YORK, NY  10006

GLOBAL CATHODIC PROTECTION
PO BOX 5189
HOUSTON, TX  77262

GLOBAL COMPLIANCE SERVICES
PO BOX 60941
CHARLOTTE, NC  28260-0941

GLOBAL CONSULTING PARTNERS
803 HIGHLAND LAKES CT
KELLER, TX  76248

GLOBAL CROSSING CONFERENCING
PO BOX 790407
ST LOUIS, MO  63179-0407

GLOBAL ENERGY DECISIONS INC
C O HENWOOD ENERGY SERVICES
INC
2379 GATEWAY OAKS DR STE 200
SACRAMENTO, CA  95833

GLOBAL EQUIPMENT CO
PO BOX 905713
CHARLOTTE, NC  28290

GLOBAL ICE BLASTING INC
PO BOX 6169
MCKINNEY, TX  75070

GLOBAL ICEBLASTING INC
104 LEDGENEST DR
MCKINNEY, TX  75070

GLOBAL INDUSTRIAL EQUIPMENT
2505 MILL CENTER PARKWAY
SUITE 100
BUFORD, GA  30518

GLOBAL INSULATION INC
4450 BELDEN VILLAGE ST NW STE
406
CANTON, OH  44718

GLOBAL KNOWLEDGE
9000 REGENCY PARKWAY
SUITE 500
PO BOX 27512
CARY, NC  27512

GLOBAL KNOWLEDGE
ATTN: KEVIN MARVIN
13279 COLLECTIONS CENTER DR
CHICAGO, IL  60693-3279

GLOBAL KNOWLEDGE TRAINING
LLC
ATTN: NICKI HUTCHINS
PO BOX 116929
ATLANTA, GA  30368-6929

GLOBAL MANAGEMENT INC
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
1300 MOUNT KEMBLE AVENUE
PO BOX 2075
MORRISTOWN, NJ  07962-2075

GLOBAL NOVATIONS LLC
DEPT 101030
PO BOX 150485
HARTFORD, CT  06115-0485

GLOBAL RAIL SYSTEMS INC
503 FM 147
MARLIN, TX  76661

GLOBAL RAIL SYSTEMS INC
PO BOX 110
MARLIN, TX  76661

GLOBAL RAIL SYSTEMS INC
PO BOX 110
MARLIN, TX  76661-0110

GLOBAL STRATEGY BOND MOTHER
FUND
1633 BROADWAY
NEW YORK, NY  10019

GLOBAL VIEW SOFTWARE INC
100 S WACKER DR
CHICAGO, IL  60606

GLOBAL VIEW SOFTWARE INC
100 SOUTH WACKER. SUITE 210
CHICAGO, IL  60606

GLOBAL VIEW SOFTWARE INC
DEPT CH 17983
PALATINE, IL  60055-7983

GLOCKZIN RANCH PROPERTIES LTD
PO BOX 3189
BRYAN, TX  77805

GLORA HELM
ADDRESS ON FILE

GLORIA CARTER
ADDRESS ON FILE

GLORIA DE LA CRUZ
ADDRESS ON FILE

GLORIA GARDNER
ADDRESS ON FILE

GLORIA HASTON FLOURNOY
ADDRESS ON FILE

GLORIA HILL
ADDRESS ON FILE

GLORIA HOLLINS SNODDY
ADDRESS ON FILE

GLORIA J PARKS
ADDRESS ON FILE

GLORIA J SHERMAN
ADDRESS ON FILE

GLORIA J SHORT
ADDRESS ON FILE

GLORIA KEE
ADDRESS ON FILE

GLORIA PARKS
ADDRESS ON FILE

GLORIA PAYNE SMITH
ADDRESS ON FILE

GLORIA PETERSON LEWIS
ADDRESS ON FILE

GLORIA ROBERTSON
ADDRESS ON FILE

GLORIA RUOTOLA
ADDRESS ON FILE

GLORIA SALAZAR
ADDRESS ON FILE

GLORIA SMITH
ADDRESS ON FILE

GLORIA WASKOW
ADDRESS ON FILE

GLORIOUS SUN PROPERTY
MANAGEMENT INC
6350 LBJ FREEWAY STE 257
DALLAS, TX  75240

GLOVER FORD LLC
1204 N BUSINESS HWY 6
MARLIN, TX  76661

GLOVER RUBBER STAMP & CRAFTS
1015 GOODNIGHT BLVD
WILLS POINT, TX  75169

GLOWPOINT INC
225 LONG AVE
HILLSIDE, NJ  07205

GLOWPOINT INC
430 MOUNTAIN AVE
STE 301
NEW PROVIDNCE, NJ  00797

GLOWPOINT INC
5740 RALSTON STREET
SUITE 304
VENTURA, CA  93003

GLOWPOINT INC
PO BOX 8288
PASADENA, CA  91109-8288

GLYN SCHRAEDER
ADDRESS ON FILE

GLYNDA GARIEPY
ADDRESS ON FILE

GLYNDON J SHELTON INDIVIDUAL
AND
ADDRESS ON FILE

GLYNIS CALDWELL
ADDRESS ON FILE

GLYNN WINN
ADDRESS ON FILE

GMAC
711 W 7TH STREET
AUSTIN, TX  78701

GNB INDUSTRIAL POWER
9500 N. ROYAL LANE
SUITE 150
IRVING, TX  75063

GNB INDUSTRIAL POWER
C/O EXIDE TECHNOLOGIES
PO BOX 933479
ATLANTA, GA  31193-3479

GNET GROUP LLC
2675 LONG LAKE ROAD SUITE 150
ROSEVILLE, MN  55113

GNET GROUP LLC
2675 LONG LK RD STE 150
ROSEVILLE, MN  55113

GNZ DEVELOPMENT LLC
322 GILMER STREET
SULPHUR SPRINGS, TX  75482

GO MITCH GO INC
C/O ARTHUR C RAHILL JR CPA
7100 N CLASSEN STE 400
OKLAHOMA CITY, OK  73116

GOAT WIND, LP
ATTN: GENERAL COUNSEL
823 CONGRESS AVENUE, SUITE 500
AUSTIN, TX  78701

GODDARD ENTERPRISES
11950 THOUSAND OAKS DR
EDMOND, OK  73034

GODSEY ENTERPRISES INC
109 SHOOTING CLUB ROAD
BOERNE, TX  78006

GODSEY ENTERPRISES INC
DBA GODSEY ENGINEERING
109 SHOOTING CLUB ROAD
BOERNE, TX  78006

GODWIN PUMPS
7096 HIGHWAY 87 EAST
CHINA GROVE, TX  78263

GODWIN PUMPS OF AMERICA
2727 APPELT
HOUSTON, TX  77015

GODWIN PUMPS OF AMERICA INC
PO BOX 935152
ATLANTA, GA  31193-5152

GODWIN WHITE GRUBER
ADDRESS ON FILE

GOH MEDICAL PA
6211 W NORTHWEST HWY STE C255
DALLAS, TX  75225

GOLD CROWN VALET PARKING INC
901 WATERFALL WAY STE 107
RICHARDSON, TX  75080

GOLD EAGLE CO
4400 S. KILDARE
CHICAGO, IL  60632

GOLD STAR REAL ESTATE & MGMT
PO BOX 275
COPPERAS COVE, TX  76522

GOLDBERG GODLES WIENER &
WRIGHT LLP
1229 NINETEENTH ST NW
WASHINGTON, DC  20036

GOLDEN BREW COFFEE SERVICE
602 S MEADOW
ODESSA, TX  79761

GOLDEN LEAF INC
3500 HILLRIDGE DR
PLANO, TX  75074

GOLDEN SPREAD ELE COOPERATIVE
PO BOX 9898
ATTN: MELODY GILLIS
AMARILLO, TX  79105-5898

GOLDER ASSOCIATES INC
500 CENTURY PLAZA DR STE 190
HOUSTON, TX  77073

GOLDER ASSOCIATES INC
LOCKBOX 934544
ATLANTA, GA  31193-4544

GOLDIE FAYE AVEY
ADDRESS ON FILE

GOLDIE GREER
ADDRESS ON FILE

GOLDMAN SACHS & CO
PO BOX 9081 GPO
NEW YORK, NY  10087-9081

GOLDMAN SACHS (J. ARON)
COLLEEN FOSTER
200 WEST STREET, 5TH FLOOR
NEW YORK, NY  10282-2198

GOLDMAN SACHS BANK USA
200 WEST STREET, 29TH FLOOR
NEW YORK, NY  10282

GOLDMAN SACHS CREDIT
PARTNERS
200 WEST STREET, 29TH FLOOR
NEW YORK, NY  10282

GOLDMAN SACHS FINANCIAL
SQUARE TREASURY FUND
JULIE BENSON
71 S. WACKER, 4TH FLOOR
CHICAGO, IL  60606

GOLDMAN SACHS FUND GROUP
200 WEST STREET, 29TH FLOOR
NEW YORK, NY 10282

GOLDMAN SACHS LENDING
PARTNERS LP
30 HUDSON STREET
38TH FLOOR
JERSEY CITY, NJ 07302

GOLDMAN SACHS TXU INVESTORS
OFFSHORE HOLDINGS, L.P.
ATTN: KENNETH PONTARELLI
C/O GOLDMAN, SACHS & CO.
85 BROAD STREET
NEW YORK, NY 10004

GOLDMAN SACHS TXU INVESTORS
OFFSHORE HOLDINGS, L.P.
C/O FRIED, FRANK, HARRIS,
SHRIVER & JACOBSON LLP
ATTN: ROBERT C. SCHWENKEL,
ESQ., BRIAN MANGINO, ESQ.
ONE NEW YORK PLAZA
NEW YORK, NY 10004

GOLDMAN SACHS TXU INVESTORS
OFFSHORE HOLDINGS, L.P.
C/O GOLDMAN, SACHS & CO.
ATTN: SPECIAL INVESTMENTS
GROUP
ONE NEW YORK PLAZA
40TH FLOOR
NEW YORK, NY 10004

GOLDMAN SACHS TXU INVESTORS,
LP
ATTN: KENNETH PONTARELLI
C/O GOLDMAN, SACHS & CO.
85 BROAD STREET
NEW YORK, NY 10004

GOLDMAN SACHS TXU INVESTORS,
LP
C/O FRIED, FRANK, HARRIS,
SHRIVER & JACOBSON LLP
ATTN: ROBERT C. SCHWENKEL,
ESQ., BRIAN MANGINO, ESQ.
ONE NEW YORK PLAZA
NEW YORK, NY 10004

GOLDMAN SACHS TXU INVESTORS,
LP
C/O GOLDMAN, SACHS & CO.
ATTN: SPECIAL INVESTMENTS
GROUP
ONE NEW YORK PLAZA
40TH FLOOR
NEW YORK, NY 10004

GOLDMAN, SACHS & CO.
200 WEST STREET
NEW YORK, NY 10282

GOLDMAN, SACHS & CO.
200 WEST STREET, 3RD FLOOR
ATTN:  PREEYA PAVAMANI
NEW YORK, NY 10282

GOLDMAN, SACHS & CO.
85 BROAD ST.
NEW YORK, NY 10004

GOLDSMITH, TEXAS, CITY OF
VICKIE EMFINGER, CITY SECRETARY
110 HENDRICKSON
GOLDSMITH, TX 79741

GOLF ASSET ACQUISITIONS LLC
DBA TOWN CENTRAL APARTMENTS
119 E WALNUT STREET
HILLSBORO, TX 76645

GOLF CARS OF DALLAS
2100 ALAMO ROAD
RICHARDSON, TX 75080

GOLF CARS OF DALLAS
2100 ALAMO ROAD
RICHARDSON, TX 75080-2749

GOLF SAN ANTONIO
PO BOX 690330
SAN ANTONIO, TX 78269

GOLIAD COUNTY TAX OFFICE
PO BOX 800
GOLIAD, TX 77963-0800

GOMER CONSULTING GROUP
13660 E SHAW BUTTE DR
SCOTTSDALE, AZ 85259

GONGTAO WANG
ADDRESS ON FILE

GONZALES COUNTY TAX OFFICE
PO BOX 677
GONZALES, TX 78629-0677

GONZALO ESQUIVEL
ADDRESS ON FILE

GOOD ENERGY LP
232 MADISON AVE STE 405
NEW YORK, NY  10016

GOOD SAMARITAN MINISTRIES
PO BOX 1136
BROWNWOOD, TX  76804

GOOD SAMARITANS OF GARLAND
214 N. 12TH ST
GARLAND, TX  75040

GOOD SHEPHERD HEALTH &
PREVENTION SERVICES
ATTN: LAURA MCCARTER
700 E MARSHALL AVE
LONGVIEW, TX  75604

GOOD SHEPHERD MEDICAL CENTER
700 E MARSHALL AVE
LONGVIEW, TX  75604

GOOD SHEPHERD MEDICAL CENTER
PO BOX 970301
DALLAS, TX  75397-0301

GOOD SHEPHERD MEDICAL CTR
701 N 6TH ST
LONGVIEW, TX  75601

GOOD SHEPHERD OCCUPATIONAL
MEDICINE
701 N 6TH ST
LONGVIEW, TX  75601

GOOD TIME CYCLE CO
511 E FRONT
TYLER, TX  75702

GOODALL RUBBER CO
COATS ROSE YALE RYMAN & LEE PC
JAMES M RILEY JR, LAWRENCE A
LYNN
3 EAST GREENWAY PLAZA, SUITE
2000
HOUSTON, TX  77045-0307

GOODALL RUBBER CO.
10740 N. STEMMONS FWY.
DALLAS, TX  75220

GOODCENTS
400 PERIMETER CENTER TERRACES
NE
STE 245
ATLANTA, GA  30346

GOODCENTS SOLUTIONS
1899 PARKER COURT
STONE MOUNTAIN, GA  30087

GOODMAN CONVEYOR COMPANY
GOODMAN-HEWITT
PO BOX 714201
COLUMBUS, OH  43271-4201

GOODMAN HEWITT CONVEYORS
645 FLOYD WRIGHT DRIVE
PO BOX 866
BELTON, SC  29627

GOODNIGHT CONSULTING INC
8418 HUNT VALLEY DR
STE 200
VIENNA, VA  22182

GOODNIGHT CONSULTING INC
8418 HUNT VALLEY DRIVE SUITE 200
VIENNA, VA  22182

GOODRICH CORPORATION
DREW MELVIN SCHILLING
PO BOX 1288
ROCKFORD, IL  61105-1288

GOODRICH CORPORATION
103 N MAIN ST SUITE 100
EDWARDSVILLE, IL  62025

GOODRICH CORPORATION
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

GOODRICH CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

GOODRICH CORPORATION
FOUR COLISEUM CENTRE
2730 W. TYVOLA RD.
CHARLOTTE, NC  28217

GOODRICH CORPORATION
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

GOODRICH CORPORATION
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

GOODRICH CORPORATION
MARGOLIS EDELSTEIN
DAWN DEZII
100  CENTURY  PARKWAY  SUITE  200
MOUNT  LAUREL, NJ  08054

GOODRICH CORPORATION
MEHAFFY WEBER
ARTHUR "ART" ALMQUIST
1200 ONE ALLEN CENTER
500 DALLAS ST
HOUSTON, TX  77002

GOODRICH CORPORATION
MEHAFFY WEBER
ARTHUR "ART" ALMQUIST
2615 CALDER AVE SUITE 800
PO BOX 16
HOUSTON, TX  77002

GOODRICH CORPORATION
MEHAFFY WEBER
ARTHUR "ART" ALMQUIST
ONE ALLEN CENTER, 500 DALLAS
SUITE 1200
HOUSTON, TX  77002

GOODRICH PETROLEUM CORP
PO BOX 4438
HOUSTON, TX  77210

GOODWAY REFINING LLC
4745 ROSS RD
ATMORE, AL  36502

GOODWAY TECHNOLOGIES CORP
420 WEST AV.
STAMFORD, CT  06902

GOODWAY TECHNOLOGIES CORP
DEPT 106040 PO BOX 150413
HARTFORD, CT  06115-0413

GOODWINS VOLVO IND AND AS SUC
91 MAIN ST
TOPSHAM, ME  04086

GOODWYN GAMBLE
ADDRESS ON FILE

GOODYEAR CANADA INC
450 KIPLING AVE
TORONTO, ON  M8Z 5E7
CANADA

GOODYEAR PUMPS INC
200 INNOVATION WAY
AKRON, OH  44316-0001

GOODYEAR TIRE & RUBBER CO
1832 SCHUETZ RD.
ST LOUIS, MO  63146

GOODYEAR TIRE & RUBBER CO
200 INNOVATION WAY
AKRON, OH  44316-0001

GOODYEAR TIRE & RUBBER CO
228 WEST POINTE DR.
SWANSEA, IL  62226

GOODYEAR TIRE & RUBBER CO
264 WEST 40TH STREET
NEW YORK, NY  10018

GOODYEAR TIRE & RUBBER CO
9226 MERRITT AVE
ST LOUIS, MO  63144

GOODYEAR TIRE & RUBBER CO
BUDD LARNER PC
TERENCE CAMP
150 JOHN  F  KENNEDY  PKWY
SHORT  HILLS, NJ  07078-2703

GOODYEAR TIRE & RUBBER CO
CSC LAWYERS INC SERVICE CO
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

GOODYEAR TIRE & RUBBER CO
CSC LAWYERS INCORPORATING
SERVICE COMPANY 221 BOLIVAR
JEFFERSON CITY, MO  65101

GOODYEAR TIRE & RUBBER CO
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

GOODYEAR TIRE & RUBBER CO
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  65102

GOODYEAR TIRE & RUBBER CO
HERZOG CREBS LLP
ROSS STEPHEN TITZER
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

GOODYEAR TIRE & RUBBER CO
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

GOODYEAR TIRE & RUBBER CO
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  65102

GOODYEAR TIRE & RUBBER CO
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
PO BOX 509
BELLEVILLE, IL  62222

GOODYEAR TIRE & RUBBER CO
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

GOODYEAR TIRE & RUBBER CO
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

GOODYEAR TIRE & RUBBER CO
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

GOODYEAR TIRE & RUBBER CO
PORTER & HEDGES, LLP
RICKY RAVEN
1000 MAIN STREET, 36TH FLOOR
HOUSTON, TX  77002

GOODYEAR TIRE & RUBBER CO
VORYS SATER SEYMOUR & PEASE
LLP
DAVID A. OLIVER
700 LOUISIANA STREET, SUITE 4100
HOUSTON, TX  77002

GOODYEAR TIRE & RUBBER CO
VORYS, SATER, SEYMOUR AND
PEASE LLP
TIFFANY SUE BINGHAM
700 LOUISIANA STREET
HOUSTON, TX  77002

GOODYEARTIRE&RUBBERCO
200 INNOVATION WAY
AKRON, OH  44316-0001

GOOGLE INC
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA  94043

GOOGLE INC
DEPARTMENT 33654
PO BOX 39000
SAN FRANCISCO, CA  94139

GORDANA MAHAFFEY
ADDRESS ON FILE

GORDON ADCOCK
ADDRESS ON FILE

GORDON COLE
ADDRESS ON FILE

GORDON DALBY
ADDRESS ON FILE

GORDON DANE SMALLEY
ADDRESS ON FILE

GORDON GASKET & PACKING CO
5800 MACCORKLE AVE SE
CHARLESTON, WV  25304

GORDON HALL
ADDRESS ON FILE

GORDON N FOWLER JR
ADDRESS ON FILE

GORDON OSTERHELD
ADDRESS ON FILE

GORDON SMALLEY
ADDRESS ON FILE

GORDON VILLESVIK
ADDRESS ON FILE

GORDON WILKINSON
ADDRESS ON FILE

GORDON WILLIAMS
ADDRESS ON FILE

GORDON WILUND
ADDRESS ON FILE

GORMAN RUPP CO
23 VREELAND ROAD, SUITE 220
FLORHAM PARK, NJ  07932

GORMAN RUPP CO
600 SOUTH AIRPORT RD.
MANSFIELD, OH  44903

GORMAN RUPP CO
PO BOX 1217
MANSFIELD, OH  44901-1217

GORMAN RUPP INTERNATIONAL
COMP
600 SOUTH AIRPORT RD.
MANSFIELD, OH  44903

GORRONDONA & ASSOCIATES INC
7524 JACK NEWELL BLVD S
FORT WORTH, TX  76118

GORRONDONA & ASSOCIATES INC
7524 JACK NEWELL BLVD S
FORT WORTH, TX  76118-7117

GORRONDONA & ASSOCIATES INC
8815 SOLON RD STE F5
HOUSTON, TX  77064

GOSDIN'S DOZER SERVICE INC
PO BOX 123
RAINBOW, TX  76077

GOSS INTERNATIONAL AMERICAS
121 TECHNOLOGY DR
DURHAM, NH  03824

GOSS INTERNATIONAL
CORPORATION
121 TECHNOLOGY DR
DURHAM, NH  03824

GOULD & LAMB
101 RIVERFRONT BLVD STE 100
BRADENTON, FL  34205

GOULD ELECTRONICS, INC.
KEVIN PETERSON
10213 CAMA VALLEY CV
AUSTIN, TX  78739

GOULDS PUMPS (IPG) INC
MARK DUANE BAUMAN
701 MARKET STREET
STE 1300
ST LOUIS, MO  63101

GOULDS PUMPS (IPG) INC
240 FALL STREET
SENECA FALLS, NY  13148

GOULDS PUMPS (IPG) INC
2881 EAST BAYARD STREET
SENECA FALLS, NY  13148

GOULDS PUMPS (IPG) INC
300 E LOMBARD STREET
BALTIMORE, MD  21202

GOULDS PUMPS (IPG) INC
44 WALL STREET
NEW YORK, NY  10005

GOULDS PUMPS (IPG) INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

GOULDS PUMPS (IPG) INC
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
PO BOX 509
BELLEVILLE, IL  62222

GOULDS PUMPS (IPG) INC
KEVIN MCCAFFREY
PORZIO BROMBERG & NEWMAN P.C.
100 SOUTHGATE PARKWAY
MORRISTOWN, NJ  07962

GOULDS PUMPS (IPG) INC
LTT INDUSTRIES, INC
4 WEST RED OAK LANE
WHITEPLAINS, NY  10604

GOULDS PUMPS (IPG) INC
THE CORPORATION COMPANY
240 FALL ST
SENECA FALLS, NY  13148

GOULDS PUMPS INC
177 MONTAGUE STREET
BROOKLYN, NY  11201

GOULDS PUMPS INC
177 MONTAGUE STREET
BROOKLYN, NY  11210

GOULDS PUMPS INC
177 MONTAGUE STREET - 4TH FLOOR
BROOKLYN, NY  11210

GOULDS PUMPS INC
240 FALL STREET
SENECA FALLS, NY  13148

GOULDS PUMPS INC
31 SADDLE RIDGE RD
WILTON, CT  06897-3821

GOULDS PUMPS INC
44 WALL STREET
NEW YORK, NY  10005

GOULDS PUMPS INC
5615 CORPORATE BLVD, STE 400B
BATON ROUGE, LA  70809

GOULDS PUMPS INC
CT CORPORATION SYSTEM
111 EIGHTH AVE
NEW YORK, NY  10011

GOULDS PUMPS INC
CUSTOMER SERVICE CENTER
PO BOX 738
SENECA FALLS, NY  13148

GOULDS PUMPS INC
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
PO BOX 509
BELLEVILLE, IL  62222

GOULDS PUMPS INC
HINSHAW & CULBERTSON LLP
NICKOLAS C BERRY
2525 PONCE DE LEON BLVD.
4TH FLOOR
CORAL GABLES, FL  33134

GOULDS PUMPS INC
JUSTIN TAFE, ESQ
CULLEN & DYKMAN, LLP
177 MONTAGUE STREET
BROOKLYN, NY  11201

GOULDS PUMPS INC
MALABY & BRADLEY, LLC
N/K/A ABB INC.
150 BROADWAY, SUITE 600
NEW YORK, NY  10038

GOULDS PUMPS INC
NAMAN HOWELL SMITH & LEE LLP
L. HAYES FULLER III
900 WASHINGTON AVE, 7TH FLOOR
PO BOX 1470
WACO, TX  76703-1470

GOULDS PUMPS INC
NAMAN HOWELL SMITH & LEE, PLLC
L. HAYES FULLER III
400 AUSTIN AVE, SUITE 800
WACO, TX  76701

GOULDS PUMPS INC
NAMAN HOWELL SMITH & LEE, PLLC
L. HAYES FULLER III
400 AUSTIN AVE, SUITE 800
WACO, TX  76703

GOULDS PUMPS INC
NAMAN HOWELL SMITH & LEE, PLLC
RAYMOND C. JR. PALMER
400 AUSTIN AVE, SUITE 800
WACO, TX  76701

GOULDS PUMPS INC
NAMAN HOWELL SMITH & LEE, PLLC
RAYMOND C. JR. PALMER
400 AUSTIN AVE, SUITE 800
WACO, TX  76703

GOULDS PUMPS INC
PO BOX 371630
PITTSBURGH, PA  15250-7630

GOULDS PUMPS INC
PUGH, ACCARDO, HAAS, REDECKER
& CAREY, LLC
JACQUELINE A. ROMERO
1100 POYDRAS ST., SUITE 3200
NEW ORLEANS, LA  70163-1132

GOULDS PUMPS INC
SECRETARY OF STATE OF TEXAS
PO BOX 12079
AUSTIN, TX  78711-2079

GOULDS PUMPS INC
STEVE LORANGER
C/O ITT INDUSTRIES, INC.
4 WEST RED OAK LANE
WHITE PLAINS, NY  10604

GOULDS PUMPS IPG INC SURFACE
240 FALL STREET
SENECA FALLS, NY  13148

GOULDS PUMPS, INC
240 FALL STREET
SENECA FALLS, NY  13148

GOULDS PUMPS, INC
300 E LOMBARD STREET
BALTIMORE, MD  21202

GOULDS PUMPS, INC
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

GOURMET CATERING
4307 PINEHURST
TAYLOR, TX  76574

GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO
ONE NORTH LASALLE STREET
JOSHUA B. SILVERMAN
SUITE 2225
CHICAGO, IL  60602

GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO
POMERANTZ HAUDEK BLOCK
GROSSMAN & GROSS LLP
JEREMY ALAN LIEBERMAN
100 PARK AVE, 26TH FLOOR
NEW YORK, NY  10017

GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO
POMERANTZ HAUDEK BLOCK
GROSSMAN & GROSS LLP
MARC IAN GROSS
100 PARK AVE, 26TH FLOOR
NEW YORK, NY  10017

GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO
POMERANTZ HAUDEK BLOCK
GROSSMAN & GROSS LLP
MICHAEL MORRIS BUCHMAN
600 THIRD AVE, 20TH FLOOR
NEW YORK, NY  10016

GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO
POMERANTZ HAUDEK BLOCK
GROSSMAN & GROSS LLP
PATRICK VINCENT DAHLSTROM
100 PARK AVE, 26TH FLOOR
NEW YORK, NY  10017

GOVERNMENT OF THE DISTRICT OF
COLUMBIA
OFFICE OF TAX AND REVENUE
1101 4TH STREET, SW, SUITE W270
WASHINGTON, DC  20024

GOVERNOR HALEY BARBOUR
BULTER SNOW
1020 HIGHLAND COLONY PARKWAY
STE 1400
RIDGELAND, MS  39157

GOVERNOR RICK PERRY
ADDRESS ON FILE

GOVERNOR'S BUSINESS COUNCIL
ATTN: JUSTIN YANCY
515 CONGRESS AVE STE 1780
AUSTIN, TX  78701

GOVERNOR'S FELLOWSHIP
PROGRAM
515 CONGRESS AVE STE 1780
AUSTIN, TX  78701

GOVERNOR'S MANSION
RESTORATION FUND
PO BOX 12878
AUSTIN, TX  78711-2878

GP STRATEGIES CORPORATION
PO BOX 932816
ATLANTA, GA  31193-2816

GPT FAIRWAYS LP
DBA FAIRWAYS APARTMENTS
8111 PRESTON RD STE 715
DALLAS, TX  75225

GRACE
ADDRESS ON FILE

GRACE BAW WYATT
ADDRESS ON FILE

GRACE BRADSHAW
ADDRESS ON FILE

GRACE COOPER
ADDRESS ON FILE

GRACE DBRASS
ADDRESS ON FILE

GRACE DEMPSEY
ADDRESS ON FILE

GRACE ENGLISH
ADDRESS ON FILE

GRACE GILMAN
ADDRESS ON FILE

GRACE GRAHAM
ADDRESS ON FILE

GRACE GRAPEVINE RELIEF AND
COMMUNITY EXCHANGE
PO BOX 412
GRAPEVINE, TX  76099

GRACE MARIE SILER TRUST
ADDRESS ON FILE

GRACE MCKENNA
ADDRESS ON FILE

GRACE MOFFITT C/O CLIFF STEVENS
ADDRESS ON FILE

GRACE OPPORTUNITY DESTINY INC
1402 CORINTH ST
DALLAS, TX  75215-2111

GRACE OPPORTUNITY DESTINY INC
PO BOX 744283
DALLAS, TX  75374

GRACE RODRIGUEZ
ADDRESS ON FILE

GRACE SAPUTO
ADDRESS ON FILE

GRACE SCAROLA
ADDRESS ON FILE

GRACE STANDARD % CARL
STANDARD
ADDRESS ON FILE

GRACE SUZANNE CALLAWAY
ADDRESS ON FILE

GRACEPOINT BUILDERS LP
DBA GRACEPOINT HOMES
33300 EGYPT LN STE 100
MAGNOLIA, TX  77354

GRACIE DISMUKE
ADDRESS ON FILE

GRACIE J. GREENE
ADDRESS ON FILE

GRACIE L HOLLINS
ADDRESS ON FILE

GRACIELA HASTINGS
ADDRESS ON FILE

GRACIELA RIOS
ADDRESS ON FILE

GRACIELA TINGLE
ADDRESS ON FILE

GRACY TITLE COMPANY
FOR THE BENEFIT OF THE CUMMINS
FAMILY TRUST
100 CONGRESS AVE STE# 100
AUSTIN, TX  78701

GRADY ALLEN DALE
ADDRESS ON FILE

GRADY CHERRY
ADDRESS ON FILE

GRADY HARRIS
ADDRESS ON FILE

GRADY JOHNSTON
ADDRESS ON FILE

GRADY LANGLEY
ADDRESS ON FILE

GRADY MILLS
ADDRESS ON FILE

GRADY ROSS GRAHAM
ADDRESS ON FILE

GRADY WALLIS
ADDRESS ON FILE

GRADY WEDGEWORTH
ADDRESS ON FILE

GRADY WESLEY
ADDRESS ON FILE

GRADY WILLS
ADDRESS ON FILE

GRAEBEL
ADDRESS ON FILE

GRAEBEL COMPANIES
PO BOX 95246
CHICAGO, IL  60694

GRAFF X MARKETING
3900 GRAYSTONE RD
LONGVIEW, TX  75605

GRAFOPLAST WIREMAKERS INC
6708 E 47TH AVE
DENVER, CO  80216

GRAFOPLAST WIREMAKERS INC
6875 EAST 48TH AVE
DENVER, CO  80216

GRAHAM AREA UNITED WAY
PO BOX 333
GRAHAM, TX  76450-0333

GRAHAM AREA UNITED WAY INC
PO BOX 333
GRAHAM, TX  76450-0333

GRAHAM GILLIAM
ADDRESS ON FILE

GRAHAM HART LTD
PO BOX 2167
GRAPEVINE, TX  76099

GRAHAM HOSPITAL DISTRICT
GRAHAM REGIONAL MEDICAL
CENTER
1301 MONTGOMERY ROAD
GRAHAM, TX  76450

GRAHAM ISD
400 THIRD STREET
GRAHAM, TX  76450

GRAHAM REGIONAL MEDICAL
CENTER
PO BOX 1390
GRAHAM, TX  76450

GRAHAM YOUNG
ADDRESS ON FILE

GRAHAM, CITY
429 FOURTH STREET
GRAHAM, TX  76450

GRAHAM-WHITE
PO BOX 1099
SALEM, VA  24153

GRAHAM-WHITE SALE CORP
PO BOX 1099
SALEM, VA  24153

GRAINGER
1507 W COTTON
LONGVIEW, TX  75604

GRAINGER
2500 PACIFIC AVE
DALLAS, TX  75226

GRAINGER
401 S WRIGHT RD
JANESVILLE, WI  53546

GRAINGER
401 S WRIGHT RD
JANESVILLE, WI  53547

GRAINGER
475 E ALGONQUIN RD
ARLINGTON HEIGHTS, IL  60005

GRAINGER
5000 NORTHEAST PKWY
FORT WORTH, TX  76106

GRAINGER
6006 E BEN WHITE BLVD
AUSTIN, TX  78758-7649

GRAINGER
7950 RESEARCH BLVD #101
AUSTIN, TX  78758

GRAINGER
8321 JOHN W CARPENTER FWY
DALLAS, TX  75226

GRAINGER
8321 JOHN W CARPENTER FWY
DALLAS, TX  75247

GRAINGER
8321 JOHN W. CARPENTER FWY
DALLAS, TX  75247

GRAINGER
DEPT 830225496
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 835894932
PALATINE, IL  60038-0001

GRAINGER
DEPT 852395466
PALATINE, IL  60038-0001

GRAINGER
DEPT 852395466
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 866711708
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 869545566
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 869551895
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 870751146
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 873589691
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 875096810
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 876909755
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 878426329
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 882273600
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
JOHN L. HOWARD
100 GRAINGER PKWY
LAKE FOREST, IL  60045

GRAINGER EQUIPMENT
6901 IMPERIAL DR
WACO, TX  76712

GRAINGER SALES CENTER
3750 BROOKSIDE PKWY
ALPHARETTA, GA  30022-1433

GRAINGER SALES CENTER
6655 CRESCENT DR
NORCROSS, GA  30071

GRANADA THEATER
ATTN: KEITH MCPHAIL
3524 GREENVILLE AVE
DALLAS, TX  73524

GRANBURY AIR CONDITIONING &
HEATING
PO BOX 1195
GRANBURY, TX  76048

GRANBURY BRIGADE
3252 FALL CREEK HIGHWAY
GRANBURY, TX  76049

GRANBURY CHAMBER OF
COMMERCE
3408 EAST HIGHWAY 377
GRANBURY, TX  76049

GRANBURY GOLF CARTS
855 S LOOP 12
IRVING, TX  75060

GRANBURY GOLF CARTS
9205 PLANTATION DRIVE
GRANBURY, TX  76048

GRANBURY HIGH SCHOOL
ACADEMIC BOOSTER CLUB 2011-2012
C/O MARYNELLE KEATING
5604 FLAGSTICK DR
GRANBURY, TX  76049

GRANBURY HIGH SCHOOL
ENVIRONMENTAL SCIENCE CLUB
2000 W PEARL ST
GRANBURY, TX  76048

GRANBURY HIGH SCHOOL
LADY PIRATE SOCCER BOOSTERS
6609 BURN COURT
GRANBURY, TX  76049

GRANBURY HIGH SCHOOL
PROJECT GRADUATION
150 DEER PARK COURT
ATTN NANCY SUMMER
GRANBURY, TX  76048

GRANBURY HIGH SCHOOL PIRATE
SOCCER BOOSTERS
6609 BURN COURT
GRANBURY, TX  76049

GRANBURY HOOD COUNTY EMS
2200 COMMERCIAL LANE
GRANBURY, TX  76048

GRANBURY ISD
600 W. PEARL STREET
GRANBURY, TX  76048

GRANBURY ISD
ATTN: HEATHER DOLLINS
600 W BRIDGE ST
GRANBURY, TX  76048

GRANBURY ISD - HUMAN
RESOURCES
ATTN: JINNIFER JOHNS
600 W BRIDGE ST
GRANBURY, TX  76048

GRANBURY ISD EDUCATION
FOUNDATION
FOUNDATION
WE THE PEOPLE
2000 W PEARL ST
GRANBURY, TX  76048

GRANBURY MOTORSPORTS
1507 N PLAZA DR
GRANBURY, TX  76048

GRANBURY MOTORSPORTS INC
DBA KAWASAKI SUZUKI POLARIS
1507 N PLAZA DR
GRANBURY, TX  76048

GRANBURY MUNICIPAL UTILITIES
PO BOX 969
GRANBURY, TX  76048

GRANBURY OPTIMIST CLUB
PO BOX 473
GRANBURY, TX  76048

GRANBURY PARTS PLUS
2102 HWY 377
GRANBURY, TX  76049

GRANBURY ROTARY CLUB
PO BOX 2433
GRANBURY, TX  76048

GRANBURY SHEET METAL
2006 SOUTHWEST PKWY
GRANBURY, TX  76048

GRANBURY SHEET METAL
2006 SW PARKWAY
GRANBURY, TX  76048

GRANBURY WINE WALK
205 W DOYLE ST
GRANBURY, TX  76048

GRAND CANYON MANAGEMENT
10028 ROYAL LANE
DALLAS, TX  75238

GRAND CANYON MANAGEMENT
9862 SANTA FE TRL
FRISCO, TX  75033

GRAND PRAIRIE CHAMBER OF
COMMERCE
900 CONOVER DRIVE
GRAND PRAIRIE, TX  75051

GRAND PRAIRIE ISD
2602 S. BELT LINE ROAD
GRAND PRAIRIE, TX  75052

GRAND PRAIRIE UNITED CHARITIES
1417 DENSMAN ST
GRAND PRAIRIE, TX  75051

GRAND PRAIRIE, CITY
317 COLLEGE ST.
PO BOX 534045
GRAND PRAIRIE, TX  75050

GRAND TRUNK WESTERN RAILROAD
563 N CASS AVENUE
PONTIAC, MI  48342

GRANDON & GAIL BRITT
ADDRESS ON FILE

GRANT MILLER GROUP LLC
1301 IOWA DR
PLANO, TX  75093

GRANVAL GRIFFITH
ADDRESS ON FILE

GRANVILLE STALNAKER
ADDRESS ON FILE

GRAPEVINE - COLLEYVILLE ISD
3051 IRA E. WOODS AVENUE
GRAPEVINE, TX  76051

GRAPEVINE AREA TAX OFFICE
3072 MUSTANG DR
GRAPEVINE, TX  76051

GRAPEVINE, CITY
GRAPEVINE CITY HALL
200 S. MAIN ST.
GRAPEVINE, TX  76051

GRAPHIC CONTROLS
400 EXCHANGE ST
BUFFALO, NY  14204

GRAPHIC CONTROLS
PO BOX 1271
BUFFALO, NY  14240

GRAPHIC PACKAGING
INTERNATIONAL
814 LIVINGSTON COURT
MARIETTA, GA  30067

GRAPHIC PRODUCTS
6445 SW FALLBROOK PL S125
BEAVERTON, OR  97008

GRAPHIC PRODUCTS
PO BOX 4030
BEAVERTON, OR  97076-4030

GRAPHITE METALLIZING CORP
1050 NEPPERHAN AVE
YONKERS, NY  10703

GRASSLANDER
CHUCK GRIMES
RR#1 BOX 56
HENNESSEY, OK  73742

GRASSLANDER
ROUTE 1 BOX 56
HENNESSEY, OK  73742

GRATING FASTENERS INC
2332 PAILET AVE
HARVEY, LA  70058

GRATING FASTENERS INC
PO BOX 6438
NEW ORLEANS, LA  70174

GRAV CO LLC
PO BOX 599
STURGIS, MI  49091

GRAV CO LLC
PO BOX 599
400 NORWOOD AVE.
STURGIS, MI  49091

GRAVER TANK & MANUFACTURING
CO
10101 BAY AREA BLVD
PASADENA, TX  77507

GRAVER TECHNOLOGIES INC
200 LAKE DRIVE
GLASGOW, DE  19702

GRAVER TECHNOLOGIES INC
PO BOX 91494
CHICAGO, IL  60693-1494

GRAVER WATER
GRAVER WATER DIV OF GRAVER CO
750 WALNUT AVENUE
CRANFORD, NJ  07016

GRAVER WATER SYSTEMS
675 CENTRAL AVENUE
SUITE 3
NEW PROVIDENCE, NJ  07974

GRAVER WATER SYSTEMS INC
750 WALNUT AVENUE
CRANFORD, NJ  07016

GRAVER WATER SYSTEMS INC
PO BOX 93718
CHICAGO, IL  60673

GRAVES SHEILA
ADDRESS ON FILE

GRAVOGRAPH NEW HERMES
PO BOX 934020
ATLANTA, GA  31193-4020

GRAVOTECH INC
DBA GRAVOGRAPH
2200 NORTHMONT PARKWAY
DULUTH, GA  30096

GRAY COUNTY TAX OFFICE
PO BOX 382
PAMPA, TX  79066-0382

GRAY TELEVISION GROUP INC
4370 PEACHTREE ROAD, NE
ATLANTA, GA  30319

GRAYBAR
PO BOX 840458
DALLAS, TX  75284-0458

GRAYBAR ELECTRIC CO INC
34 N MERAMEC AVE
ST LOUIS, MO  63105

GRAYBAR ELECTRIC CO INC
4601 CAMBRIDGE RD
FORT WORTH, TX  76155

GRAYBAR ELECTRIC COMPANY
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

GRAYBAR ELECTRIC COMPANY
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

GRAYBAR ELECTRIC COMPANY
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

GRAYBAR ELECTRIC COMPANY
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

GRAYBAR ELECTRIC COMPANY
HEYL ROYSTER VOELKER & ALLEN
MATTHEW JOSEPH MORRIS
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

GRAYBAR ELECTRIC COMPANY
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

GRAYBAR ELECTRIC COMPANY
NATHAN SCOTT MCMAHILL
1520 MARKET
ROOM 1062
ST LOUIS, MO  63103

GRAYCOR CONSTRUCTION CO INC
2 MID AMERICA PLZ #400
OAKBROOK TERRACE, IL  60181

GRAYSON ABBOTT
ADDRESS ON FILE

GRAYSON CO. J.C. DIST.
6101 GRAYSON DRIVE (HWY. 691)
DENISON, TX  75020

GRAYSON COUNTY
100 W. HOUSTON
SHERMAN, TX  75090

GRAYSON COUNTY
PO BOX 2107
SHERMAN, TX  75091-2107

GRAYSON HILL
ADDRESS ON FILE

GRAYSON RIDGE ASSOCIATES LP
DBA GRAYSON RIDGE APARTMENTS
6901 N E LOOP 820
NORTH RICHLAND HILLS, TX  76180

GRAYSON-COLLIN ELEC COOP INC
PO BOX 548
VAN ALSTYNE, TX  75495-0548

GREAT DANE
ADDRESS ON FILE

GREAT DANE
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

GREAT DANE
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

GREAT DANE
MATUCHEK NILES & SINARS LLC
DAVID A NILLES
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

GREAT DANE
MATUCHEK NILES & SINARS LLC
JAMES T ROLLINS
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

GREAT DANE
NATIONAL REGISTERED AGENTS INC
3765 CRESTWOOD PKWY SUITE 350
DULUTH, GA  30096

GREAT IOWA TREASURE HUNT
LUCAS STATE OFFICE BUILDING
321 E. 12TH ST., 1ST FLOOR
DES MOINES, IA  50319

GREAT LAKES CONSTRUCTION CO
2608 GREAT LAKES WAY
HINCKLEY, OH  44233-9590

GREAT LAKES DREDGE & DOCK
COMP
2122 YORK ROAD
OAK BROOK, IL  60523

GREAT PLACE TO WORK INSTITUTE
PO BOX 748299
LOS ANGELES, CA  90074-8299

GREAT PLAINS ENERGY INC
KIRRA N JONES
900 WEST 48TH PLACE
SUITE 900
KANSAS CITY, MO  64112

GREAT PLAINS ENERGY INC
1200 MAIN
KANSAS CITY, MO  64105

GREAT PLAINS ENERGY INC
NATIONAL REGISTERED AGENTS INC
300 B EAST HIGH ST
JEFFERSON CITY, MO  65101

GREAT PLAINS ENERGY INC
PO BOX 418679
KANSAS CITY, MO  64141-9679

GREAT PLAINS ENERGY INC
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

GREAT PLAINS ENERGY INC
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

GREAT PLAINS ENERGY INC
POLSINELLI PC
HEATH M ANDERSON
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

GREAT PLAINS ENERGY INC
POLSINELLI PC
JOANN MARIE WOLTMAN
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

GREAT PLAINS ENERGY INC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
ST LOUIS, MO  63102

GREAT PLAINS ENERGY INC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

GREAT RIVER ENERGY
12300 ELM CREEK BLVD
MAPLE GROVE, MN  55369

GREAT RIVER ENERGY
MAIL STOP 200
12300 ELM CREEK BLVD
MAPLE GROVE, MN  55369-4718

GREAT SOUTHWESTERN FIRE &
SAFETY
310 W COMMERCE ST
DALLAS, TX  75208

GREAT WEST LOOMIS SAYLES
BOND FUND
8515 EAST ORCHARD ROAD
GREENWOOD VILLAGE, CO  80111

GREAT WESTERN INSURANCE
COMPANY
C/O ADVANTUS CAPITAL
MANAGEMENT INC.
ATTN: KAY RASMUSSEN A9-4538
400 ROBERT STREET NORTH
ST PAUL, MN  55101

GREATER AUSTIN SAN ANTONIO
CORRIDOR COUNCIL INC
PO BOX 1618
SAN MARCOS, TX  78667

GREATER DALLAS ASIAN AMERICAN
7610 N STEMMONS FWY
STE 690
DALLAS, TX  75247

GREATER DALLAS ASIAN AMERICAN
CHAMBER OF COMMERCE
11171 HARRY HINES BLVD SUITE 115
DALLAS, TX  75229

GREATER DALLAS ASIAN AMERICAN
CHAMBER OF COMMERCE
7610 N STEMMONS FREEWAY # 690
DALLAS, TX  75247

GREATER DALLAS HISPANIC
CHAMBER OF COMMERCE
4622 MAPLE AVE STE 207
DALLAS, TX  75219-1001

GREATER DALLAS PCC
401 TOM LANDRY HIGHWAY
DALLAS, TX  75260-9998

GREATER EAST DALLAS CHAMBER
OF COMMERCE
9543 LOSA DRIVE STE 118
DALLAS, TX  75218

GREATER EAST TEXAS COMMUNITY
ACTION PROGRAM
114 W HOSPITAL ST
NACOGDOCHES, TX  75961

GREATER FORT WORTH BUILDERS
ASSOCIATION
100 E 15TH ST STE 600
FORT WORTH, TX  76102-6569

GREATER HOUSTON BUILDERS ASSN
9511 W SAM HOUSTON PKWY NORTH
HOUSTON, TX  77064

GREATER HOUSTON PARTNERSHIP
PO BOX 297653
HOUSTON, TX  77297

GREATER HOUSTON PARTNERSHIP
PO BOX 301767
DALLAS, TX  75303-1767

GREATER IRVING LAS COLINAS
CHAMBER OF COMMERCE
C/O BB&T IRVING
PO BOX 95233
GRAPEVINE, TX  76099-9752

GREATER LONGVIEW DELTA
WATERFOWL
C/O STEPHEN SCHWARTZ
3000 DUMAS ROAD
LONGVIEW, TX  75604

GREATER LONGVIEW UNITED WAY
PO BOX 411
LONGVIEW, TX  75606-0411

GREATER WACO CHAMBER OF
COMMERCE
PO BOX 1220
WACO, TX  76703-1220

GREATGLAS INC
2040 TELEGRAPH ROAD
WILMINGTON, DE  19808

GREATGLAS INC
PO BOX 5048
WILMINGTON, DE  19808

GREEN & JIN INVESTMENTS, LLC
434 BENEVENTE DRIVE
OCEANSIDE, CA  92057

GREEN BAY PACKAGING INC
1700 N. WEBSTER COURT
GREEN BAY, WI  54307-9017

GREEN EQUIPMENT COMPANY
2563 GRAVEL DR
FORT WORTH, TX  76118

GREEN EQUIPMENT COMPANY
2563 GRAVEL DRIVE
FORT WORTH, TX  76118

GREEN GIANT COMPANY
NUMBER ONE GENERAL MILLS BLVD
PO BOX 1113
MINNEAPOLIS, MN  55426

GREEN STAR ENVIRONMENTAL
PO BOX 13482
ARLINGTON, TX  76094-0482

GREENBERG GRANT & RICHARDS
INC
5858 WESTHEIMER ROAD
5TH FLOOR
HOUSTON, TX  77057

GREENBERG GRANT & RICHARDS
INC
PO BOX 571811
HOUSTON, TX  77057

GREENBRIER RAIL SERVICES
1109 S 12TH ST
KANSAS CITY, KS  66105

GREENBRIER RAIL SERVICES
15202 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GREENE TWEED & CO INC
1510 GEHMAN RD
KULPSVILLE, PA  19443

GREENE TWEED & CO INC
2075 DETWILER RD
KULPSVILLE, PA  19438

GREENE TWEED & CO INC
2075 DETWILER RD
KULPSVILLE, PA  19443

GREENE TWEED & CO INC
228 WEST POINTE DR.
SWANSEA, IL  62226

GREENE TWEED & CO INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

GREENE TWEED & CO INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

GREENE TWEED & CO INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

GREENE TWEED & CO INC
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

GREENE TWEED & CO INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ARTURO M. AVILES
100 CONGRESS AVE STE 800
AUSTIN, TX  78701

GREENE TWEED & CO INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JOHN A. LABOON
100 CONGRESS AVE STE 800
AUSTIN, TX  78701

GREENE TWEED & CO INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
SHELLY MASTERS
100 CONGRESS AVE STE 800
AUSTIN, TX  78701

GREENE TWEED & CO INC
SEGAL, MCCAMBRIDGE, SINGER &
MAHONEY, LTD
1818 MARKET STREET
26TH FLOOR
PHILADELPHIA, PA  19103

GREENECO BUILDERS LLC
21408 PROVINCIAL BOULEVARD
KATY, TX  77450

GREEN'S CUSTOM SERVICES
PO BOX 44
BREMOND, TX  76629

GREENS PORT SHIP CHANNEL
PARTNERS
PO BOX 4281
HOUSTON, TX  77210-4281

GREENS PORT SHIP CHANNEL
PARTNERS
WATCO COMPANIES LLC
DEPT 1392
DENVER, CO  80256

GREENS WELDING SUPPLY INC
PO BOX 1316
GRANBURY, TX  76048-1316

GREENSPORT/SHIP CHANNEL
PARTNERS, L.P.
ATTN: TIM W. HOLAN
1755 FEDERAL ROAD
HOUSTON, TX  77015

GREENSPORT/SHIP CHANNEL
PARTNERS, L.P.
C/O PORTER & HEDGES, L.L.P.
ATTN: W. DAVID TIDHOLM
1000 MAIN STREET, 36TH FLOOR
HOUSTON, TX  77002

GREENSTAR NORTH AMERICA
PO BOX 953145
ST LOUIS, MO  63195-3145

GREENVILLE ISD
4004 MOULTON STREET
GREENVILLE, TX  75401

GREENVILLE TRANSFORMER CO
1807 CHURCH ST
GREENVILLE, TX  75401

GREENVILLE TRANSFORMER
COMPANY
PO BOX 845
GREENVILLE, TX  75403-0845

GREENVILLE, CITY
2821 WASHINGTON STREET
GREENVILLE, TX  75401

GREENWAY DEVELOPMENT
HOLDING COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

GREENWICH COMMONS II, LLC
HAGENS BERMAN SOBOL SHAPIRO
LLP
JASON ALLEN ZWEIG
555 FIFTH AVE, STE 1700
NEW YORK, NY  10117

GREENWOOD FARMS LANDFILL
ALLIED WASTE SERVICES
PO BOX 841893
DALLAS, TX  75284-1893

GREFCO INC
225 EAST CITY AVENUE
BALA CYNWYD, PA  19004

GREG BAGE
ADDRESS ON FILE

GREG BERRY
ADDRESS ON FILE

GREG BROOKS
ADDRESS ON FILE

GREG CAWTHRON
ADDRESS ON FILE

GREG GOSSETT
ADDRESS ON FILE

GREG GREGORY
ADDRESS ON FILE

GREG HANEY
ADDRESS ON FILE

GREG JACKSON
ADDRESS ON FILE

GREG KARLIK
ADDRESS ON FILE

GREG L SWARTZ
ADDRESS ON FILE

GREG MADISON FARMS INC
PO BOX 1405
STANTON, TX  79782

GREG MEHRINGER
ADDRESS ON FILE

GREG NEUBECKER
ADDRESS ON FILE

GREG PELHAM
ADDRESS ON FILE

GREG PERKINS
ADDRESS ON FILE

GREG S OVERHEAD DOOR
SERVICES, INC
4905 CR 467
ELGIN, TX  78621

GREG SMITH
ADDRESS ON FILE

GREG TARVER
ADDRESS ON FILE

GREG WILSON
ADDRESS ON FILE

GREG-CO
PISTON RINGS INC
4407 NE 28TH ST
FORT WORTH, TX  76117

GREG-CO PISTON RINGS INC
4407 N.E. 28TH STREET
FORT WORTH, TX  76117

GREGG A WILLIAMS
ADDRESS ON FILE

GREGG ANTHONY
ADDRESS ON FILE

GREGG COUNTY
101 EAST METHVIN
LONGVIEW, TX  75601

GREGG COUNTY
PO BOX 1431
LONGVIEW, TX  75606-1431

GREGG INDUSTRIAL INSULATORS
INC
201 ESTES DR
LONGVIEW, TX  75602

GREGG INDUSTRIAL INSULATORS
INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
ANDREW MICHAEL VOSS
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

GREGG INDUSTRIAL INSULATORS
INC
PO BOX 4347
LONGVIEW, TX  75606

GREGG INDUSTRIAL INSULATORS
INC
THOMAS C MERRITT
201 ESTES DRIVE
LONGVIEW, TX  75603

GREGG PERRY
ADDRESS ON FILE

GREGG ROGERS
ADDRESS ON FILE

GREGORIO ROBLES
ADDRESS ON FILE

GREGORY & EVA BURDETTE
ADDRESS ON FILE

GREGORY A BERRY
ADDRESS ON FILE

GREGORY A BOERSCHIG
ADDRESS ON FILE

GREGORY ALLEN
ADDRESS ON FILE

GREGORY BEAVER
ADDRESS ON FILE

GREGORY BELL
ADDRESS ON FILE

GREGORY BLANKENSHIP
ADDRESS ON FILE

GREGORY BLYTHE
ADDRESS ON FILE

GREGORY BOGAN NICHOLS
ADDRESS ON FILE

GREGORY BROOKS
ADDRESS ON FILE

GREGORY BROWN
ADDRESS ON FILE

GREGORY BRYAN
ADDRESS ON FILE

GREGORY BURDETTE
ADDRESS ON FILE

GREGORY BURGAMY
ADDRESS ON FILE

GREGORY CHAPMAN
ADDRESS ON FILE

GREGORY COLEMAN
ADDRESS ON FILE

GREGORY CONDITT
ADDRESS ON FILE

GREGORY DALE DYER
ADDRESS ON FILE

GREGORY DEAN LEE
ADDRESS ON FILE

GREGORY FLING
ADDRESS ON FILE

GREGORY FORD
ADDRESS ON FILE

GREGORY FOY LONG
ADDRESS ON FILE

GREGORY GALOWNIA
ADDRESS ON FILE

GREGORY GARRISON
ADDRESS ON FILE

GREGORY GIVENS
ADDRESS ON FILE

GREGORY GORE
ADDRESS ON FILE

GREGORY GRIFFIN
ADDRESS ON FILE

GREGORY HAAR
ADDRESS ON FILE

GREGORY HENDRIX
ADDRESS ON FILE

GREGORY INMAN
ADDRESS ON FILE

GREGORY J CAROPRESI
ADDRESS ON FILE

GREGORY JACKSON
ADDRESS ON FILE

GREGORY KELLY
ADDRESS ON FILE

GREGORY L GRIMES
ADDRESS ON FILE

GREGORY L HAMPTON
ADDRESS ON FILE

GREGORY LAIRD CASHEN
ADDRESS ON FILE

GREGORY LANCASTER
ADDRESS ON FILE

GREGORY LIPARI
ADDRESS ON FILE

GREGORY MANCINO
ADDRESS ON FILE

GREGORY MOORE
ADDRESS ON FILE

GREGORY MUCHOW
ADDRESS ON FILE

GREGORY NICHOLS
ADDRESS ON FILE

GREGORY PELHAM
ADDRESS ON FILE

GREGORY PERKINS
ADDRESS ON FILE

GREGORY PETERSON
ADDRESS ON FILE

GREGORY PHELPS II
ADDRESS ON FILE

GREGORY ROGERS
ADDRESS ON FILE

GREGORY ROSS
ADDRESS ON FILE

GREGORY S ABRAMS, ASK
FINANCIAL
ADDRESS ON FILE

GREGORY SALLEE
ADDRESS ON FILE

GREGORY SANTIAGO
ADDRESS ON FILE

GREGORY SANTOS
ADDRESS ON FILE

GREGORY SARICH
ADDRESS ON FILE

GREGORY SEEWALD
ADDRESS ON FILE

GREGORY SHEHORN
ADDRESS ON FILE

GREGORY SIMON
ADDRESS ON FILE

GREGORY SMITH
ADDRESS ON FILE

GREGORY STOKES
ADDRESS ON FILE

GREGORY STUCKEY
ADDRESS ON FILE

GREGORY THATCHER
ADDRESS ON FILE

GREGORY THURNHER
ADDRESS ON FILE

GREGORY WEAVER
ADDRESS ON FILE

GREGORY WIBLE
ADDRESS ON FILE

GREGORY WICKLIFF
ADDRESS ON FILE

GREGORY WOLFFARTH
ADDRESS ON FILE

GREGORY WOOD
ADDRESS ON FILE

GREGORY WRIGHT
ADDRESS ON FILE

GREG'S OVERHEAD DOOR SVCS INC
4905 CR 467
ELGIN, TX  78621-5320

GREIF BROTHERS CORP
7604 RAILROAD AVE
WINFIELD, KS  67156

GREIF INC
425 WINTER ROAD
DELAWARE, OH  43015

GREIF INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

GREIF INC
PO BOX 88879
CHICAGO, IL  60695-1879

GREIG ROMERO
ADDRESS ON FILE

GRESON TECHNICAL SALES &
SERVICE INC
PO BOX 192
BEAUMONT, TX  77704-0192

GRETCHEN YNGUANZO
ADDRESS ON FILE

GREYLINE INSTRUMENTS INC
105 WATER ST
MASSENA, NY  13662

GREYSONS GATE APARTMENTS
ATTN: KARY SIEGFRIED
CONTROLLER
7590 FAY AVE #200
LA JOLLA, CA  92037

GRIFFIN RESTORATION INC
PO BOX 948
WHITESBORO, TX  76273

GRIFFIN RESTORATION INC
PO BOX 948
109 S. HWY 377
WHITESBORO, TX  76273

GRIFFITH'S TOWING LLC
145 COUNTY RD 376 E
HENDERSON, TX  75654

GRIGOLEIT CO
2000 N WOODFORD STREET
DECATUR, IL  62526

GRIMES AEROSPACE COMPANY DBA
SURFACE
550 STATE ROUTE 55
PO BOX 247
URBANA, OH  43078

GRIMES COUNTY TAX OFFICE
PO BOX 455
ANDERSON, TX  77830-0455

GRINNELL CORP
101 PARK AVENUE
NEW YORK, NY  10178-0060

GRINNELL CORP
1400 PENNBROOK PARKWAY
LANSDALE, PA  19446

GRINNELL CORP
3 TYCO PARK
EXETER, NH  03833-1114

GRINNELL CORP
41 SOUTH HADDON AVENUE, SUITE 5
HADDONFIELD, NJ  08033

GRINNELL CORP
502 CARNEGIE CENTER
PRINCETON, NJ  08540

GRINNELL CORP
665 FIFTH AVENUE
NEW YORK, NY  10022-5305

GRINNELL CORP
9 ROSZEL RD STE 2
PRINCETON, NJ  08540

GRINNELL CORP
CT CORPORATION SYSTEM
116 PINE ST STE 320
HARRISBURG, PA  17101

GRINNELL CORP
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

GRINNELL CORP
DICKIE MCCAMEY & CHILCOTE, P.C.
F/K/A GRINNELL CORP
41 SOUTH HADDON AVE, SUITE 5
HADDONFIELD, NJ  08033

GRINNELL CORP
MELICK & PORTER
ROBERT STUART LUDLUM
ONE LIBERTY SQUARE, 7TH
BOSTON, MA  02109

GRINNELL CORP
MORGAN LEWIS & BOCKIUS
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET
SUITE 4200
HOUSTON, TX  77002

GRINNELL CORP
ONE GATEWAY CENTER
GREENBERG DAUBER EPSTEIN
TUCKER
SUITE 600
NEWARK, NJ  07102

GRINNELL CORP
ONE LIBERTY SQUARE
JOHN F III ROONEY
7TH FLOOR
BOSTON, MA  02109

GRINNELL CORPORATION
DEPT CH 10302
PALATINE, IL  60055-0302

GRINNELL FIRE PROTECTION
SYSTEM
DICKIE MCCAMEY & CHILCOTE, P.C.
GRINNELL LLC
41 SOUTH HADDON AVE, SUITE 5
HADDONFIELD, NJ  08033

GRINNELL FIRE PROTECTION
SYSTEM
ONE GATEWAY CENTER
GREENBERG DAUBER EPSTEIN
TUCKER
SUITE 600
NEWARK, NJ  07102

GRINNELL MECHANICAL PRODUCTS
1400 PENNBOOK PARKWAY
LANSDALE, PA  19446

GRINNELL MECHANICAL PRODUCTS
1400 PENNBROOK PARKWAY
LANSDALE, PA  19446

GRINNELL, LLC
9 ROSZEL RD
PRINCETON, NJ  08540

GRINNELL, LLC
CT CORPORATION SYSTEM
111 EIGHTH AVE
NEW YORK, NY  10011

GRINNELL, LLC
MORGAN LEWIS & BOCKIUS
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET
SUITE 4200
HOUSTON, TX  77002

GROBET USA
750 WASHINGTON AVENUE
CARLSTADT, NJ  07072

GROCERS SUPPLY CO INC
PO BOX 14200
HOUSTON, TX  77221

GROESBECK EDUCATION
FOUNDATION
PO BOX 559
GROESBECK, TX  76642

GROESBECK ISD
701 S ELLIS ST
GROESBECK, TX  76642

GROESBECK ISD
GROESBECK BUSINESS OFFICE
PO BOX 559
GROESBECK, TX  76642

GROESBECK JOURNAL INC
115 N ELLIS ST
PO BOX 440
GROESBECK, TX  76642

GROESBECK LIONS CLUB
PO BOX 372
GROESBECK, TX  76642

GROESBECK STUDY CLUB
LIMESTONE COUNTY CLERK
200 W STATE ST STE 102
GROESBECK, TX  76642

GROESBECK YOUTH BASEBALL
ASSOCIATION
PO BOX 944
GROESBECK, TX  76642

GROGAN HURLEYIR BUILD
C/O BUILD COMPUTER PRODUCTS
1320 TRUMAN STREET
SAN FERNANDO, CA  91340

GROPPE LONG & LITTELL
5300 MEMORIAL DR SUITE 375
HOUSTON, TX  77007

GROTH CORPORATION
13650 N PROMENADE BLVD
STAFFORD, TX  77477

GROUND BREAKING INNOVATIONS
PTY LTD
UNIT 2 , 53 BRANDL STREET
EIGHT MILE PLAINS
BRISBANE, QUEENSLAND  00411
AUSTRALIA

GROUND BREAKING INNOVATIONS
PTY LTD
UNIT 2 53 BRANDL STREET
EIGHT MILE PLAINS
BRISBANE, QUEENSLAND  004113
AUSTRALIA

GROVER DOWNING
ADDRESS ON FILE

GROVER HERRERA
ADDRESS ON FILE

GROVER ROBINSON
ADDRESS ON FILE

GROVER RONEY
ADDRESS ON FILE

GROVER TYLER ESTATE
ADDRESS ON FILE

GRUBB & ELLIS MGMT SERVICES INC
5430 LBJ FRWY STE 1400
THREE LINCOLN CENTRE
DALLAS, TX  75240

GRUBB FILTRATION TESTING
SERVICE INC
PO BOX 1156
DELRAN, NJ  08075

GRUBB FILTRATION TESTING
SERVICE INC
PO BOX 1156
DELRAN, NJ  08075

GRUBB FILTRATION TESTING
SERVICES INC
PO BOX 1156
8006 ROUTE 130 NORTH
DELRAN, NJ  08075

GRUBER HURST JOHANSEN HAIL
ADDRESS ON FILE

GRUBER HURST JOHANSEN HAIL
SHERRY MACEY, FIRM
ADMINSTRATOR
1445 ROSS AVENUE, SUITE 2500
DALLAS, TX  75202

GRUBER HURST JOHANSEN HAIL
SHANK
ADDRESS ON FILE

GRUETZNERS COLLISION CENTER
690 HWY 290
ELGIN, TX  78621

GRUETZNERS COLLISION CENTER
PO BOX 346
ELGIN, TX  78621

GRUNFOS PUMPS CORP
17100 W. 118TH TERRACE
OLATHE, KS  66061

GS CAPITAL PARTNERS VI FUND, L.P.
ATTN: KENNETH PONTARELLI
C/O GOLDMAN, SACHS & CO.
85 BROAD STREET
NEW YORK, NY  10004

GS CAPITAL PARTNERS VI FUND, L.P.
C/O FRIED, FRANK, HARRIS,
SHRIVER & JACOBSON LLP
ATTN: ROBERT C. SCHWENKEL,
ESQ., BRIAN MANGINO, ESQ.
ONE NEW YORK PLAZA
NEW YORK, NY  10004

GS CAPITAL PARTNERS VI FUND, L.P.
C/O GOLDMAN, SACHS & CO.
ATTN: SPECIAL INVESTMENTS
GROUP
ONE NEW YORK PLAZA
40TH FLOOR
NEW YORK, NY  10004

GS CAPITAL PARTNERS VI
PARALLEL, L.P.
ATTN: KENNETH PONTARELLI
C/O GOLDMAN, SACHS & CO.
85 BROAD STREET
NEW YORK, NY  10004

GS CAPITAL PARTNERS VI
PARALLEL, L.P.
C/O FRIED, FRANK, HARRIS,
SHRIVER & JACOBSON LLP
ATTN: ROBERT C. SCHWENKEL,
ESQ., BRIAN MANGINO, ESQ.
ONE NEW YORK PLAZA
NEW YORK, NY  10004

GS CAPITAL PARTNERS VI
PARALLEL, L.P.
C/O GOLDMAN, SACHS & CO.
ATTN: SPECIAL INVESTMENTS
GROUP
ONE NEW YORK PLAZA
40TH FLOOR
NEW YORK, NY  10004

GS GLOBAL INFRASTRUCTURE
PARTNERS I, LP
ATTN: KENNETH PONTARELLI
C/O GOLDMAN, SACHS & CO.
85 BROAD STREET
NEW YORK, NY  10004

GS GLOBAL INFRASTRUCTURE
PARTNERS I, LP
C/O FRIED, FRANK, HARRIS,
SHRIVER & JACOBSON LLP
ATTN: ROBERT C. SCHWENKEL,
ESQ., BRIAN MANGINO, ESQ.
ONE NEW YORK PLAZA
NEW YORK, NY  10004

GS GLOBAL INFRASTRUCTURE
PARTNERS I, LP
C/O GOLDMAN, SACHS & CO.
ATTN: SPECIAL INVESTMENTS
GROUP
ONE NEW YORK PLAZA
40TH FLOOR
NEW YORK, NY  10004

GS HAVEN EL DORADO LP
DBA AVANA EL DORADO
750 BERING DRIVE SUITE 300
HOUSTON, TX  77057

GS HAVEN WESTERN CENTER,LP
DBA AVANA AT WESTERN CENTER
750 BERING DRIVE SUITE 300
HOUSTON, TX  77057

GS INDIGO POINT LP
AVANA POINT APARTMENTS
2650 WESTERN CENTER BLVD
FORT WORTH, TX  76131

GS INFRASTRUCTURE OFFSHORE
TXU HOLDINGS, LP (GSIP
INTERNATIONAL FUND)
ATTN: KENNETH PONTARELLI
C/O GOLDMAN, SACHS & CO.
85 BROAD STREET
NEW YORK, NY  10004

GS INFRASTRUCTURE OFFSHORE
TXU HOLDINGS, LP (GSIP
INTERNATIONAL FUND)
C/O FRIED, FRANK, HARRIS,
SHRIVER & JACOBSON LLP
ATTN: ROBERT C. SCHWENKEL,
ESQ., BRIAN MANGINO, ESQ.
ONE NEW YORK PLAZA
NEW YORK, NY  10004

GS INFRASTRUCTURE OFFSHORE
TXU HOLDINGS, LP (GSIP
INTERNATIONAL FUND)
C/O GOLDMAN, SACHS & CO.
ATTN: SPECIAL INVESTMENTS
GROUP
ONE NEW YORK PLAZA
40TH FLOOR
NEW YORK, NY  10004

GS INSTITUTIONAL
INFRASTRUCTURE PARTNERS I, LP
ATTN: KENNETH PONTARELLI
C/O GOLDMAN, SACHS & CO.
85 BROAD STREET
NEW YORK, NY  10004

GS INSTITUTIONAL
INFRASTRUCTURE PARTNERS I, LP
C/O FRIED, FRANK, HARRIS,
SHRIVER & JACOBSON LLP
ATTN: ROBERT C. SCHWENKEL,
ESQ., BRIAN MANGINO, ESQ.
ONE NEW YORK PLAZA
NEW YORK, NY  10004

GS INSTITUTIONAL
INFRASTRUCTURE PARTNERS I, LP
C/O GOLDMAN, SACHS & CO.
ATTN: SPECIAL INVESTMENTS
GROUP
ONE NEW YORK PLAZA
40TH FLOOR
NEW YORK, NY  10004

GS SONOMA GRAND,LP DBA
AVANA STONEBRIAR
750 BERING DRIVE SUITE 300
HOUSTON, TX  77057

GSCP VI GERMANY TXU HOLDINGS,
LP
ATTN: KENNETH PONTARELLI
C/O GOLDMAN, SACHS & CO.
85 BROAD STREET
NEW YORK, NY  10004

GSCP VI GERMANY TXU HOLDINGS,
LP
C/O FRIED, FRANK, HARRIS,
SHRIVER & JACOBSON LLP
ATTN: ROBERT C. SCHWENKEL,
ESQ., BRIAN MANGINO, ESQ.
ONE NEW YORK PLAZA
NEW YORK, NY  10004

GSCP VI GERMANY TXU HOLDINGS,
LP
C/O GOLDMAN, SACHS & CO.
ATTN: SPECIAL INVESTMENTS
GROUP
ONE NEW YORK PLAZA
40TH FLOOR
NEW YORK, NY  10004

GSCP VI OFFSHORE TXU HOLDINGS,
L.P.
ATTN: KENNETH PONTARELLI
C/O GOLDMAN, SACHS & CO.
85 BROAD STREET
NEW YORK, NY  10004

GSCP VI OFFSHORE TXU HOLDINGS,
L.P.
C/O FRIED, FRANK, HARRIS,
SHRIVER & JACOBSON LLP
ATTN: ROBERT C. SCHWENKEL,
ESQ., BRIAN MANGINO, ESQ.
ONE NEW YORK PLAZA
NEW YORK, NY  10004

GSCP VI OFFSHORE TXU HOLDINGS,
L.P.
C/O GOLDMAN, SACHS & CO.
ATTN: SPECIAL INVESTMENTS
GROUP
ONE NEW YORK PLAZA
40TH FLOOR
NEW YORK, NY  10004

GSE POWER SYSTEMS INC
A SUBSIDIARY OF GSE SYSTEMS INC
1332 LONDONTOWN BLVD
SYKESVILLE, MD  21784

GT ENVIRONMENTAL FINANCE LLC
816 CONGRESS AVE STE 1220
AUSTIN, TX  78701

GT POWER GROUP
1060 FIRST AVE STE 400
KING OF PRUSSIA, PA  19406

GTANALYSIS INC
PO BOX 14534
BRADENTON, FL  34280-4534

GTANALYSIS INCORPORATED
2458 MANATEE AVENUE E
BRADENTON, FL  34208

GTE COMMUNICATIONS SYSTEMS
15845 SW 72ND AVENUE
PORTLAND, OR  97224

GTS DURATEK, INC.
PO BOX 2530
1560 BEAR CREEK RD
OAK RIDGE, TN  37831-2530

GTTSI
PO BOX 1679
SENECA, SC  29679

GTTSI (GLOBAL TECHNICAL
TRAINING SERVICES INC)
807 BYPASS 123 STE 31
SENECA, SC  29679

GUADALUPE COUNTY TAX OFFICE
PO BOX 70
SEGUIN, TX  78155-0070

GUADALUPE FERNANDEZ
ADDRESS ON FILE

GUADALUPE LLC
1509 GUADALUPE ST 200
AUSTIN, TX  78701

GUANGCAO JI
ADDRESS ON FILE

GUARANTEE ELECTRIC COMPANY
3405 BENT AVENUE
ST LOUIS, MO  63116

GUARANTEED HYDROMULCH
6516 COLLEYVILLE BLVD
COLLEYVILLE, TX  76034

GUARANTY BANK & TRUST
COMPANY
BADHAM & BUCK LLC
W. PERCY BADHAM
2585 WACHOVIA TOWER
420 20TH STREET NORTH
BIRMINGHAM, AL  35203

GUARANTY BANK & TRUST
COMPANY
KELLOGG, HUBER, HANSEN, TODD,
EVANS & FIGEL, PLLC
ANDREW CHUN-YANG SHEN
1615 M STREET NW, SUITE 400
WASHINGTON, DC  20036

GUARANTY BANK & TRUST
COMPANY
KELLOGG, HUBER, HANSEN, TODD,
EVANS & FIGEL, PLLC
CAITLIN SINCLAIR HALL
1615 M STREET NW, SUITE 400
WASHINGTON, DC  20036

GUARANTY BANK & TRUST
COMPANY
KELLOGG, HUBER, HANSEN, TODD,
EVANS & FIGEL, PLLC
JOSEPH SOLOMAN HALL
1615 M STREET NW, SUITE 400
WASHINGTON, DC  20036

GUARANTY BANK & TRUST
COMPANY
KELLOGG, HUBER, HANSEN, TODD,
EVANS & FIGEL, PLLC
MICHAEL JOHN GUZMAN
1615 M STREET NW, SUITE 400
WASHINGTON, DC  20023

GUARANTY BANK & TRUST
COMPANY
MCCULLEY MCCLUER PLLC
R. BRYANT MCCULLEY
58 VINE STREET, SUITE 204
BIRMINGHAM, AL  35213

GUARANTY BANK & TRUST
COMPANY
MCCULLEY MCCLUER PLLC
STUART HALKETT MCCLUER
1223 JACKSON AVE EAST, SUITE 200
OXFORD, MS  38655

GUARANTY TITLE CO
PO BOX 481
FRANKLIN, TX  77856

GUARANTY TITLE CO OF
ROBERTSON COUNTY, INC
PO BOX 481
FRANKLIN, TX  77856

GUARD LINE INC
215 S LOUISE ST
ATLANTA, TX  75551

GUARD LINE INC
215 S LOUISE ST
HOUSTON, TX  77002

GUARD LINE INC
COTTON FARRELL, P.C.
WILLIAM H FARRELL
1010 LAMAR, SUITE 860
HOUSTON, TX  77002

GUARD LINE INC
COTTON FARRELL, P.C.
WILLIAM HOWARD FARRELL
1010 LAMAR, SUITE 860
HOUSTON, TX  77002

GUARD LINE INC
DOGAN & WILKINSON PLLC
ROBERT W WILKINSON
734 DELMAS AVE.
PASCAGOULA, MS  39567

GUARD LINE INC
DOGAN & WILKINSON PLLC
ROBERT W WILKINSON
PO BOX 1618
PASCAGOULA, MS  39568

GUARD LINE INC
DOGAN & WILKINSON PLLC
ROBERT W. WILKINSON
734 DELMAS AVE
PASCAGOULA, MS  39567

GUARD LINE INC
DOGAN & WILKINSON PLLC
THI TRUC GILLIES
1010 LAMAR STREET, SUITE 860
HOUSTON, TX  77002

GUARDIAN 14402 PAVILLION POINTE
HOLDING LLC
DBA FOX POINTE APARTMENTS
3000 WILCREST STE 145
HOUSTON, TX  77042

GUARDIAN 15214 BLUE ASH
HOLDING LLC
DBA PARK TRAILS APARTMENTS
3000 WILCREST SUITE 220
HOUSTON, TX  77042

GUARDIAN 6833 BEECHNUT
HOLDING LLC
DBA PLAZA DEL SOL
3000 WILCREST SUITE 220
HOUSTON, TX  77042

GUARDIAN 9801 MEADOWGLEN
HOLDING HOLDING LLC
DBA MADISON PK AT WESTCHASE
APT
3000 WILCREST SUITE 220
HOUSTON, TX  77042

GUARDIAN GLASS COMPANY
2300 HARMON ROAD
AUBURN HILLS, MI  48326

GUARDIAN INDUSTRIES CORP
2300 HARMON ROAD
AUBURN HILLS, MI  48326

GUARDIAN PROTECTIVE DEVICES
INC
154 COOPER RD
SUITE 703
WEST BERLIN, NJ  08091

GUARDIAN PROTECTIVE DEVICES
INC
PO BOX 133
WEST BERLIN, NJ  08091

GUARD-LINE INC
215 S LOUISE ST
ATLANTA, TX  75551

GUENNAEL DELORME
ADDRESS ON FILE

GUENNAEL PIERRE-MARIE
DELORME
ADDRESS ON FILE

GUIDE VALVE SUPPLY LTD
B 115 SARAMIA CRESCENT
VAUGHAN
VAUGHAN, ON  L4K 4P7
CANADA

GUIDE VALVE SUPPLY LTD
B-115, SARAMIA CRESCENT
VAUGHAN, ON  L4K 4P7
CANADA

GUIDO FISCHIONI
ADDRESS ON FILE

GUILLAUME PIROT
ADDRESS ON FILE

GUINDEL M DICKEY
ADDRESS ON FILE

GUKAS NERSES
ADDRESS ON FILE

GULF CHEMICAL &
METALLURGICAL
MIDWAY RD
FREEPORT, TX  77542

GULF COAST BANK AND TRUST CO
FOR THE ACCOUNT OF INDUSTRIAL
REFRACTORY SERVICES INC
PO BOX 731152
DALLAS, TX  75373-1152

GULF COAST COMMUNITY SVC ASSN
9320 KIRBY DRIVE
HOUSTON, TX  77054

GULF COAST IGNITION & CONTROLS
PO BOX 83657
BATON ROUGE, LA  70884-3657

GULF COAST INDUST EQUIP INC
2101 STRAWBERRY
PASADENA, TX  77502

GULF COAST LIGNITE COALITION
JACKSON WALKER LLP
MICHAEL J. NASI
100 CONGRESS AVE, SUITE 1100
AUSTIN, TX  78701

GULF COAST LIGNITE COALITION
JACKSON WALKER LLP
WILLIAM JAMES COBB, ILL,
ATTORNEY
100 CONGRESS AVE, SUITE 1100
AUSTIN, TX  78701

GULF COAST POWER ASSOCIATION
2800 E WHITESTONE BLVD
STE 120 PMB 222
CEDAR PARK, TX  78613

GULF COAST TURBOCHARGER LLC
10387 RIVER ROAD
AMA, LA  70031

GULF COAST VENDING INC
DBA WOODLAKE TOWNHOMES
7887 SAN FELIPE #237
HOUSTON, TX  77063

GULF ENGINEERING LLC
H PHILIP RADECKER JR
PUGH, ACCARDO, HAAS, RADECKER,
CAREY, LOEB & HYMEL, LLC
1100 POYDRAS STREET, SUITE 3200
NEW ORLEANS, LA  70163

GULF OIL CORPORATION
POST BAG NO.1, SANATNAGAR
HYDERABAD
HOUSTON, TX  77002

GULF OIL CORPORATION
POST BAG NO.1, SANATNAGAR (I.E)
P.O
HYDERABAD
ANDHRA PRADESH  500 018
INDIA

GULF OIL LP
POST BAG NO.1, SANATNAGAR (I.E)
P.O
HYDERABAD
ANDHRA PRADESH  500 018
INDIA

GULF POWER CO.
HOPPING GREEN & SAMS, P.A.
JAMES S. ALVES, GARY V. PERKO
119 SOUTH MONROE STREET, SUITE
300
TALLAHASSEE, FL  32301

GULF SOUTH PIPELINE CO
LPGREENWAY PLAZA, SUITE 2700
ATTN: CREDIT DEPARTMENT
HOUSTON, TX  77046

GULF SOUTH PIPELINE COMPANY LP
BUCK KEENAN LLP
J. ROBIN LINDLEY
700 LOUISIANA, SUITE 5100
HOUSTON, TX  77002

GULF STATES INDUSTRIAL SERVICE
3651 DUMBARTON ST
HOUSTON, TX  77025-1943

GULF STATES SUPPLY INC
26 E HIGHWAY 184 GERALD DR
LAUREL, MS  39443

GULF STATES TOYOTA INC
1375 ENCLAVE PARKWAY
HOUSTON, TX  77077

GULF USA CORPORATION
430 E 57TH ST APT 5D
NEW YORK, NY  10022

GULFGATE EQUIPMENT INC
7125 LONG DRIVE
7125 LONG DRIVE
HOUSTON, TX  77087

GUNDLACH
DEPT CH 17633
PALATINE, IL  60055-7633

GUNDLACH EQUIPMENT
CORPORATION
PO BOX 385
BELLEVILLE, IL  62222-0385

GUNNCO PUMP & CONTROL INC
515 INDUSTRIAL WAY
CUMMING, GA  30040

GUNNCO PUMP & CONTROL INC
PO BOX 2789
CUMMING, GA  30028

GURSOY YERLI
ADDRESS ON FILE

GUS & BETTY BROWN
ADDRESS ON FILE

GUS E RIVES
ADDRESS ON FILE

GUS MAVRONICLES, JR., AND
JEANETTE MAVRONICLES
GORI JULIAN & ASSOCIATES
RANDY L GORI
156 N. MAIN ST.
EDWARDSVILLE, IL  62025

GUS SCHRAMM
ADDRESS ON FILE

GUSMER ENTERPRISES INC
81 M STREET
FRESNO, CA  93721

GUSTAVO MACHADO
ADDRESS ON FILE

GUSTAVO MELENDEZ
ADDRESS ON FILE

GUTHERMAN TECHNICAL SERVICES LLC
1 LAMPLIGHTER LANE
SHAMONG, NJ  08088

GUTHRIE TRAILER SALES
5250 INTERSTATE  35N
WACO, TX  76705

GUTOR AMERICAS
ATTN: JESSICA  WESTLUND
12121 WICKCHESTER LN STE 400
HOUSTON, TX  77079

GUTOR ELECTRONIC LLC
HARDSTRASSE 74
WETTINGEN  5430
SWITZERLAND

GUTOR ELECTRONIC LTD
HARDSTRASSE 72-74
AARGAU
WETTINGEN  05430
SWITZERLAND

GUTOR ELECTRONIC LTD
HARDSTRASSE 74
WETTINGEN  5430
SWITZERLAND

GUY BROWN MANAGEMENT LLC
9003 OVERLOOK BLVD
BRENTWOOD, TN  37027

GUY BROWN MEDICAL
9003 OVERLOOK BLVD
BRENTWOOD, TN  37027

GUY BROWN PRODUCTS
75 REMITTANCE DR #6089
CHICAGO, IL  60675-6089

GUY BROWN PRODUCTS
PO BOX 306156
NASHVILLE, TN  37230-6156

GUY CLARY
ADDRESS ON FILE

GUY COLLINS
ADDRESS ON FILE

GUY F ATKINSON CONSTRUCTION
385 INTERLOCKEN LOOP
BROOMFIELD, CO  80021

GUY J VELOZ
ADDRESS ON FILE

GUY MARTIN JR
ADDRESS ON FILE

GUY MULLENS
ADDRESS ON FILE

GUY OWEN & MINOR OWEN
ADDRESS ON FILE

GUY PERDOMO
ADDRESS ON FILE

GUYON GENERAL PIPING INC
ADAM CHARLES MARTIN
1125 LAND TITLE BUILDING
100 SOUTH BROAD STREET
PHILADELPHIA, PA  19110-1029

GUYON GENERAL PIPING INC
351 N VIRGINIA AVE BLDG C,
BUILDING C
PENNS GROVE, NJ  08069

GUYON GENERAL PIPING INC
TIERNEY LAW OFFICES
112 W. 34TH STREET
18TH FLOOR
NEW YORK, NY  10120

GUYON GENERAL PIPING INC
TIERNEY LAW OFFICES
TIERNEY LAW OFFICES
1 125 LAND TITLE BUILDING
100 SOUTH BROAD STREET
PHILADELPHIA, PA  19110

GVD INVESTMENTS LLC
322 GILMER ST
SULPHUR SPRINGS, TX  75482

GW IMPORTS LP
1750 EAST AIRPORT FWY
IRVING, TX  75062

GW IMPORTS LP
PO BOX 191069
DALLAS, TX  75219

GWEN BECK
ADDRESS ON FILE

GWEN EUCHNER-ZELEWSKI
ADDRESS ON FILE

GWEN T DRINKARD
ADDRESS ON FILE

GWENDOLYN CHAMERLAIN
ADDRESS ON FILE

GWENDOLYN SMITH
ADDRESS ON FILE

GWENDOLYN WILLIAMS
ADDRESS ON FILE

GWYNN SUTTON
ADDRESS ON FILE

GXS
9711 WASHINGTONIAN BLVD STE 700
GAITHERSBURG, MD  20878

GXS
PO BOX 31001 0828
PASADENA, CA  91110-0828

GXS INC
PO BOX 640371
PITTSBURGH, PA  15264-0371

H & A CONSTRUCTION CORP
14945 SW 72ND AVE
PORTLAND, OR  97224

H & D DISTRIBUTORS
3236 IRVING BLVD
DALLAS, TX  75247

H & D DISTRIBUTORS INC
3236 IRVING BLVD
DALLAS, TX  75235

H & E HI LIFT
ADDRESS ON FILE

H & H CONTRACTING
PO BOX 77
SUMNER, TX  75486

H & H OIL CO, INC
PO BOX 128
WAXAHACHIE, TX  75165

H & H SALES INC
9123 THOMASVILLE DR
HOUSTON, TX  77064

H & H WATER SUPPLY CORP
192 OLD HALLSBURD RD
RIESEL, TX  76682

H & J SCHATZ REVOC TRUST
ADDRESS ON FILE

H & S TOOL INC
715 WEBER DR
WADSWORTH, OH  44281

H & S TOOL INC
715 WEBER DR
PO BOX 393
WADSWORTH, OH  44281

H & S TOOL INC
PO BOX 393
WADSWORTH, OH  44281

H CALDWELL
ADDRESS ON FILE

H CHRISMAN
ADDRESS ON FILE

H CREAMER
ADDRESS ON FILE

H CROOK
ADDRESS ON FILE

H CULP
ADDRESS ON FILE

H D & FAYE CARPENTER
ADDRESS ON FILE

H D BEDI
ADDRESS ON FILE

H D HOLLAND
ADDRESS ON FILE

H E L P CENTER COMMUNITY
718 NORTH 2ND STREET
KILLEEN, TX  76541

H E L P CENTER OF TEMPLE
PO BOX 2071
TEMPLE, TX  76503

H E SPANN CO INC
PO BOX 1111
MOUNT PLEASANT, TX  75456-1111

H FRANK PELHAM
ADDRESS ON FILE

H H HOWARD & SONS INC
728 COUNTY ROAD 2225
DAINGERFIELD, TX  75638

H H HOWARD & SONS INC
ROUTE 1, BOX 131 (FM997)
DAINGERFIELD, TX  75638

H HALL
ADDRESS ON FILE

H HARRELL
ADDRESS ON FILE

H HOUSING ENDEAVORS INC
PO BOX 190
BURNET, TX  78611

H HUGHES
ADDRESS ON FILE

H HUSBERG
ADDRESS ON FILE

H J THOMPSON JR
ADDRESS ON FILE

H JOHNSON
ADDRESS ON FILE

H JONES
ADDRESS ON FILE

H KARKOSKA
ADDRESS ON FILE

H KRAMER AND CO
1345 W 21ST ST
CHICAGO, IL  60608

H L HOUSTON ESTATE
ADDRESS ON FILE

H LEONHART
ADDRESS ON FILE

H M & GLADYS LILLIAN SMITH
ADDRESS ON FILE

H MEDFORD
ADDRESS ON FILE

H POMYKAL
ADDRESS ON FILE

H PROCK
ADDRESS ON FILE

H R LEWIS
ADDRESS ON FILE

H REXROAT
ADDRESS ON FILE

H REYNOLDS
ADDRESS ON FILE

H RHEA
ADDRESS ON FILE

H RUTLEDGE
ADDRESS ON FILE

H SCHROEDER
ADDRESS ON FILE

H SHERWOOD
ADDRESS ON FILE

H SLAUGHTER
ADDRESS ON FILE

H SORENSEN
ADDRESS ON FILE

H SPENCE
ADDRESS ON FILE

H STANDLEY
ADDRESS ON FILE

H STEPHEN CROW
ADDRESS ON FILE

H THOMAS
ADDRESS ON FILE

H TIMMONS
ADDRESS ON FILE

H WAYNE & PATSY EASLEY
ADDRESS ON FILE

H YOUNG
ADDRESS ON FILE

H&E EQUIPMENT
5433 RANDOLPH BLVD
SAN ANTONIO, TX  78233

H&E EQUIPMENT SERVICE INC
3040 ROY ORR BLVD
GRAND PRAIRIE, TX  75050

H&E EQUIPMENT SERVICES
HEAD & ENGQUIST OF DALLAS
PO BOX 542826
DALLAS, TX  75354-2826

H&E EQUIPMENT SERVICES INC
3510 ROY ORR BLVD
GRAND PRAIRIE, TX  75050

H&E EQUIPMENT SERVICES INC
601 TRADESMENS PARK LOOP
HUTTO, TX  78634

H&E EQUIPMENT SERVICES LLC
PO BOX 849850
DALLAS, TX  75284-9850

H&M SUTTON PLACE LP
SUTTON PLACE APARTMENTS
750 BERING DR STE 300
HOUSTON, TX  77057-2132

H&W RETREAD & REPAIR LLC
14733 TEXAS HWY 11 EAST
PICKTON, TX  75471

H2O4TEXAS  PAC
PO BOX 10403
AUSTIN, TX  78766

H2O4TEXAS ADVOCACY
PO BOX 10403
AUSTIN, TX  78766

H2O4TEXAS COALITION
PO BOX 10572
AUSTIN, TX  78766

H5 FARMS LLC
306 INDUSTRIAL RD
CENTER, TX  75935

HA LE
ADDRESS ON FILE

HA VO-HOANG LE
ADDRESS ON FILE

HABASIT AMERICA
PO BOX 277416
ATLANTA, GA  30384-7416

HABITAT FOR HUMANITY OF SMITH
COUNTY
822 WEST FRONT ST
TYLER, TX  75702

HACH COMPANY
2207 COLLECTIONS CENTER DR
CHICAGO, IL  60693

HACH COMPANY
5600 LINDBERGH DR
LOVELAND, CO  80539

HACH COMPANY
ATTN:  CONFIRMED ORDERS
PO BOX 608
LOVELAND, CO  80539

HACH COMPANY
PO BOX 389
LOVELAND, CO  80539-0389

HACH ULTRA ANALYTICS
481 CALIFORNIA AVE
GRANTS PASS, OR  97526

HADIYA GREEN
ADDRESS ON FILE

HADIYA MASON
ADDRESS ON FILE

HAGEMEYER NORTH AMERICA
13649 COLLECTIONS CENTER DR
CHICAGO, IL  60693

HAGEMEYER NORTH AMERICA
734 W. CAMERON AVE.
ROCKDALE, TX  76567

HAGEMEYER NORTH AMERICA INC
306 AIRLINE DR. #100 A
COPPELL, TX  75019

HAGEMEYER NORTH AMERICA INC
3453 IH 35 NORTH
SUITE 100
SAN ANTONIO, TX  78219

HAGEMEYER NORTH AMERICA INC
5805 W MARSHALL AVE
LONGVIEW, TX  75604

HAGEMEYER NORTH AMERICA INC
PO BOX 404753
ATLANTA, GA  30384-4753

HAGEN HAENTSCH
ADDRESS ON FILE

HAGEN TALIFERRO
ADDRESS ON FILE

HAGGAR CLOTHING
11511 LUNA RD
DALLAS, TX  75234-6022

HAGGIN MARKETING
100 MONTGOMERY STREET STE 1500
SAN FRANCISCO, CA  94104

HAHN EQUIPMENT
5636 KANSAS
HOUSTON, TX  77007

HAHN EQUIPMENT CO INC
5636 KANSAS
HOUSTON, TX  77007

HAIAN SWEDAN
ADDRESS ON FILE

HAIFENG GE
ADDRESS ON FILE

HAIKAZ ZARIAN
ADDRESS ON FILE

HAIYING WARNER
ADDRESS ON FILE

HAJOCA CORPORATION
127 COULTER AVE.
ARDMORE, PA  19003

HAL ROPER
ADDRESS ON FILE

HAL WAYNE COLLINS
ADDRESS ON FILE

HALBERT HUGHES
ADDRESS ON FILE

HALDEMAN HOMME/ANDERSON
LADD
ADDRESS ON FILE

HALDEMAN-HOMME INC
4300 INDUSTRIAL BLVD
MINNEAPOLIS, MN  55413

HALDEX BRAKE PRODUCTS
CORPORATION
STINSON LEONARD STREET LLP
JON ANDREW SANTANGELO
7700 FORSYTH BOULEVARD, SUITE
1100
ST LOUIS, MO  63105

HALDEX BRAKE PRODUCTS
CORPORATION
THE CORPORATION COMPANY
30600 TELEGRAPH RD STE 2345
BINGHAM FARMS, MI  48025

HALDOR TOPSOE  INC
PO BOX 841927
DALLAS, TX  75284-1927

HALDOR TOPSOE INC
17629 EL CAMINO REAL STE 300
HOUSTON, TX  77058

HALDOR TOPSOE INC
PO BOX 841927
DALLAS, TX  75284-1927

HALE COUNTY TAX OFFICE
COURTHOUSE ANNEX
521 BROADWAY ST
PLAINVIEW, TX  79072-8029

HALEY GODAT
ADDRESS ON FILE

HALEY OLSON
ADDRESS ON FILE

HALFF ASSOCIATES INC
PO BOX 910259
DALLAS, TX  75391-0259

HALL BUICK GMC
3010 SSW LOOP 323
TYLER, TX  75712

HALL BUICK GMC
3010 SSW LOOP 323
TYLER, TX  75712-4905

HALL COUNTY TAX OFFICE
512 W MAIN ST
STE 5
MEMPHIS, TX  79245-3343

HALL SONS LLC
PO BOX 77843
FORT WORTH, TX  76177

HALL STEEL CORP
8050 N GRANVILLE WOODS RD
MILWAUKEE, WI  53223

HALLIBURTON COMPANY
GODWIN GRUBER, PC
MICHAEL J. RAMIREZ
1700 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TX  75270

HALLIBURTON HIGH YIELD
3000 NORTH SAM HOUSTON
PARKWAY EAST
HOUSTON, TX  77072

HALL-MARK FIRE APPARATUS
TEXAS LLC
10315 VETERANS MEMORIAL DR
HOUSTON, TX  77038

HALLMARK RENTAL LLC
212 WHITNEY LN
WACO, TX  76705

HALL-MARK TEXAS
3431 NW 27TH AVE
OCALA, FL  34475

HALLSBURG ISD
2313 HALLSBURG RD
WACO, TX  76705

HALLSBURG, CITY
1115 WILBANKS DRIVE
HALLSBURG, TX  76705

HALLSTAR COMPANY
120 SOUTH RIVERSIDE PLAZA STE
1620
CHICAGO, IL  60606

HALLSTAR COMPANY
120 SOUTH RIVERSIDE PLAZA SUITE
1620
CHICAGO, IL  60606

HALMON CREEL
ADDRESS ON FILE

HALO BRANDED SOLUTIONS
3182 MOMENTUM PL
CHICAGO, IL  60689-5331

HALSAN LTD
804 CROSSBOW DR
WOODWAY, TX  76712

HALSTAF INVESTMENTS LTD
DBA AUTUMN CHASE APARTMENTS
610 PARNELL DR
TEMPLE, TX  76504

HAMID ISMATULLAYEV
ADDRESS ON FILE

HAMILTON
ADDRESS ON FILE

HAMILTON & HARTSFIELD P C
6440 N CENTRAL EXPY STE 825
DALLAS, TX  75206-4973

HAMILTON BEACH BRANDS INC
4421 WATERFRONT DR
GLEN ALLEN, VA  23060

HAMILTON COMPANY
PO BOX 10930
RENO, NV  89520

HAMILTON COUNTY TAX OFFICE
102 N RICE ST
STE 110
HAMILTON, TX  76531-9904

HAMILTON COURT CONDOMINIUMS
6200 RANCHESTER DR #283
HOUSTON, TX  77036

HAMILTON DRYWALL PRODUCTS
295 NORTH PEKIN RD.
WOODLAND, WA  98674

HAMILTON FIDELITY LP
1310 ELM STREET
SUITE 170
DALLAS, TX  75202

HAMILTON FIDELITY LP
C/O JACKSON WALKER L.L.P.
ATTN. J. COLTER HARRIS
901 MAIN STREET, SUITE 6000
DALLAS, TX  75202

HAMILTON MATERIALS INC
345 WEST MEATS AVENUE
ORANGE, CA  92865

HAMILTON VILLAS LLC
200 NORTH BOOTH CALLOWAY RD
HURST, TX  76053

HAMILTON VOPELAK PC
1137 S MAIN STREET
GRAPEVINE, TX  76051

HAMILTON Y SMITH
ADDRESS ON FILE

HAMMEL DAHL VALVES
4 MANLEY STREET
WEST BRIDGEWATER, MA  02379

HAMMONDS BBQ
PO BOX 2505
GLEN ROSE, TX  76043

HAMMONDSERVICESINC
644 E MCINTOSH ROAD
GRIFFIN, GA  30223

HAMON CUSTODIS INC
941 ALTON PKY
BIRMINGHAM, AL  35210

HAMON CUSTODIS INC
PO BOX 822769
PHILADELPHIA, PA  19182-2769

HAMON RESEARCH COTTRELL INC
58 E MAIN ST
SOMERVILLE, NJ  08876

HAMON RESEARCH-COTTRELL INC
PO BOX 1500
SOMERVILLE, NJ  08876

HAMON RESEARCH-COTTRELL INC
PO BOX 822773
PHILADELPHIA, PA  19182-2773

HAMPSHIRE INDUSTRIES, INC.
320 WEST 24TH STREET
BALTIMORE, MD  21211

HAMPTON CHASE APARTMENTS
1732 E REPUBLIC RD STE F
SPRINGFIELD, MO  65804

HAMPTON HOLLOW TOWNHOMES
2930 DOMINGO AON 185
BERKELEY, CA  94705

HANANE AOUDI
ADDRESS ON FILE

HAN-BOONE INTERNATIONAL INC
DBA FORT WORTH GASKET &
SUPPLY
2200 GRAVEL DR
FORT WORTH, TX  76118

HANCE SCARBOROUGH
ADDRESS ON FILE

HANCE SCARBOROUGH
ATTORNEYS AND COUNSELORS AT
LAW
111 CONGRESS AVE STE 500
AUSTIN, TX  78701

HANCOCK HOLDING COMPANY
ONE HANCOCK PLAZA
GULFPORT, MS  39501

HANDS ON TECHNOLOGY TRANSFER
ONE VILLAGE SQUARE STE 8
CHELMSFORD, MA  01824

HANDSCHY INDUSTRIES LLC IND
AND
120-25TH AVENUE
BELLWOOD, IL  60104

HANES GEO CO
4101 SOUTH INDUSTRIAL DR
AUSTIN, TX  78744

HANES GEO COMPONENTS
L&P FINANCIAL SERVICES CO
PO BOX 60984
CHARLOTTE, NC  28260

HANES GEO COMPONENTS L&P
FINANCIAL SERVICES CO
PO BOX 60984
CHARLOTTE, NC  28260

HANES GO
ADDRESS ON FILE

HANIEH NASIZADEH
ADDRESS ON FILE

HANK COURTRIGHT
ADDRESS ON FILE

HANK KYLE
ADDRESS ON FILE

HANNA CYLINDERS
ADDRESS ON FILE

HANNA CYLINDERS LLC
804 E PARK AVE
LIBERTYVILLE, IL  60048

HANNA CYLINDERS LLC
8901 102ND ST
PLEASANT PR, WI  53158

HANNAH CARRASCO
ADDRESS ON FILE

HANNAH SIMONS ARNETT
ADDRESS ON FILE

HANNON HYDRAULICS
625 N LOOP 12
IRVING, TX  75061

HANNON HYDRAULICS
DEPT NO 251
PO BOX 21228
TULSA, OK  74121-1228

HANS TRUELSON
ADDRESS ON FILE

HANSEN TRANSMISSIONS INC
330 LAKEVIEW CT
VERONA, VA  24482

HANSEN TRANSMISSIONS INC
MILL PLACE COMMERCE PARK
PO BOX 320
VERONA, VA  24482

HANSFORD COUNTY TAX OFFICE
14 NORTHWEST CT
SPEARMAN, TX  79081-2052

HANSON
ADDRESS ON FILE

HANSON AGGREGATE
ADDRESS ON FILE

HANSON AGGREGATES INC
15620 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

HANSON PERMANENTE CEMENT INC
1333 CAMPUS PARKWAY
NEPTUNE, NJ  07753

HANSON PERMANENTE CEMENT INC
24001 STEVENS CREEK BOULEVARD
CUPERTINO, CA  95014

HANSON PIPE & PRECAST INC
PO BOX  6010
AUSTIN, TX  78762

HANSON PIPE & PRODUCTS
MINNESOTA INC
6055 150TH ST W
SAINT PAUL, MN  55124

HANSON PIPE & PRODUCTS
MINNESOTA INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

HANYKA INC
DBA A-1 PARTY & TENT RENTAL
BOX 606
JUDSON, TX  75660

HAO LUO
ADDRESS ON FILE

HAPPY HILL FARM ACADEMY/HOME
ATTN: C EDWARD SHIPMAN
3846 NORTH HIGHWAY 144
GRANBURY, TX  76048

HARBINGER GROUP INC
450 PARK AVENUE
30TH FLOOR
NEW YORK, NY  10022

HARBISON-WALKER REFRACTORIES
COMPANY
600 GRANT STREET SUITE 50
PITTSBURGH, PA  15219

HARBOR LAKES RALLY FOR THE
CURE
ADDRESS ON FILE

HARBOR MANUFACTURING INC
8300 W. 185TH STREET
TINLEY PARK, IL  60487

HARBOUR TRAILER PARTS
515 E 16TH HWY 67 E
MT PLEASANT, TX  75455

HARCROS CHEMICAL INC
5200 SPEAKER ROAD
KANSAS CITY, KS  66106

HARDEMAN COUNTY TAX OFFICE
PO BOX 30
QUANAH, TX  79252-0030

HARDIE TYNES CO INC
800 28TH ST N
BIRMINGHAM, AL  35203

HARDIK PATEL
ADDRESS ON FILE

HARDIN COUNTY TAX OFFICE
PO DRAWER 2260
KOUNTZE, TX  77625-2260

HARDWARE SPECIALTY CO
3419 11TH AVE SW
SEATTLE, WA  98134

HARDY BURRELL
ADDRESS ON FILE

HARDY HOLDINGS
ADDRESS ON FILE

HARJIT GILL
ADDRESS ON FILE

HARLAN CASTLES
ADDRESS ON FILE

HARLAN HARRISON
ADDRESS ON FILE

HARLAND TECHNOLOGY SERVICES
PO BOX 45550
OMAHA, NE  68145-0550

HARLES A BUCHANAN
ADDRESS ON FILE

HARLES LANGE
ADDRESS ON FILE

HARLES RANDY LANGE
21 PRIVATE ROAD 54166
PITTSBURG, TX  75686

HARLEY BURCH
ADDRESS ON FILE

HARLEY DAVIDSON INC
3700 W JUNEAU AVE
MILWAUKEE, WI  53208

HARLEY DAVIDSON INC
PATRICIA HARTNETT & JUSTIN
SHIREMAN
CORNELL & GOLLUB
75 FEDERAL STREET
BOSTON, MA  02110

HARLIN D ANDERSON
ADDRESS ON FILE

HARLON ADAIR
ADDRESS ON FILE

HARLOND PARKER
ADDRESS ON FILE

HARLOW FILTER SUPPLY INC
4843 ALMOND
DALLAS, TX  75247

HARMON & FRANCES MAYFIELD
ADDRESS ON FILE

HARMONY ISD
9788 SH 154 W
BIG SANDY, TX  75755

HARMOR TECHNOLOGIES INC
BOX 916
BELLAIRE, TX  77402

HARMOR TECHNOLOGIES INC
PO BOX 916
BELLAIRE, TX  77402

HARNISCHFEGER CORPORATION
315 WEST FOREST HILL AVENUE
OAK CREEK, WI  53154-2999

HAROLD ANDREWS
ADDRESS ON FILE

HAROLD BARNES
ADDRESS ON FILE

HAROLD BECK & SONS INC
11 TERRY DRIVE
NEWTOWN, PA  18940

HAROLD BOOKER
ADDRESS ON FILE

HAROLD BROWN
ADDRESS ON FILE

HAROLD BRUTON
ADDRESS ON FILE

HAROLD BURMAN
ADDRESS ON FILE

HAROLD BURRIS
ADDRESS ON FILE

HAROLD CARTER
ADDRESS ON FILE

HAROLD CHEATHEAM
ADDRESS ON FILE

HAROLD CONNER
ADDRESS ON FILE

HAROLD CONNOR
ADDRESS ON FILE

HAROLD COX
ADDRESS ON FILE

HAROLD DEFABER
ADDRESS ON FILE

HAROLD DOYLE
ADDRESS ON FILE

HAROLD EDWARD ELKINS II
ADDRESS ON FILE

HAROLD ELKINS
ADDRESS ON FILE

HAROLD FRANKLIN
ADDRESS ON FILE

HAROLD G DEATON
ADDRESS ON FILE

HAROLD G RICHARDSON
ADDRESS ON FILE

HAROLD GENE HOBBS JR
ADDRESS ON FILE

HAROLD GEORGE LUDWIG
ADDRESS ON FILE

HAROLD GLAZE
ADDRESS ON FILE

HAROLD GLENN HOBBS
ADDRESS ON FILE

HAROLD GLENN MORRIS JR
ADDRESS ON FILE

HAROLD HACKNEY AND LINDA
HACKNEY
ADDRESS ON FILE

HAROLD HARMAN
ADDRESS ON FILE

HAROLD HARMAN AND KAREN
HARMAN
ADDRESS ON FILE

HAROLD HERNDON
ADDRESS ON FILE

HAROLD HILL
ADDRESS ON FILE

HAROLD HONEYCUTT
ADDRESS ON FILE

HAROLD J NUSSBAUM
ADDRESS ON FILE

HAROLD JOHNSON
ADDRESS ON FILE

HAROLD JONES
ADDRESS ON FILE

HAROLD JOSEPH DUNN
ADDRESS ON FILE

HAROLD LILLY
ADDRESS ON FILE

HAROLD MAHAFFEY AND
GORDANA MAHAFFEY
ADDRESS ON FILE

HAROLD MCCAIN
ADDRESS ON FILE

HAROLD MCGOLDRICK
ADDRESS ON FILE

HAROLD MEYERS
ADDRESS ON FILE

HAROLD MICHAEL WALTHALL
ADDRESS ON FILE

HAROLD MOORE & ASSOC
4129 CALLAWAY DR
NICEVILLE, FL  32578

HAROLD MOORE & ASSOCIATES INC
143 KINGFISHER CIRCLE
POOLER, GA  31322

HAROLD MYERS
ADDRESS ON FILE

HAROLD NABORS
ADDRESS ON FILE

HAROLD NEELEY
ADDRESS ON FILE

HAROLD NELSON
ADDRESS ON FILE

HAROLD PALMER
ADDRESS ON FILE

HAROLD PALMER AND CAROL
PALMER
ADDRESS ON FILE

HAROLD PHILLIPS
ADDRESS ON FILE

HAROLD RICHARDSON
ADDRESS ON FILE

HAROLD SHEFFIELD
ADDRESS ON FILE

HAROLD SLAUGHTER
ADDRESS ON FILE

HAROLD T MAHAFFEY
ADDRESS ON FILE

HAROLD V HAYS
ADDRESS ON FILE

HAROLD VAN WINKLE
ADDRESS ON FILE

HAROLD VOLKING
ADDRESS ON FILE

HAROLD WEBSTER
ADDRESS ON FILE

HARPER CONSTRUCTION SERVICES
HCS / PORT-A-JON
1201 FM728
JEFFERSON, TX  75657

HARPER INTERNATIONAL CORP
4455 GENESEE STREET, SUITE 123
BUFFALO, NY  14225

HARRELL REALTY COMPANY
4315 LAKE SHORE DRIVE STE M
WACO, TX  76710

HARRIETTE MOYE
ADDRESS ON FILE

HARRINGTON CORPORATION HARCO
3721 COHEN PL
LYNCHBURG, VA  24501

HARRIS CO. FLOOD CONTROL DIST.
9900 NORTHWEST FREEWAY
HOUSTON, TX  77092

HARRIS CO. HOSPITAL DIST.
2525 HOLLY HALL STREET
HOUSTON, TX  77054-4108

HARRIS CORP
1025 WEST NASA BOULEVARD
MELBOURNE, FL  32919-0001

HARRIS COUNTY
1001 PRESTON
HOUSTON, TX  77002

HARRIS COUNTY
PO BOX 4622
HOUSTON, TX  77210-4622

HARRIS COUNTY COMMUNITY
SERVICES
ATTN: CARIG ATKINS CFO
8410 LANTERN POINT
HOUSTON, TX  77054

HARRIS COUNTY ESD # 12
PO BOX 4663
HOUSTON, TX  77210-4663

HARRIS COUNTY ESD # 6
PO BOX 4663
HOUSTON, TX  77210-4663

HARRIS COUNTY TAX OFFICE
PO BOX 4089
HOUSTON, TX  77210-4089

HARRIS INDUSTRIES INC
5500 BILL HARRIS RD
LONGVIEW, TX  75604

HARRIS INDUSTRIES INC
PO BOX 4199
LONGVIEW, TX  75606

HARRIS METALS INC
2475 E 22ND ST STE 410
CLEVELAND, OH  44115

HARRIS OIL & GREASE
C/O BILL HARRIS
1407 NORTH TRAVIS
CAMERON, TX  76520

HARRIS PARK PARTNERS LP
DBA THE PARK AT KIRKSTALL
300 KIRKSTALL DR
HOUSTON, TX  77090

HARRIS, LIVELY & DUESLER, L.L.P.
JAMES M. HARRIS, JR.
550 FANNIN STREET
SUITE 650
BEAUMONT, TX  77701

HARRISON & THOMAS LLP
2201 MAIN STREET STE 825
DALLAS, TX  75201

HARRISON & THOMAS LLP
4450 WESCOTT DR
GRAND PRAIRIE, TX  75052

HARRISON COUNTY GLASS CO
1200 E GRAND AVE
MARSHALL, TX  75670

HARRISON COUNTY TAX OFFICE
PO BOX 967
MARSHALL, TX  75671-0967

HARRISON FRENCH
ADDRESS ON FILE

HARRISON HOLLAR
ADDRESS ON FILE

HARRISON WALKER & HARPER LP
PO BOX 876
PARIS, TX  75461

HARRY & BOBBYE LUNSFORD
ADDRESS ON FILE

HARRY BROWN
ADDRESS ON FILE

HARRY D MATHIS
ADDRESS ON FILE

HARRY DOSS
ADDRESS ON FILE

HARRY DRAKE
ADDRESS ON FILE

HARRY FRIER
ADDRESS ON FILE

HARRY GRYDER
ADDRESS ON FILE

HARRY HAMILTON
ADDRESS ON FILE

HARRY HAMMONDS
ADDRESS ON FILE

HARRY HOELZLE
ADDRESS ON FILE

HARRY KOSCIELNIAK
ADDRESS ON FILE

HARRY LEONARD FRIER JR.
ADDRESS ON FILE

HARRY NICHOLS
ADDRESS ON FILE

HARRY PEASE
ADDRESS ON FILE

HARRY POOLE
ADDRESS ON FILE

HARRY SUTTON
ADDRESS ON FILE

HARRY TURNER
ADDRESS ON FILE

HARSCO CORP IND AND AS SUC TO
350 POPLAR CHURCH ROAD
CAMP HILL, PA  17011

HARSCO CORPORATION, AS
FIDUCIARY OF THE HARSCO GROUP
INSURANCE PLAN
DOWNS & STANFORD, P.C.
LAURA D. SCHMIDT
2001 BRYAN STREET, SUITE 4000
DALLAS, TX  75201

HARSCO MINERALS
INTERNATIONAL
PO BOX 532868
ATLANTA, GA  30353-2868

HARSHA DESAI
ADDRESS ON FILE

HARTFIEL AUTOMATION
2600 TECHNOLOGY DR STE 300
PLANO, TX  75074-7486

HARTFIEL AUTOMATION INC
NW 6091
PO BOX 1450
MINNEAPOLIS, MN  55485-6091

HARTFIEL COMPANY
DBA HARTFIEL AUTOMATION
NW 6091
PO BOX 1450
MINNEAPOLIS, MN  55485-6091

HARTLEY COUNTY TAX OFFICE
PO BOX 89
CHANNING, TX  79018-0197

HARTS BLUFF ISD
3506 FM 1402
MOUNT PLEASANT, TX  75455

HARTZELL AIR MOVEMENT
PO BOX 1523
PIQUA, OH  45356

HARUYUKI FUJITA
ADDRESS ON FILE

HARVARD BUSINESS REVIEW
PO BOX 60001
TAMPA, FL  33660-0001

HARVARD BUSINESS REVIEW
PO BOX 62180
TAMPA, FL  33662-2180

HARVEY & GAIL HAND
ADDRESS ON FILE

HARVEY BRAU
ADDRESS ON FILE

HARVEY BROWN
ADDRESS ON FILE

HARVEY CHANNEL
ADDRESS ON FILE

HARVEY DANIELS
ADDRESS ON FILE

HARVEY E PHARIS
ADDRESS ON FILE

HARVEY ELLIS PHARIS
ADDRESS ON FILE

HARVEY GRAVES
ADDRESS ON FILE

HARVEY HANSHAW
ADDRESS ON FILE

HARVEY HARRISON
ADDRESS ON FILE

HARVEY KELM
ADDRESS ON FILE

HARVEY KEMPER AND KATHLEEN
KEMPER
ADDRESS ON FILE

HARVEY L HAYCOCK
ADDRESS ON FILE

HARVEY L HAYCOOK AND
CAROLYN HAYCOOK
ADDRESS ON FILE

HARVEY MCNEELY
ADDRESS ON FILE

HARVEY P. EWING
ADDRESS ON FILE

HARVEY PHARIS
ADDRESS ON FILE

HARVEY SMITH
ADDRESS ON FILE

HARVEY SOIFERMAN
ADDRESS ON FILE

HARVEY WINDER AND ELDA
WINDER
ADDRESS ON FILE

HARWOOD INDUSTRIES INC
17833 TEXAS 31
TYLER, TX  75703

HASKEL INTERNATIONAL INC
100 E GRAHAM PL
BURBANK, CA  91502

HASKELL - KNOX - BAYLOR -
UGWCD
TEXAS WATER DEVELOPMENT
BOARD
1700 NORTH CONGRESS AVE, PO
BOX 13231
AUSTIN, TX  78701-3231

HASKELL COUNTY TAX OFFICE
1 AVENUE D
SUITE 1
HASKELL, TX  79521-5917

HASKELL ROBERTS
ADDRESS ON FILE

HASKELL ROGERS
ADDRESS ON FILE

HASTINGS PLACE GP
11766 WILSHIRE BLVD STE 1450
LOS ANGELES, CA  90025

HATFIELD & COMPANY INC
1203 W LOOP 281
STE 112
LONGVIEW, TX  75604-2972

HATFIELD & COMPANY INC
12416 HYMEADOW STE 218
AUSTIN, TX  78750

HATFIELD & COMPANY INC
13706 N HIGHWAY 183
STE 211
AUSTIN, TX  78750

HATFIELD & COMPANY INC
2475 DISCOVERY BLVD
ROCKWALL, TX  75032

HATFIELD & COMPANY INC
PO BOX 910862
DALLAS, TX  75391-0862

HATFIELD & COMPANY INC
CONTROL DEVICES/HATFIELD
HATFIELD/CONTROL DEVICES
1904 W 3RD ST
ODESSA, TX  79763

HATTIE KEMP
ADDRESS ON FILE

HATTIE MAE LEE ESTATE
ADDRESS ON FILE

HAU LUO
ADDRESS ON FILE

HAU TRAN
ADDRESS ON FILE

HAUCK MANUFACTURING
ADDRESS ON FILE

HAVEG CORPORATION
910 MARKET ST
WILMINGTON, DE  19899

HAVEG INDUSTRIES INC
910 MARKET ST
WILMINGTON, DE  19899

HAWAII DEPARTMENT OF BUDGET
AND FINANCE
UNCLAIMED PROPERTY PROGRAM
PO BOX 150
HONOLULU, HI  96810

HAWAII DEPARTMENT OF
COMMERCE AND
CONSUMER AFFAIRS-HILO
OFFICE OF CONSUMER PROTECTION
345 KEKUANAOA ST STE 12
HILO, HI  96720

HAWAII DEPARTMENT OF
COMMERCE AND
CONSUMER AFFAIRS-HONOLULU
(MAIN LOCATION)
OFFICE OF CONSUMER PROTECTION
235 S BERETANIA ST STE 801
HONOLULU, HI  96813

HAWAII DEPARTMENT OF
COMMERCE AND
CONSUMER AFFAIRS-WAILUKU
OFFICE OF CONSUMER PROTECTION
1063 LOWER MAIN ST STE C-216
WAILUKU, HI  96793

HAWAII DEPT OF LABOR AND
INDUSTRIAL RELATIONS
DIVISION OF UNEMPLOYMENT
INSURANCE
830 PUNCHBOWL ST. #321
HONOLULU, HI  96813

HAWAII DEPT OF LAND &
NATURAL RESOURCES
KALANIMOKU BUILDING
1151 PUNCHBOWL ST.
HONOLULU, HI  96813

HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU, HI  96809-0259

HAWAII STATE DEPT OF HEALTH
ENVIRONMENTAL HEALTH DIVISION
1250 PUNCHBOWL STREET
HONOLULU, HI  96813

HAWAIIAN GARDENS
ADDRESS ON FILE

HAWK FABRICATION AND MACHINE
SHOP
PO BOX 129
BOGATA, TX  75417

HAWK FABRICATION AND MACHINE
INC
PO BOX 1047
555 FM 728
JEFFERSON, TX  75657

HAWK INSTALLATION & CONSTR
INC
PO BOX 129
BOGATA, TX  75417

HAWK INSTALLATION &
CONSTRUCTION
C/0 PEOPLES BANK ATTN B.PERRY
35 S PLAZA
PARIS, TX  75460

HAWK INSTALLATION &
CONSTRUCTION
FIRST FEDERAL COMMUNITY BANK
ATTN: PAT BASSANO PO BOX 370
PARIS, TX  75461

HAWK INSTALLATION AND
CONSTRUCTION INC
6314 CR 1410
PO BOX 129
BOGATA, TX  75417

HAWK MEASUREMENT
C/O AMERICAN ANALOG COMPANY
INC
4400 SOUTH WAYSIDE DRICE #104
HOUSTON, TX  77087

HAWK MEASUREMENT AMERICA
LLC
7 RIVER STREET
MIDDLETON, MA  01949

HAWKER BEECHCRAFT
CORPORATION
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

HAWKERBEECHCRAFT
CORPORATION
10511 EAST CENTRAL
WICHITA, KS  67206

HAWKINS & PARNELL
ADDRESS ON FILE

HAWKINS & PARNELL
EDWARD M. SLAUGHTER, PARTNER-
IN-CHARGE
4514 COLE AVENUE, SUITE 500
DALLAS, TX  75205-5412

HAWKINS & PARNELL THACKSTON
& YOUNG LLP
4000 SUN TRUST PLAZA
303 PEACHTREE STREET N.E
ATLANTA, GA  30308-3243

HAWKINS & PARNELL THACKSTON
& YOUNG LLP
TRUST ACCOUNT
4000 SUN TRUST PLAZA
303 PEACHTREE ST N E
ATLANTA, GA  30308-3243

HAWKS CREEK CANTAMAR LLC
DBA VILLAGE OF HAWKS CREEK
APT
20501 VENTURA BLVD STE 220
WOODLAND HILLS, CA  91364

HAY GROUP INC
PO BOX 828352
PHILADELPHIA, PA  19182-8352

HAY GROUP LIMITED
PO BOX 9931 STATION A
TORONTO, ON  M5W 2J2
CANADA

HAYDEE DAVENPORT
ADDRESS ON FILE

HAYDEN WOODLLAND HILL LLC
DBA WOODLAND HILLS
APARTMENTS
5335 MEADOWS RD STE 350
LAKE OSWEGO, OR  97035-3189

HAYES CREEK EMERGENCY
PHYSICIANS
PO BOX 98622
LAS VEGAS, NV  89193

HAYES ENGINEERING
2126 ALPINE ST
LONGVIEW, TX  75601-3401

HAYES MECHANICAL LLC
5959 SOUTH HARLEM
CHICAGO, IL  60638

HAYES PUMP INC
295 FAIRFIELD AVE.
FAIRFIELD, NJ  07004

HAYMARKET MEDIA INC
PO BOX 223
CONGERS, NY  10920-0223

HAYNES AND BOONE LLP
PO BOX 841399
DALLAS, TX  75284-1399

HAYNES DARRELL HOBBS
ADDRESS ON FILE

HAYNIE DRILLING CO
PO BOX 1061
CORSICANA, TX  75151

HAYS COUNTY TAX OFFICE
712 S. STAGECOACH TRAIL
SAN MARCOS, TX  78666-6073

HAYS, MCCONN, RICE & PICKERING
CRAIG WOLCOTT/B. STEPHEN RICE
1200 SMITH
SUITE 400
HOUSTON, TX  77002

HAYWARD GORDON
ADDRESS ON FILE

HAYWARD GORDON LIMITED
5 BRIGDEN GATE
HALTON HILLS, ON  L7G0A3
CANADA

HAYWARD INDUSTRIES INC
620 DIVISION STREET
ELIZABETH, NJ  07201

HAYWARD TYLER INC
480 ROOSEVELT HWY
COLCHESTER, VT  05446

HAYWARD TYLER INC
PO BOX 1773
BRATTLEBORO, VT  05302-1773

HAYWOOD GRAPHICS INC
2022 PECH RD
HOUSTON, TX  77055

HAZEL BARTEK
ADDRESS ON FILE

HAZEL BOLDEN
ADDRESS ON FILE

HAZEL BUNZEL
ADDRESS ON FILE

HAZEL GROGG
ADDRESS ON FILE

HAZEL HILL
ADDRESS ON FILE

HAZEL KOPESKY
ADDRESS ON FILE

HAZEL LAIRD SMITH
ADDRESS ON FILE

HAZEL PORTERFIEL
ADDRESS ON FILE

HAZEL RYON
ADDRESS ON FILE

HAZEL SHEEN
ADDRESS ON FILE

HAZEL STROUD
ADDRESS ON FILE

HAZEL WILLIAMS OBENHAUS
ADDRESS ON FILE

HAZEN AND SAWYER
ENVIRONMENTAL
CORPORATE HEADQUARTERS
498 SEVENTH AVE, 11TH FLOOR
NEW YORK, NY  10018

HAZMATPAC INC
7905 BLANKENSHIP DR.
HOUSTON, TX  77055

HAZMATPAC INC
PO BOX 670573
DALLAS, TX  75267-0573

HB FULLER CO
1200 WILLOW LAKE BOULEVARD
ST. PAUL, MN  55110-5101

HB FULLER CO
59 BRUNSWICK AVE
EDISON, NJ  08817

HB FULLER CO
ARLENE GHARABEIGIE, ESQ.
SEGAL, MCCAMBRIDGE, SINGER &
MAHONEY, LTD
850 THIRD AVE, SUITE 1100
NEW YORK, NY  10022

HB FULLER CO
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

HB FULLER CO
HEPLER BROOM LLC
ALISON RACHELLE SIMEONE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

HB FULLER CO
HEPLER BROOM LLC
MARCIE JANNAE VANTINE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

HB FULLER CO
HEPLER BROOM LLC
MEGAN J BRICKER
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

HB FULLER CO
HEPLER BROOM LLC
SHANNON ROBERT SUMMERS
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

HB FULLER CO
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

HB SMITH CO INC
47 WESTFIELD INDUSTRIAL PARK
ROAD
WESTFIELD, MA  01085

HB ZACHRY CO
CT CORPORATION SYSTEM
350 N PAUL ST
STE 2900
DALLAS, TX  75201

HB ZACHRY CO
BARFIELD & ASSOCIATES
DARREN M. GUILLOT
1515 POYDRAS ST., SUITE 1130
NEW ORLEANS, LA  70112

HB ZACHRY CO
GERMER, BERNSEN & GERTZ
JAMES A. TATEM
550 FANNIN, SUITE 400
BEAUMONT, TX  77701

HB ZACHRY CO
GERMER, BERNSEN & GERTZ
JAMES A. TATEM
THREE ALLEN CENTER
333 CLAY ST STE 4950
HOUSTON, TX  77002-4181

HB ZACHRY CO
GERMER, BERNSEN & GERTZ
SANDRA JEAN COLE HOWARD
550 FANNIN, SUITE 400
BEAUMONT, TX  77701

HB ZACHRY CO
JAY OLD & ASSOCIATES PLLC
JAMES OLD ROWLAND JR.
3560 DELAWARE, SUITE 308
BEAUMONT, TX  77706

HB ZACHRY CO
MERCY CARTER TIDWELL LLP-
TEXARKANA
JOHN L. TIDWELL
1724 GALLERIA OAKS DRIVE
TEXARKANA, TX  75503

HB ZACHRY CO
MERCY CARTER TIDWELL, L.L.P.
JOHN L. TIDWELL
1724 GALLERIA OAKS DRIVE
TEXARKANA, TX  75503

HB ZACHRY CO
REED ARMSTRONG
BRYAN L SKELTON
115 NORTH BUCHANAN
PO BOX 368
EDWARDSVILLE, IL  62025

HB ZACHRY CO
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

HBOS PLC
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

HBOS PLC
HOGAN LOVELLS US LLP
ERIC JONATHAN STOCK
875 THIRD AVENUE
NEW YORK, NY  10022

HBOS PLC
HOGAN LOVELLS US LLP
LISA JEAN FRIED, MARC J.
GOTTRIDGE
875 THIRD AVENUE
NEW YORK, NY  10022

HBOS PLC
HOGAN LOVELLS US LLP
MEGAN DIXON
3 EMBARCADERO CENTER, SUITE
1500
SAN FRANCISCO, CA  94111

HCA GULF COAST SUPPLY CHAIN
SPRING BRANCH MEDICAL CENTER
ATTN: CINDY BARLETT A/P
PO BOX 5010
SUGAR LAND, TX  77487

HCB INC
CNB TRUST DEPT
PO BOX 1009
HENDERSON, TX  75653-1009

HCC
ATTN: JOHN LALLY, III
37 RADIO CIRCLE DRIVE
MOUNT KISCO, NY  10549

HCC
ATTN: TOM PETTIT
8 FOREST PARK DRIVE
FARMINGTON, CT  06032

HCL AMERICA INC
1700 ALMA DRIVE
SUITE 108
PLANO, TX  75075

HCL AMERICA INC
330 POTRERO AVE
SUNNYVALE, CA  94085

HCL AMERICA INC
PO BOX 5123
CAROL STREAM, IL  60197-5123

HCL AMERICA INC
RAGHU RAMAN LAKSHMANAN
330 POTRERO AVENUE
SUNNYVALE, CA  94085

HD SUPPLY CONSTRUCTION LTD
DBA WHITE CAP CONSTRUCTION
SUPPLY
PO BOX 4852
ORLANDO, FL  32802-4852

HD SUPPLY UTILITIES LTD
15101 TRINITY BLVD
FORT WORTH, TX  76155

HD SUPPLY UTILITIES LTD
PO BOX 4851
ORLANDO, FL  32802

HD SUPPLY WATERWORKS
PO BOX 560645
DALLAS, TX  75356

HD SUPPLY WATERWORKS
PO BOX 569250
DALLAS, TX  75356

HD SUPPLY WATERWORKS LTD
PO BOX 840700
DALLAS, TX  75284-0700

HDR ENGINEERING INC
17111 PRESTON RD STE 200
DALLAS, TX  75248

HDR ENGINEERING INC
210 EAST 3RD ST, STE 300
FORT WORTH, TX  76102

HDR ENGINEERING INC
600 W 6TH ST
STE 100
FORT WORTH, TX  76102

HDR ENGINEERING INC
PO BOX 3480
OMAHA, NE  68103-0480

HEADSETS.COM INC
211 AUSTIN ST
SAN FRANCISCO, CA  94109

HEADSETS.COM INC
ONE DANIEL BURNHAM CT., #400C
SAN FRANCISCO, CA  94109

HEADWATERS RESOURCES INC
HARLAN M. HATFIELD
10701 S RIVER FRONT PARKWAY
SUITE 300
SOUTH JORDAN, UT  84095

HEADWATERS RESOURCES INC
PO BOX 843922
DALLAS, TX  75284-3922

HEALTH DIMENSIONS
3000 KELLER SPRINGS STE 402
CARROLLTON, TX  75006

HEALTH TESTING SOLUTIONS LP
11601 SHADOW CREEK PKWY
STE 111 416
PEARLAND, TX  77584

HEALTH TESTING SOLUTIONS LP
11601 SHADOW CREEK PKWY
STE 111-416
PEARLAND, TX  77584

HEALTH TRUST PURCHASING GROUP
C/O WELLS FARGO BANK
PO BOX 751576
CHARLOTTE, NC  28275-1576

HEALTHCARE COALITION OF
TEXAS INC
7160 DALLAS PKWY STE 600
PLANO, TX  75024

HEALTHTEXAS PROVIDER NETWORK
PO BOX 844128
DALLAS, TX  75284-4128

HEARNE CHAMBER OF COMMERCE
304 S MARKET ST
HEARNE, TX  77859-2517

HEARNE HIGH SCHOOL
PROJECT GRADUATION
1201 W BROWN
HEARNE, TX  77856

HEARNE ISD PROJECT GRADUATION
1201 WEST BROWN ST
HEARNE, TX  77859

HEARNE LIONS CLUB
209 W 4TH ST
HEARNE, TX  77859

HEARNE LITTLE LEAGUE
PO BOX 824
HEARNE, TX  77859

HEARNE PEE WEE FOOTBALL
LEAGUE
PO BOX 175
HEARNE, TX  77859

HEART OF TEXAS WORKFORCE
DEVELOPEMENT BOARD
ATTN: JUDY HEDGE
801 WASHINGTON AVE STE 700
WACO, TX  76701

HEARTPLACE
PO BOX 842471
DALLAS, TX  75284-2471

HEAT EXCHANGER SERVICE
3031 S TEJON ST.
ENGLEWOOD, CO  80110

HEAT SOURCE INC
3208 COMMANDER DR
CARROLLTON, TX  75006

HEATH AND HEATH HARDWARE, INC
1411 E. RUSK
JACKSONVILLE, TX  75766

HEATH DAVIDSON
ADDRESS ON FILE

HEATH EDWARD BARFIELD
ADDRESS ON FILE

HEATH HIGHFIELD
ADDRESS ON FILE

HEATH MARTIN
ADDRESS ON FILE

HEATH WATLINGTON
ADDRESS ON FILE

HEATHER BAXTER
ADDRESS ON FILE

HEATHER BELL
ADDRESS ON FILE

HEATHER BHATE
ADDRESS ON FILE

HEATHER BLACKWELL
ADDRESS ON FILE

HEATHER BROWN
ADDRESS ON FILE

HEATHER BUEN
ADDRESS ON FILE

HEATHER HERNDON-WRIGHT
ADDRESS ON FILE

HEATHER HOWARD
ADDRESS ON FILE

HEATHER HURST
ADDRESS ON FILE

HEATHER M. EARLE
ADDRESS ON FILE

HEATHER MORENO
ADDRESS ON FILE

HEATHER MURRELL
ADDRESS ON FILE

HEATHER PAUL
ADDRESS ON FILE

HEATHER PHILLIPS
ADDRESS ON FILE

HEATHER SIEMENS
ADDRESS ON FILE

HEATHER THOMPSON
ADDRESS ON FILE

HEATHER WHALEN
ADDRESS ON FILE

HEATHER WINN
ADDRESS ON FILE

HEATHER WINSTON
ADDRESS ON FILE

HEATHERWILDE VILLAS HOUSING
LP
DBA ROSEMONT AT HEATHERBEND
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

HEAVY MACHINES INC
3925 CREEKWOOD CIR
LONGVIEW, TX  75607

HEAVY MACHINES INC
5200 HOLLYWOOD AVE
SHREVEPORT, LA  71109

HEAVY MACHINES INC
PO BOX 8027
LONGVIEW, TX  75607

HEAVY MACHINES INC
PO DRAWER 18986
MEMPHIS, TN  38181-0986

HEB SPENCER HWY
1630 SPENCER HWY
PASADENA, TX  77508

HEBRON OAKS LIMITED
PARTNERSHIP
ATTN: AMANDA GOLDBERG
2535 MARSH LANE
CARROLLTON, TX  75006

HECTOR JOINER
ADDRESS ON FILE

HECTOR LEOS
ADDRESS ON FILE

HEDLAND/FLOTECH
PO BOX 081580
RACINE, WI  53408

HEDMAN MANUFACTURING
12438 PUTNAM STREET
WHITTIER, CA  90602

HEFNER PRECAST
DIV OF BROOKS PRODUCTS, INC
3229 MAIN ST
CLEBURNE, TX  76031

HEFNER ROOFING LLC
4309 FM 3384
PITTSBURG, TX  75686

HEIDELBERG USA
1000 GUTENBERG DR
KENNESAW, GA  30144

HEIDI I WILDER
ADDRESS ON FILE

HEIDI VESELKA
ADDRESS ON FILE

HEIL CO
2030 HAMILTON PLACE BLVD STE
200
CHATTANOOGA, TN  37421

HEIL ENVIRONMENTAL
2030 HAMILTON PLACE BLVD STE
200
CHATTANOOGA, TN  37421

HEIN LEHMANN US LLC
1360 UNION HILL RD # 1-C
ALPHARETTA, GA  30004

HEIN LEHMANN US LLC
2107 SANDERSVILLE RD
LEXINGTON, KY  40511

HEIN, LEHMANN US LLC
1360 UNION HILL RD # 1-C
ALPHARETTA, GA  30004

HEITH STUBBS
ADDRESS ON FILE

HELEN ABDOO
ADDRESS ON FILE

HELEN B WHITE
ADDRESS ON FILE

HELEN BURT
ADDRESS ON FILE

HELEN CHANCELLOR
ADDRESS ON FILE

HELEN CHANG
ADDRESS ON FILE

HELEN CLARK
ADDRESS ON FILE

HELEN CORDELL
ADDRESS ON FILE

HELEN DICKERSON
ADDRESS ON FILE

HELEN DYESS
ADDRESS ON FILE

HELEN FERGUSON
ADDRESS ON FILE

HELEN H. SOLOMONS
ADDRESS ON FILE

HELEN HEIDE
ADDRESS ON FILE

HELEN HEROD
ADDRESS ON FILE

HELEN HOOD
ADDRESS ON FILE

HELEN IRVING OEHLER TRUST
ADDRESS ON FILE

HELEN KEMP
ADDRESS ON FILE

HELEN KIMBRELL
ADDRESS ON FILE

HELEN KLINKERMAN
ADDRESS ON FILE

HELEN LANGHAM
ADDRESS ON FILE

HELEN LINDA BORISKIE
ADDRESS ON FILE

HELEN LLOYD MARBERRY
ADDRESS ON FILE

HELEN LORDEN
ADDRESS ON FILE

HELEN M GREER
ADDRESS ON FILE

HELEN M. BANACH AND GORDON
BANACH
ADDRESS ON FILE

HELEN MATTHEWS
ADDRESS ON FILE

HELEN MILES
ADDRESS ON FILE

HELEN MORRIS MARKWELL AND
ADDRESS ON FILE

HELEN PIERCE
ADDRESS ON FILE

HELEN POLZIN
ADDRESS ON FILE

HELEN RICE HOLT TRUSTEE
ADDRESS ON FILE

HELEN SIMON
ADDRESS ON FILE

HELEN SPENCE
ADDRESS ON FILE

HELEN SUE GRIFFIN
ADDRESS ON FILE

HELEN SWAIN
ADDRESS ON FILE

HELEN TALLY
ADDRESS ON FILE

HELEN TORRES
ADDRESS ON FILE

HELEN WILLIAMS
ADDRESS ON FILE

HELENA CHEMICAL CO
PO BOX 846350
DALLAS, TX  75284-6350

HELENA CHEMICAL COMPANY
41232B PARK 290
WALLER, TX  77848

HELICAL PRODUCTS COMPANY INC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 1069
SANTA MARIA, CA  93456-1069

HELIN DEBRA JOHNSON
ADDRESS ON FILE

HELLA SHRINE CIRCUS
2121 ROWLETT RD
GARLAND, TX  75043

HELLO DIRECT INC
75 NORTHEASTERN BLVD
NASHUA, NH  03062

HELLO DIRECT INC
77 NORTHEASTERN BLVD
NASHUA, NH  00306

HELLO DIRECT INC
DEPT CH 17200
PALATINE, IL  60055-7200

HELMICK CORP
998 MINOR AVE
FAIRMONT, WV  26554

HELMICK CORPORATION
PO BOX 411
CHARLESTON, WV  25322

HELMSBRISCOE PERFORMANCE
GROUP LLC
6055 WINDBREAK TRAIL SUITE 200
DALLAS, TX  75252

HELMSBRISCOE RESOURCE ONE
ATTN: STUART CARSON
20875 NORTH 90TH PLACE
SCOTTSDALE, AZ  85255

HELPING HANDS MINSTRY OF
BELTON
PO BOX 1923
BELTON, TX  76513

HELPING HANDS OF ENNIS
PO BOX 472
ENNIS, TX  75120-0472

HELWIG CARBON PRODUCTS INC
3508 LAKE PONTCHARTRAIN DR
ARLINGTON, TX  76016

HELWIG CARBON PRODUCTS INC
8900 WEST TOWER AVENUE
MILWAUKEE, WI  53224-2849

HELWIG CARBON PRODUCTS INC
PO BOX 240160
MILWAUKEE, WI  53224-9008

HEMBY MANAGEMENT TRUST
RE: HEMBY-REAL ESTATE CO. LTD
C/O JAY HEMBY
1008 JAMES PRICE COURT
BARTONVILLE, TX  76226

HEMBY REAL ESTATE COMPANY
LTD
1008 JAMES PRICE CT
ARGYLE, TX  76226

HEMBY REAL ESTATE COMPANY
LTD
8830 CROCKET DRIVE
ARGYLE, TX  76226

HEMMA II LTD
DBA CLEARWOOD VILLAS
9465 CLEARWOOD DR
HOUSTON, TX  77075

HEMPHILL COUNTY TAX OFFICE
PO BOX 959
CANADIAN, TX  79014-0959

HENDERSON AGGREGATES LLC
PO BOX 663
HENDERSON, TX  75653-0663

HENDERSON AREA CHAMBER OF
COMMERCE
201  N MAIN ST
HENDERSON, TX  75652

HENDERSON BASEBALL BOOSTER
CLUB
PO BOX 2274
HENDERSON, TX  75653

HENDERSON CIVIC CENTER
1005 STATE HIGHWAY 64 WEST
HENDERSON, TX  75652

HENDERSON CIVIC THEATRE
ALEXA DUKE
PO BOX 521
HENDERSON, TX  75653

HENDERSON CO. ESD #1
125 N PRAIRIEVILLE #103
TAX COLLECTOR
ATHENS, TX  75751

HENDERSON CO. ESD #5
125 N PRAIRIEVILLE #103
TAX COLLECTOR
ATHENS, TX  75751

HENDERSON COUNTY
125 N PRAIRIEVILLE 103
ATHENS, TX  75751

HENDERSON COUNTY
125 N. PRAIRIEVILLE ST.
ROOM 101
ATHENS, TX  75751

HENDERSON COUNTY HELP CENTER
309 ROYAL
ATHENS, TX  75751

HENDERSON COUNTY LID #3
125 N PRAIRIEVILLE #103
TAX COLLECTOR
ATHENS, TX  75751

HENDERSON COUNTY UNITED WAY
PO BOX 1435
ATHENS, TX  75751-1435

HENDERSON DAILY NEWS
1711 HWY 79 S
HENDERSON, TX  75652

HENDERSON DAILY NEWS
PO BOX 30
HENDERSON, TX  75653

HENDERSON ENGINEERING CO INC
95 NORTH MAIN STREET
SANDWICH, IL  60548-1597

HENDERSON ENGINEERING CO.
95 NORTH MAIN STREET
SANDWICH, IL  60548-1597

HENDERSON FEDERAL SAVINGS
BANK
130 N MARSHALL
HENDERSON, TX  75652

HENDERSON FEDERAL SAVINGS
BANK
PO BOX 1029
HENDERSON, TX  75653-1029

HENDERSON HERITAGE SYRUP
FESTIVAL
VICKIE ARMSTRONG
514 N HIGH ST
HENDERSON, TX  75652

HENDERSON HIGH SCHOOL
BAND BOOSTERS
9649 CR 317S
HENDERSSON, TX  75654

HENDERSON ISD
200 N. HIGH STREET
HENDERSON, TX  75652

HENDERSON ISD
ATTN: JACKIE ZIGTEMA
SARAH MURPHY FIELD DAY EVENT
200 NORTH HIGH STREET
HENDERSON, TX  75652

HENDERSON ISD
EDUCATION FOUNDATION
PO BOX 728
HENDERSON, TX  75653

HENDERSON LIONS CLUB
PO BOX 218
HENDERSON, TX  75653-0218

HENDERSON MAIN STREET
CLAUDIA MORGAN GRAY
400 WEST MAIN ST
HENDERSON, TX  75652

HENDERSON MANUFACTURING CO
PO BOX 293
PITTSBURG, TX  75686

HENDERSON MANUFACTURING CO
INC
PO BOX 1249
PITTSBURG, TX  75686

HENDERSON SMITH
ADDRESS ON FILE

HENDRICKSON USA LLC
800 SOUTH FRONTAGE ROAD
WOODRIDGE, IL  60517-4904

HENEK FLUID PURITY SYSTEMS INC
9700 ALMEDA GENOA BLDG 601
HOUSTON, TX  77075

HENEK FLUID PURITY SYSTEMS INC
9700 ALMEDA GENOA RD BLDG #601
HOUSTON, TX  77075

HENJUM GOUCHER REPORTING
SERVICES LP
2501 OAK LAWN AVENUE SUITE 600
DALLAS, TX  75219

HENKEL CORP
77 WATER STREET SUITE 2100
NEW YORK, NY  10005

HENKEL CORP
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

HENKEL CORP
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

HENKEL CORP
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

HENKEL CORP
HEYL ROYSTER VOELKER & ALLEN
MATTHEW JOSEPH MORRIS
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

HENKEL CORP
ONE HENKEL WAY
ROCKY HILL, CT  06067

HENKELS & MCCOY INC
445 PARK AVENUE, 9TH FLOOR
NEW YORK, NY  10022

HENNES SERVICES INC
4100 W LINCOLN AVE
WEST MILWAUKEE, WI  53215

HENNESSY INDUSTRIES INC
1601 J. P. HENNESSY DRIVE
LA VERGNE, TN  37086-3565

HENNESSY INDUSTRIES INC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

HENNESSY INDUSTRIES INC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

HENNESSY INDUSTRIES INC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

HENNESSY INDUSTRIES INC
CT CORPORATION SYSTEM
800 SOUTH GAY ST STE 2021
KNOXVILLE, TN  37929

HENNESSY INDUSTRIES INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19803

HENNESSY INDUSTRIES INC
UNITED STATES CORPORATION CO
300 B EAST HIGH STREET
JEFFERSON CITY, MO  65101

HENNIG PRODUCTIONS
2003 N LAMAR STE#200
AUSTIN, TX  78705

HENNIGAN ENGINEERING CO INC
55 INDUSTRIAL PARK RD
HINGHAM, MA  02043

HENRI PATTERSON
ADDRESS ON FILE

HENRIETTA ISD
1801 E. CRAFTON
HENRIETTA, TX  76365

HENRY BOW
ADDRESS ON FILE

HENRY BRISTER
ADDRESS ON FILE

HENRY BUCHHORN
ADDRESS ON FILE

HENRY C HICKS
ADDRESS ON FILE

HENRY CARR
ADDRESS ON FILE

HENRY CHAO
ADDRESS ON FILE

HENRY CONDITT
ADDRESS ON FILE

HENRY D BURNS MANAGER FOR
THE BENEFIT OF BURNS-GREER
JOINT VENTURE
PO BOX 2808
MERIDIAN, MS  39302

HENRY D LADERACH &
ADDRESS ON FILE

HENRY DUPREE
ADDRESS ON FILE

HENRY DURRWACHTER
ADDRESS ON FILE

HENRY EARL POSTELL
ADDRESS ON FILE

HENRY ESCOBEDO
ADDRESS ON FILE

HENRY GUERRA
ADDRESS ON FILE

HENRY HAMM
ADDRESS ON FILE

HENRY HARMON
ADDRESS ON FILE

HENRY HART
ADDRESS ON FILE

HENRY HU
ADDRESS ON FILE

HENRY HULL
ADDRESS ON FILE

HENRY L AND VANNETTE HORTON
ADDRESS ON FILE

HENRY L DURRWACHTER III
ADDRESS ON FILE

HENRY L HORTON
ADDRESS ON FILE

HENRY LAMBETH
ADDRESS ON FILE

HENRY LANCASTER
ADDRESS ON FILE

HENRY LEAL
ADDRESS ON FILE

HENRY LEE THOMAS AND
GARDENIA THOMAS
ADDRESS ON FILE

HENRY LESTER
ADDRESS ON FILE

HENRY LEWIS
ADDRESS ON FILE

HENRY LOZANO
ADDRESS ON FILE

HENRY LUNA
ADDRESS ON FILE

HENRY M. DEMPSEY
ADDRESS ON FILE

HENRY MAYFIELD
ADDRESS ON FILE

HENRY POSTELL
ADDRESS ON FILE

HENRY POWE
ADDRESS ON FILE

HENRY PRATT COMPANY LLC
23418 NETWORK PLACE
CHICAGO, IL  60673-1234

HENRY PRATT COMPANY LLC
401 S HIGHLAND AVE
AURORA, IL  60506

HENRY PRATT COMPANY LLC
401 S. HIGHLAND AVE
AURORA, IL  60506-5593

HENRY PRATT COMPANY LLC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

HENRY PRATT COMPANY LLC
MORGAN LEWIS & BOCKIUS
BRADY SHERROD EDWARDS
1000 LOUISIANIA STREET
SUITE 4200
HOUSTON, TX  77002

HENRY R HAMM
ADDRESS ON FILE

HENRY SCHEIN INC
135 DURYEA ROAD
MELVILLE, NY  11747

HENRY STAFFORD
ADDRESS ON FILE

HENRY VOGT MACHINE CO
1000 W ORMSBY AVE
LOUISVILLE, KY  40210

HENRY VOGT MACHINE CO
44 WALL STREET, 11TH FLOOR
NEW YORK, NY  10005

HENRY VOGT MACHINE CO
CANTEY HANGER LLP
600 W. 6TH ST. #300
FORT WORTH, TX  76102

HENRY VOGT MACHINE CO
CANTEY HANGER LLP
JEFF KINSEL
600 W. 6TH ST. #300
FORT WORTH, TX  76102

HENRY VOGT MACHINE CO
CANTEY HANGER LLP
SIDNEY LANGE
600 W. 6TH ST. #300
FORT WORTH, TX  76102

HENRY VOGT MACHINE CO
CANTEY HANGER, LLP
JEFF KINSEL
600 W. 6TH ST. #300
FORT WORTH, TX  76102

HENRY VOGT MACHINE CO
MARGARET S CULVER
10TH & ORMSBY STS 1000 WEST
ORMSBY AVENUE
LOUISVILLE, KY  40210

HENRY VOGT MACHINE CO
WT&C CORPORATE SERVICES INC
500 WEST JEFFERSON ST STE 2800
LOUISVILLE, KY  40202

HENRY W GRIFFITH
ADDRESS ON FILE

HENRY WIGAND
ADDRESS ON FILE

HENRY WINN
ADDRESS ON FILE

HENRYK MALINOWSKI
ADDRESS ON FILE

HENRYK OLSTOWSKI
ADDRESS ON FILE

HENSLEY INDUSTRIES INC
2108 JOE FIELD ROAD
DALLAS, TX  75229

HENSON LUMBER LTD
PO BOX 340
CRESSON, TX  76035

HENSON MOTOR CO INC
105 S MAY
MADISONVILLE, TX  77864

HENSON MOTOR COMPANY
105 SOUTH MAY
MADISONVILLE, TX  77864

HENSON SALES AND SERVICE INC
201 NORTH MAY
MADISONVILLE, TX  77864

HENSON'S LUMBER
PO BOX 340
CRESSON, TX  76035

HERAEUS KULZER LLC
99 BUSINESS PARK DR
ARMONK, NY  10504

HERALD DEMOCRAT
PO BOX 1128
SHERMAN, TX  75091

HERALD OF TRUTH MINISTRIES INC
PO BOX 2439
ABILENE, TX  79604

HERB MUNCIE
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

HERBERT & MARGUERITE MELTON
ADDRESS ON FILE

HERBERT BANKS
ADDRESS ON FILE

HERBERT CHRISTIAN
ADDRESS ON FILE

HERBERT E EUBANKS JR
ADDRESS ON FILE

HERBERT HARRIS CASHEN II
ADDRESS ON FILE

HERBERT HARSHBARGER AND
LORRAINE HARSHBARGER
ADDRESS ON FILE

HERBERT HILL
ADDRESS ON FILE

HERBERT HOCKETT
ADDRESS ON FILE

HERBERT HORN
ADDRESS ON FILE

HERBERT KENYON
ADDRESS ON FILE

HERBERT LAPOINTE
ADDRESS ON FILE

HERBERT MELTON
ADDRESS ON FILE

HERBERT MICHEAL MURRAY
ADDRESS ON FILE

HERBERT RAY ARMSTRONG
ADDRESS ON FILE

HERBERT STRAMBERG
ADDRESS ON FILE

HERBERT TABRAHAM
ADDRESS ON FILE

HERBERT WALKER
ADDRESS ON FILE

HERBERT WILCOX
ADDRESS ON FILE

HERBERT WOLBRUECK
ADDRESS ON FILE

HERBERT ZUREICH
ADDRESS ON FILE

HERCULES CHEMICAL CO INC
111 SOUTH STREET
PASSAIC, NJ  07055

HERCULES INC
1313 NORTH MARKET STREET
HERCULES PLAZA
WILMINGTON, DE  19894-0001

HERCULES INC
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

HERCULES INC
ARMSTRONG TEASDALE
BRYAN DENNIS NICHOLSON
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

HERCULES INC
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

HERCULES INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

HERCULES INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

HERCULES INC
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

HERCULES INC
CT CORPORATION SYSTEM
906 OLIVE ST
ST LOUIS, MO  63101

HERCULES INC
ISRAEL J. FLOYD, SECRETARY &
GEN. COUN.
1313 NORTH MARKET STREET
HERCULES PLAZA
WILMINGTON, DE  19894-0001

HERCULES INC
MATUCHEK NILES & SINARS LLC
DAVID A NILLES
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

HERCULES INC
MATUCHEK NILES & SINARS LLC
JAMES T ROLLINS
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

HERCULES INC
MATUCHEK NILES & SINARS LLC
JOHN MICHAEL PORRETTA
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

HERCULES POWERED EQUIPMENT
INC
6260 CHALET DRIVE
LOS ANGELES, CA  90040

HERCULES YOUNG
ADDRESS ON FILE

HERCULITE PRODUCTS INC
105 EAST SINKING SPRINGS LANE
EMIGSVILLE, PA  17318

HERCULITE PRODUCTS INC
PO BOX 7777 W-83-10
PHILADELPHIA, PA  19175-8310

HERGUTH LABORATORIES INC
101 CORPORATE PLACE
PO BOX B
VALLEJO, CA  94590

HERGUTH LABORATORIES INC
PO BOX B
VALLEJO, CA  94590-6968

HERITAGE COAL COMPANY LLC
12312 OLIVE BOULEVARD
ST LOUIS, MO  63141

HERITAGE LABS
PO BOX 414378
KANSAS CITY, MO  64141

HERITAGE LAND BANK
RICHARD TODD LOAN #465262
4608 KINSEY DR STE 100
TYLER, TX  75703-1011

HERITAGE LAND BANK FLCA
LOAN # 423208 JAMES E DUDLEY
4608 KINSEY DR STE 100
TYLER, TX  75703

HERITAGE RESIDENTIAL
SOLUTIONS LLC
7 KETCHUM CT
ANGLETON, TX  77515

HERITAGE RESIDENTIAL
SOLUTIONS LLC
PO BOX 3400
LAKE JACKSON, TX  77566

HERITAGE TITLE & ABSTRACT LLC
135 SOUTH MOUNT
FAIRFIELD, TX  75840

HERMAN GOODNIGHT
ADDRESS ON FILE

HERMAN H A TAUBE
ADDRESS ON FILE

HERMAN ISAAC
ADDRESS ON FILE

HERMAN JACOBS
ADDRESS ON FILE

HERMAN KENNEDY
ADDRESS ON FILE

HERMAN KNOX
ADDRESS ON FILE

HERMAN LAURENS AND ROSA
LAURENS
ADDRESS ON FILE

HERMAN LEAMONS AND DOROTHY
LEAMONS
ADDRESS ON FILE

HERMAN MILBURN
ADDRESS ON FILE

HERMAN MOTEN
ADDRESS ON FILE

HERMAN NEHLSEN
ADDRESS ON FILE

HERMAN NICOL
ADDRESS ON FILE

HERMAN R SMITH
ADDRESS ON FILE

HERMAN RALPH JESTES AND OPEL
JESTES
ADDRESS ON FILE

HERMAN SCHEEF
ADDRESS ON FILE

HERMAN STURM, JR. AND PAULINE
STURM
ADDRESS ON FILE

HEROES FOR CHILDREN
1701 N COLLINS BLVD STE 240
RICHARDSON, TX  75080

HEROES ON THE WATER
ATTN: DEE ELLIOTT
11837 JUDD COURT STE#116
DALLAS, TX  75243

HERSCHEL D CHRISTIAN
ADDRESS ON FILE

HERSCHEL JOE LAUGHLIN JR & WIFE
ADDRESS ON FILE

HERSHEL WEAVER
ADDRESS ON FILE

HERSHELL RYNO
ADDRESS ON FILE

HERSHELL WALTHALL
ADDRESS ON FILE

HERSHEY COMPANY
100 CRYSTAL A DRIVE
RPTG & COMPLIANCE P O BOX 810-
EXTERNAL
HERSHEY, PA  17033-0810

HERTZ CORPORATION
PO BOX 121056
DALLAS, TX  75312-1056

HERTZ EQUIPMENT RENTAL
CORPORATION
PO BOX 650280
DALLAS, TX  75265-0280

HERTZ EQUIPMENT RENTAL
PO BOX 7698
LONGVIEW, TX  75607

HERTZ EQUIPMENT RENTAL
CORPORATION
PO BOX 650280
DALLAS, TX  75265-0280

HERTZ EQUIPMENT RENTAL
SERVICE PUMP & COMPRESSOR
NORTH TEXAS DIVISION
1005 COMMERCIAL BLVD. SOUTH
ARLINGTON, TX  76001

HESS CORPORATION
1185 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

HESS CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

HESS CORPORATION
ONE SOUTH MEMORIAL DRIVE
RICHARD BENJAMIN KORN
12TH FLOOR
ST LOUIS, MO  63102

HESS CORPORATION EMPLOYEES
PENSION PLAN
1 HESS PLAZA
WOODBRIDGE, NJ  07095-1229

HESS FURNITURE & APPLIANCES
314 W FERGUSON RD
MOUNT PLEASANT, TX  75455

HESS FURNITURE CO INC
314 W FERGUSON RD
MOUNT PLEASANT, TX  75455

HESSE & ASSOCIATES INC
2123 FM 1960 W #151
HOUSTON, TX  77090

HESSE EQUIPMENT COMPANY
2123 CYPRESS CREEK PKY STE 151
HOUSTON, TX  77090

HESSE EQUIPMENT COMPANY
2123 FM 1960 W., #151
HOUSTON, TX  77090

HEWITT ASSOCIATES LLC
2201 WEST ROYAL LANE SUITE 100
IRVING, TX  75063

HEWITT ASSOCIATES LLC
2711 N HASKELL AVE
STE 800
DALLAS, TX  75204

HEWITT ASSOCIATES LLC
PO BOX 95135
CHICAGO, IL  60694-5135

HEWITT ENNISKNUPP INC
39584 TREASURY CENTER
CHICAGO, IL  60694-9500

HEWITTCONTRACTINGCOINC
3839 COUNTY ROAD 48
OKAHUMPKA, FL  34762

HEWLETT PACKARD
3301 ROYAL LANE
IRVING, TX  75063

HEWLETT PACKARD
ATTN: QA DEPT
1326 KIFER RD M/S 78-2
SUNNYVALE, CA  94086

HEWLETT PACKARD COMPANY
3000 HANOVER STREET
PALO ALTO, CA  94304

HEWLETT PACKARD COMPANY
PO BOX 101149
ATLANTA, GA  30392-1149

HEWLETT PACKARD FINANCIAL
SERVICES CO
PO BOX 402582
ATLANTA, GA  30384-2582

HEWLETT-PACKARD FINANCIAL
SERVICES COMPANY
420 MOUNTAIN AVENUE
MURRAY HILL, NJ  07974

HEXCEL CORPORATION
TWO STAMFORD PLAZA, 16TH
FLOOR
281 TRESSER BOULEVARD
STAMFORD, CT  06901

HEXION SPECIALTY CHEMICALS INC
180 EAST BROAD STREET
COLUMBUS, OH  43215

HEXION SPECIALTY CHEMICALS INC
NAT'L REGISTERED AGENTS INC.
200 WEST ADAMS ST.
CHICAGO, IL  60606

HEXPOL COMPOUNDING LLC
14330 KINSMAN ROAD
BURTON, OH  44021

HF & ASSOCIATES INC
118 VERDANT
SAN ANTONIO, TX  78209

HF & ASSOCIATES INC
118 VERDANT ST
SAN ANTONIO, TX  78209

HF CONTROLS CORPORATION
ATTN: ACCOUNTS RECEIVABLE
1624 WEST CROSBY ROAD STE 124
CARROLLTON, TX  75006

HFE OPERATING LLC
PO BOX 270772
HOUSTON, TX  77277-0772

HFR ED GLOBAL MASTER TRUST
1330 AVE OF THE AMERICAS
NEW YORK, NY  10019-5400

HG BAYBROOK TWO GARDENS
ASSOCIATES, LLC
BAYBROOK GARDENS II
2702 W BAY AREA BLVD
WEBSTER, TX  77598

HGT LIMITED PARTNERSHIP
DBA HEATHER GLEN TOWNHOMES
1615 W ABRAM ST #201
ARLINGTON, TX  76013

HH GARZA MANAGEMENT GROUP
LLC
PO BOX 725
HEBBRONVILLE, TX  78361

HH ROBERTSON CO
450 19TH STREET
AMBRIDGE, PA  15003

HH ROBERTSON CO
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

HI LINE INDUSTRIES II INC
PO BOX 673
BRENHAM, TX  77834-0673

HI Q ENVIRONMENTAL
7386 TRADE ST
SAN DIEGO, CA  92121

HI TECK VALVE INC
13211 G WINDFERN ROAD
HOUSTON, TX  77064-3096

HI TEMP SYSTEMS INC
102 S LOOP CIRCLE
LONGVIEW, TX  75603

HI WAY EQUIPMENT
2019 AIRPORT FREEWAY
EULESS, TX  76040

HI WAY EQUIPMENT CO
3500 HWY 21 WEST
BRYAN, TX  77803

HICKORY TRACE HOUSING LP
DBA ROSEMONT AT HICKORY
TRACE
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD #400
ADDISON, TX  75001

HIDALGO COUNTY TAX OFFICE
PO BOX 178
EDINBURG, TX  78540-0178

HIDDEN HOLLOW DEVELOPMENT
ASSOC
901 WATERFALL WAY STE 555
RICHARDSON, TX  75080

HIGBEE INC
6741 THOMPSON RD
SYRACUSE, NY  13211

HIGBEE INC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

HIGH BRIDGE ASSOCIATES INC
1021 PARKSIDE CMNS
STE 102
GREENSBORO, GA  30642

HIGH BRIDGE ASSOCIATES INC
3260 POINTE PARKWAY STE 200
NORCROSS, GA  30092

HIGH POINT PLAZA LTD
340 PEMBERWICK RD
GREENWICH, CT  06831

HIGH PRESSURE EQUIPMENT CO
1222 LINDEN AVENUE
ERIE, PA  16505-3522

HIGH PRESSURE EQUIPMENT CO
2955 W 17TH ST
# 6
ERIE, PA  16505

HIGH PRESSURE EQUIPMENT CO
PO BOX 8248
ERIE, PA  16505

HIGH RIDGE LEASING LLC
201 HIGH RIDGE RAOD
STAMFORD, CT  00690

HIGH TECH SERVICES INC
999 E ARAPAHO RD STE 200
RICHARDSON, TX  75081

HIGH TEMP REPAIR & INSPECTION
PO BOX 500
BUFFALO, MO  65622

HIGH TEMPERATURE
TECHNOLOGIES INC
2175 DUNAVANT ST
CHARLOTTE, NC  28203

HIGH TEMPERATURE
TECHNOLOGIES INC
2135 DUNAVANT ST
CHARLOTTE, NC  28203

HIGH VOLTAGE INC
31 COUNTY ROUTE 7A
COPAKE, NY  12516

HIGH VOLTAGE INC
31 ROUTE 7A
COPAKE, NY  12516

HIGH VOLTAGE INC
PO BOX 1569
KELLER, TX  76241-1569

HIGH YIELD PRIT

HIGHFIELD MANUFACTURING
COMPANY
380 MOUNTAIN GROVE STREET
BRIDGEPORT, CT  06605

HIGHLAND HOMES LTD
5601 DEMOCRACY DR STE 300
PLANO, TX  75024

HIGHLAND STUCCO & LIME
PRODUCTS INC
15148 OXNARD ST
VAN NUYS, CA  91411-2614

HIGHLANDER REALTY LLC
EVANS J CARTER PC
EVANS J CARTER
860 WORCESTER ROAD, SECOND
FLOOR
PO BOX 812
FRAMINGHAM, MA  01701

HIGHWAY MACHINE CO INC
3010 S OLD US HWY 41
PRINCETON, IN  47670

HIGHWAY MACHINE CO INC
3010 S OLD US HWY 41
PO BOX 208A
PRINCETON, IN  47670

HILARY DEMPSEY
ADDRESS ON FILE

HILARY ZOELLER
ADDRESS ON FILE

HILDA ZECCA
ADDRESS ON FILE

HI-LINE INDUSTRIES II INC
1208 INDUSTRIAL BLVD
BRENHAM, TX  77833

HILL + KNOWLTON STRATEGIES
PO BOX 7247-7193
PHILADELPHIA, PA  19170

HILL BROTHERS CHEMICAL CO
1675 N. MAIN STREET
ORANGE, CA  92867

HILL CAD
PO BOX 416
HILLSBORO, TX  76645

HILL CO. ESD #1
PO BOX 412
TAX COLLECTOR
HILLSBORO, TX  76645

HILL CO. ESD #2
200 E. FRANKLIN STREET
HILLSBORO, TX  76645

HILL COLLEGE - CLEBURNE
206 N WILHITE ST
CLEBURNE, TX  76031

HILL COLLEGE - JOSHUA
112 LAMAR DR
HILLSBORO, TX  76645

HILL COUNTRY COMMUNITY
ACTION
PO BOX 846
SAN SABA, TX  76877

HILL COUNTRY ELECTRIC SUPPLY
PO BOX 577
SAN ANTONIO, TX  78292-0577

HILL COUNTRY ELECTRIC SUPPLY
LP
4801 FREIDRICH LN BLDG 2 STE 200
AUSTIN, TX  78744

HILL COUNTRY PHOTOGRAPHY
PO BOX 2732
GLEN ROSE, TX  76043

HILL COUNTRY SPRINGS INC
10019 INTERSTATE 35 S
AUSTIN, TX  78747

HILL COUNTRY SPRINGS INC
PO BOX 2220
MANCHACA, TX  78652

HILL COUNTRY SPRINGS INC
PO BOX 2220
MANCHACA, TX  78652-2220

HILL COUNTY
80 NORTH WACO STREET, 1ST FLOOR
HILLSBORO, TX  76645

HILL COUNTY TAX OFFICE
PO BOX 412
HILLSBORO, TX  76645

HILL JR. COLLEGE DIST.
112 LAMAR DR
HILLSBORO, TX  76645

HILL RANCH, LTD
B F (BOBBY FRED) HILL
3794 C WEST HWY 67
GLEN ROSE, TX  76043

HILL REGIONAL HOSPITAL
101 CIRCLE DR
HILLSBORO, TX  76645

HILLARY HEAD
ADDRESS ON FILE

HILLARY JACKSON
ADDRESS ON FILE

HILLARY PRINGLE
ADDRESS ON FILE

HILLCREST BAPTIST MEDICAL
CENTER
HILLCREST FINANCIAL ACCOUNT
3000 HERRING AVE
ATTN KIMMY ALLEN
WACO, TX  76708

HILLDRUP RECORDS MANAGEMENT
SYSTEMS
750 BERRY SHOALS RD
DUNCAN, SC  29334

HILLHOUSE POWER SOLUTIONS INC
8100 OAK KNOLL DR
NORTH RICHLAND HILLS, TX  76182

HILLIARD ENTERPRISES INC
25221 HWY 365 N
NORTH LITTLE ROCK, AR  72113

HILLIARD ENTERPRISES INC
PO BOX 13687
N LITTLE ROCK, AR  72113-0687

HILLSBORO HOUSING LP
DBA ROSEMONT OF HILLSBORO
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

HILLSBORO ISD
121 EAST FRANKLIN STREET
HILLSBORO, TX  76645

HILLSIDE COMMUNITY LP
ATTN: AMANDA GOLDBERG
2535 MARSH LANE
CARROLLTON, TX  75006

HILLTOP BASIC RESOURCES INC
1 W 4TH ST # 1100
CINCINNATI, OH  45202

HILON SMITH
ADDRESS ON FILE

HILTI INC
13635 STEMMONS FRWY
FARMERS BRANCH, TX  75234

HILTI INC
9108 ELM TREE CIRCLE
TYLER, TX  75703

HILTI INC
ATTN:  CUSTOMER SERVICE
PO BOX 21148
TULSA, OK  74121

HILTI INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

HILTI INC
DEPT 0890
PO BOX 120001
DALLAS, TX  75312-0890

HILTI INC
SANDBERG PHOENIX
JONATHAN THOMAS BARTON
600 WASHINGTON AVENUE
15TH FLOOR
ST LOUIS, MO  63101-1313

HILTON GARDEN INN
ADDRESS ON FILE

HILTON PROPERTIES LTD
PO BOX 142229
AUSTIN, TX  78714

HILTON VALVE INC
14520 NE 91ST ST
REDMOND, WA  98052

HILTON VALVE INC
PO BOX 2229
REDMOND, WA  98073-2229

HILTON WORLDWIDE
ADDRESS ON FILE

HINCHLIFFE & KEENER INC
2247 BABCOCK BOULEVARD
PITTSBURGH, PA  15237

HIPOLITO SALAZAR
ADDRESS ON FILE

HI-Q ENVIRONMENTAL PROD
7386 TRADE STREET
SAN DIEGO, CA  92121

HIRAM KEATING
ADDRESS ON FILE

HIRELIVE
27651 LA PAZ RD STE 100
LAGUNA NIGUEL, CA  92677

HIRERIGHT INC
24521 NETWORK PLACE
CHICAGO, IL  60673-1245

HIRERIGHT INC
5151 CALIFORNIA AVENUE
IRVINE, CA  92617

HIRERIGHT INC
PO BOX 847891
DALLAS, TX  75284-7891

HISHAM ALFALEH
ADDRESS ON FILE

HISPANIC 100
4447 N CENTRAL EXPY
STE 110
DALLAS, TX  75205

HISPANIC 100
C/O THE BRADLEY GROUP
4100 ALPHA RRD STE 215
DALLAS, TX  75244

HISPANIC ASSOCIATION ON
CORPORATE RESPONSIBILITY
1444 I STREET NW
STE 850
WASHINGTON, DC  20005

HISPANIC WOMEN'S NETWORK OF
TEXAS
PO BOX 327
AUSTIN, TX  78767

HISTORIC GRANBURY MERCHANTS
ASSOCIATION
PO BOX 2011
GRANBURY, TX  76048

HISTORY MAKER HOMES LLC
9001 AIRPORT FWY STE 400
NORTH RICHLAND HILLS, TX  76180-
9128

HITACHI AMERICA LTD
90 PARK AVE
NEW YORK, NY  10016

HITACHI DATA SYSTEMS
ACCOUNTS RECEIVABLES
PO BOX 99257
CHICAGO, IL  60693

HITACHI DATA SYSTEMS
COLONNADE II
18111 PRESTON RD STE 400
DALLAS, TX  75252

HITACHI DATA SYSTEMS
CREDIT CORP
750 CENTRAL EXPWY
SANTA CLARA, CA  95054

HITACHI DATA SYSTEMS
CREDIT CORP
PO BOX 99257
CHICAGO, IL  60693

HITACHI POWER SYSTEMS AMERICA
LTD
645 MARTINSVILLE RD
BASKING RIDGE, NJ  07920

HITACHI POWER SYSTEMS AMERICA
LTD
CS DRAWER 0198310
ATLANTA, GA  30384-8310

HITCO CARBON COMPOSITES INC
1600 W 135TH ST
GARDENA, CA  90249

HI-TECH ELECTRIC INC
1181 EMPIRE CENTRAL DRIVE
DALLAS, TX  75247-4301

HI-TECH TESTING SERVICE INC
35 FRJ DRIVE
LONGVIEW, TX  75607

HI-TECH TESTING SERVICE INC
PO BOX 12568
LONGVIEW, TX  75607

HITZ INC DBA GBA SOLUTIONS
DBA GEORGE B ALLAN AND CO
14836 VENTURE DR
FARMERS BRANCH, TX  75234

HITZELBERGER FAMILY TRUST
ADDRESS ON FILE

HI-WAY EQUIPMENT
926 N SAM HOUSTON PKWY E
HOUSTON, TX  77032

HI-WAY EQUIPMENT CO
291 S EASTMAN RD
LONGVIEW, TX  75602

HK CAPITAL LLC - PELICAN POINTE
APTS
PO BOX 741739
REF BEN PATEL
HOUSTON, TX  77274

HK PORTER CO INC
420 FORT DUQUESNE BOULEVARD #
550
PITTSBURGH, PA  15222

HLI WATER SYSTEMS INC
3220 NORTH FREEWAY SUITE 100-A
FORT WORTH, TX  76111

HM ROYAL INC
6880 8TH ST
BUENA PARK, CA  90620

HMH LIFESTYLES LP
DBA HISTORY MAKER HOMES
9001 AIRPORT FRWY STE 400
NORTH RICHLAND HILLS, TX  76180

HMR BUSINESS SOLUTIONS INC
2777 LAKE FOREST DR
ROUND ROCK, TX  78665

HMT INC
PO BOX 951494
DALLAS, TX  75395-1494

HMT INSPECTION
8979 MARKET ST
HOUSTON, TX  77029

HMWK LLC
301 CONGRESS AVE STE 1700
AUSTIN, TX  78701

HMWK LLC
ROBERT HOVDON, AGENT
301 CONGRESS AVE STE 1700
AUSTIN, TX  78701-2985

HOANG NGUYEN
ADDRESS ON FILE

HOANG TARRANT
ADDRESS ON FILE

HOAPT LP
DBA PINE TERRACE APARTMENTS
3901 OMEARA DR
HOUSTON, TX  77025

HOBART BROTHERS COMPANY
101 TRADE SQUARE EAST
TROY, OH  45373

HOBART BROTHERS COMPANY
617 NE SILVERLEAF PL
LEE'S SUMMIT, MO  64064

HOBART BROTHERS COMPANY
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

HOBART BROTHERS COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

HOBART BROTHERS COMPANY
HOBART SQUARE
TROY, OH  45373

HOBART BROTHERS COMPANY
RASMUSSEN WILLIS DICKEY MOORE
KURT L RASMUSSEN
9200 WARD PKWY SUITE 400
KANSAS CITY, MO  64114

HOBART CORPORATION
701 S. RIDGE AVE.
TROY, OH  45374

HOBBS PEST MANAGEMENT
15373 WAYNE DR
MABANK, TX  75156

HOBBS RAOD VILLAGE LP
DBA MAPLEWOOD VILLAGE
6919 PORTWEST DR STE 150
HOUSTON, TX  77024

HOCHHEIM PRAIRIE INSURANCE
COMPANY SUBROGEE OF JANICE
SIBLEY
500 US HIGHWAY 77A S
YOAKUM, TX  77995

HOCKER INC
1724-B TOWN HURST
HOUSTON, TX  77043

HOCKER INCORPORATED
13402 WEIMAN RD
HOUSTON, TX  77041-2542

HOCKLEY COUNTY TAX OFFICE
802 HOUSTON ST
STE 106
LEVELLAND, TX  79336-3706

HODDE & HODDE LAND SURVEYING
INC
REGISTERED PROFESSIONAL LAND
SURVEYING
613 E BLUE BELL RD
BRENHAM, TX  77833-2411

HOFFMAN CONSTRUCTION CO
805 SW BROADWAY, SUITE 2100
PORTLAND, OR  97205

HOFFMAN NEW YORKER INC
46 CLINTON PLACE
HACKENSACK, NJ  07601

HOFFMAN PROCESS INC
1370 WASHINGTON PIKE
BRIDGEVILLE, PA  15017

HOFMANN ENGINEERING NORTH
AMERICA LTD
330 PINEBUSH RD
CAMBRIDGE, ON  N1T 1Z6
CANADA

HOFMANN ENGINEERING PTY LTD
3 ALICE STREET
BASSENDEAN, WA  00605
AUSTRALIA

HOGAN ASSESSMENT SYSTEMS INC
DEPARTMENT NO 55
PO BOX 21228
TULSA, OK  74121

HOGAN BUILDING CO NO 1 LP
PO BOX 2487
CORPUS CHRISTI, TX  78403

HOGAN LOVELLS INTERNATIONAL
LLP
ATLANTIC HOUSE
HOLBORN VIADUCT
LONDON  EC1A 2FG
UNITED KINGDOM

HOGENTOGLER & CO INC
PO BOX 2219
COLUMBIA, MD  21045-1219

HOGENTOGLER & COMPANY INC
PO BOX 2219
COLUMBIA, MD  21045-1219

HOH CORP
1701 VARGRAVE ST
WINSTON SALEM, NC  27107

HOIST & CRANE SERVICE GROUP
544 MEADOW LARK DR
MONROE, LA  71203

HOIST & CRANE SERVICE GROUP
PO BOX 1777
METAIRIE, LA  70004

HOIST & CRANE SERVICE GROUP
PO BOX 53062
LAFAYETTE, LA  70505-3062

HOIST PARTS INC
DBA OMI CRANE SERVICES
PO BOX 1719
ROCKWALL, TX  75087

HOISTS DIRECT INC
123 CHARTER ST
ALBEMARLE, NC  28001

HOKE INC
405 CENTURA CT
SPARTANBURG, SC  29303-6603

HOKE INC
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

HOKE INC
CIRCOR INSTRUMENTATION
TECHNOLOGIES, INC. DBA: HOKE
405 CENTURA CT
SPARTANBURG, SC  29303-6603

HOLCIM (TEXAS) LIMITED
PARTNERSHIP
JAY TANGNEY, SENIOR VP, CHIEF
LEGAL OFFICER, SECRETARY
6211 ANN ARBOR ROAD
DUNDEE, MI  48131

HOLCIM (US) INC.
201 JONES RD
WALTHAM, MA  02451

HOLCIM (US) INC.
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

HOLCIM (US) INC.
HUSCH BLACKWELL
STEVEN BERT BESHORE
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

HOLDEN SALISBURY
ADDRESS ON FILE

HOLES INC
9911 FRANKLIN RD
HOUSTON, TX  77070

HOLIDAY FEAST OF SHARING
C/O MELISSA WILLIAMS
PO BOX 131
FRANKLIN, TX  77856

HOLLAND DICKEY
ADDRESS ON FILE

HOLLAND FURNACE CO
MCGIVNEY & KLUGER, P.C.
N/K/A AII ACQUISITIONS, LLC
80 BROAD STREET, 23D FLOOR
NEW YORK, NY  10004

HOLLAND GREGORY
ADDRESS ON FILE

HOLLEY PERFORMANCE PRODUCTS
INC
201 JONES RD
WALTHAM, MA  02451

HOLLEY TASA
ADDRESS ON FILE

HOLLIDAY FENOGLIO FOWLER LP
PO BOX 840637
DALLAS, TX  75284-0637

HOLLINGSWORTH & VOSE
COMPANY
112 WASHINGTON ST
EAST WALPOLE, MA  02032

HOLLINGSWORTH & VOSE
COMPANY
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

HOLLIS HUTCHISON
ADDRESS ON FILE

HOLLIS NEWMAN
ADDRESS ON FILE

HOLLIS WALKER
ADDRESS ON FILE

HOLLOWAY MARTIN
ADDRESS ON FILE

HOLLOWAY MARTIN & LOUISE
MARTIN
ADDRESS ON FILE

HOLLOWAY ODEGARD FORREST &
KELLY PC
3101 NORTH CENTRAL AVE
STE 1200
PHOENIX, AZ  85012

HOLLY D'ANN DEWBRE
ADDRESS ON FILE

HOLLY FRONTIER CORP
2828 N. HARWOOD, SUITE 1300
DALLAS, TX  75201

HOLLY FRONTIER REFINING
2828 N. HARWOOD, SUITE 1300
DALLAS, TX  75201

HOLLY HOPKINS
ADDRESS ON FILE

HOLLY HORAK
ADDRESS ON FILE

HOLLY HORROCKS
ADDRESS ON FILE

HOLLY LABAY
ADDRESS ON FILE

HOLLY LEWIS
ADDRESS ON FILE

HOLLY MILEY
ADDRESS ON FILE

HOLLY MITCHELL
ADDRESS ON FILE

HOLLY SCOTT
ADDRESS ON FILE

HOLLY THOMPSON
ADDRESS ON FILE

HOLLYWOOD OVERHEAD DOOR CO
9525 WHITE ROCK TRAIL
DALLAS, TX  75238

HOLMAN BOILER WORKS
1956 SINGLETON BLVD
DALLAS, TX  75212

HOLMAN BOILER WORKS INC
1956 SINGLETON BLVD
DALLAS, TX  75212

HOLMAN BOILER WORKS INC
PO BOX 226865
DALLAS, TX  75222-6865

HOLMES & NARVER CONSTRUCTORS
P0 BX 6240
ORANGE, CA  92868

HOLMES MURPHY & ASSOCIATES
INC
PO BOX 9207
DES MOINES, IA  50306-9207

HOLOPHANE
1733 BAY WATCH DR
ROCKWALL, TX  75087

HOLOPHANE
313 PAINT PONY TRAIL N
FORT WORTH, TX  76108

HOLOPHANE
4102 HERSCHEL AVE #103
DALLAS, TX  75219

HOLT CAT
2000 E AIRPORT FRWY
IRVING, TX  75061

HOLT CAT
549 JIM WRIGHT FREEWAY NORTH
FORT WORTH, TX  76108

HOLT CAT
MICHAEL PURYEAR
3302 S W.W. WHITE RD
SAN ANTONIO, TX  78222

HOLT CAT
PARTS DIVISION
PO BOX 2411
WACO, TX  76703

HOLT CAT
PARTS DIVISION
PO BOX 7070
LONGVIEW, TX  75607

HOLT CAT
PO BOX 207916
SAN ANTONIO, TX  78220--791

HOLT CAT
PO BOX 207916
SAN ANTONIO, TX  78222

HOLT CAT
PO BOX 540788
DALLAS, TX  75354-0788

HOLT CAT
PO BOX 7070
LONGVIEW, TX  75608

HOLT CAT
PO BOX 911975
DALLAS, TX  75391-1975

HOLT CAT RENTAL
5036 WEST LOOP 281
LONGVIEW, TX  75603

HOLT COMPANY
PO BOX 2411
WACO, TX  76703-2411

HOLT POWER SYSTEMS
2001 N LOOP 12
IRVING, TX  75601

HOLT TEXAS LTD
ATTN: CREDIT DEPT
PO BOX 540788
DALLAS, TX  75354

HOLTEC INTERNATIONAL
555 LINCOLN DRIVE WEST
MARLTON, NJ  08053

HOLTEC INTERNATIONAL
ONE HOLTEC DR
MARLTON, NJ  08053

HOLTEK ENTERPRISES INC
500 JEWELL DR
WACO, TX  76712

HOMASOTE CO
228 WEST POINTE DR.
SWANSEA, IL  62226

HOMASOTE CO
923 LOWER FERRY ROAD
WEST TRENTON, NJ  08628

HOMASOTE CO
932 LOWER FERRY ROAD
WEST TRENTON, NJ  08628-0240

HOMASOTE CO
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

HOMASOTE CO
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

HOMASOTE CO
HEYL ROYSTER VOELKER & ALLEN
MATTHEW JOSEPH MORRIS
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

HOMASOTE CO
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

HOMASOTE CO
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

HOMASOTE CO
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

HOMASOTE CO
PRINCETON PIKE CORPORATE
CENTER
FOX ROTHSCHILD LLP
997 LENOX DRIVE, BUILDING 3
LAWRENCEVILLE, NJ  08648-2311

HOME BUILDERS ASSOCIATION OF
GREATER DALLAS INC ATTN MISTY
VARSALONE,5816 W PLANO PKWY
PLANO, TX  75093

HOME SWEET HOME PROPERTIES
PO BOX 635008
NACOGDOCHES, TX  75963

HOMER CALLAHAN
ADDRESS ON FILE

HOMER D LINCECUM
ADDRESS ON FILE

HOMER DAVID SMITH JR
ADDRESS ON FILE

HOMER FEARS
ADDRESS ON FILE

HOMER FULLER
ADDRESS ON FILE

HOMER GIBBS
ADDRESS ON FILE

HOMER GOOLSBEE
ADDRESS ON FILE

HOMER H FEARS EST ET UX
ADDRESS ON FILE

HOMER L BURD
ADDRESS ON FILE

HOMER L BURD INDV AS INDP EXTR
ADDRESS ON FILE

HOMER LOOKABAUGH
ADDRESS ON FILE

HOMER ROBERTSON
ADDRESS ON FILE

HOMER SCHMIDT
ADDRESS ON FILE

HOMESTEAD INDUSTRIES INC
53193 CHELLE LN
GRANGER, IN  46530

HOMETOWN PHARMACY
201 E COMMERCE
FAIRFIELD, TX  75840

HOMEWOOD ENERGY SERVICES
820 WASHINGTON BOULEVARD
PITTSBURGH, PA  15206

HOMEWOOD PRODUCTS
CORPORATION
820 WASHINGTON BOULEVARD
PITTSBURGH, PA  15206

HOMRICH & BERG INC
3060 PEACHTREE ROAD STE 830
ATLANTA, GA  30305

HON NAM
ADDRESS ON FILE

HONEY CREEK POOL 1-1 LLC
DBA HONEY CREEK
6919 PORTWEST STE 160
HOUSTON, TX  77024

HONEYWELL
830 EAST ARAPAHO ROAD
RICHARDSON, TX  75081

HONEYWELL IAC
1860 W ROSE GARDEN LANE
PHOENIX, AZ  85027

HONEYWELL INC
101 COLUMBIA RD
PO BOX 4000
MORRISTOWN, NJ  07962

HONEYWELL INC
11034 N N 23RD DRIVE
PHOENIX, AZ  85029

HONEYWELL INC
14350 PROTON RD
DALLAS, TX  75244

HONEYWELL INC
5001 CONGER
ST LOUIS, MO  63128-1806

HONEYWELL INC
801 LAKERIDGE PLACE
TEXARKANA, TX  75503

HONEYWELL INC
ATTN: IAC PARTS SUPPORTS
8440 WESTGLEN DRIVE
HOUSTON, TX  77063

HONEYWELL INC
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

HONEYWELL INC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

HONEYWELL INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
JAMES L SMITH
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

HONEYWELL INC
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

HONEYWELL INC
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

HONEYWELL INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

HONEYWELL INC
HEYL ROYSTER VOELKER & ALLEN
MATTHEW JOSEPH MORRIS
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

HONEYWELL INC
HOME & BLDG CONTROLS DIV
7425 PINEMONT BUSINESS
CTR
HOUSTON, TX  77040

HONEYWELL INC
HONEYWELL PLAZA
101 COLUMBIA RD
MORRISTOWN, NJ  07962

HONEYWELL INC
IAC DIVISION
14350 PROTON RD
DALLAS, TX  75244

HONEYWELL INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62704

HONEYWELL INC
INDUSTRIAL CONTROLS
1250 W SAM HOUSTON PKWY SOUTH
HOUSTON, TX  77042

HONEYWELL INC
THOMPSON & KNIGHT LLP
ADRIENNE E DOMINGUEZ
ONE ARTS PLAZA
1722 ROUTH STREET, SUITE 1500
DALLAS, TX  75201

HONEYWELL INC
THOMPSON & KNIGHT LLP
DAWN M WRIGHT
ONE ARTS PLAZA
1722 ROUTH STREET, SUITE 1500
DALLAS, TX  75201

HONEYWELL INC
THOMPSON & KNIGHT LLP
KEVIN J. PARKS
333 CLAY STREET, SUITE 3300
HOUSTON, TX  77002

HONEYWELL INC
VORYS SATER SEYMOUR & PEASE
LLP
DAVID A. OLIVER
700 LOUISIANA STREET, SUITE 4100
HOUSTON, TX  77002

HONEYWELL INC
VORYS, SATER, SEYMOUR AND
PEASE LLP
TIFFANY SUE BINGHAM
700 LOUISIANA STREET
HOUSTON, TX  77002

HONEYWELL INC
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
JAMES H. POWERS
909 FANNIN STREET
SUITE 3300
HOUSTON, TX  77010

HONEYWELL INDUSTRY SOLUTIONS
12541 COLLECTIONS CENTER DR
CHICAGO, IL  60693

HONEYWELL INDUSTRY SOLUTIONS
PO BOX 848324
DALLAS, TX  75284-8324

HONEYWELL INTERNATIO NAL INC
101 COLUMBIA RD
PO BOX 4000
MORRISTOWN, NJ  07962

HONEYWELL INTERNATIO NAL INC
GIBBONS PC
KIM CATULLO
ONE GATEWAY  CENTER
NEWARK, NJ  07102-5310

HONEYWELL INTERNATIONAL INC
101 COLUMBIA RD
PO BOX 4000
MORRISTOWN, NJ  07962

HONEYWELL INTERNATIONAL INC
1511 S 50TH ST
KANSAS CITY, KS  66106-2325

HONEYWELL INTERNATIONAL INC
2 CORPORATE CENTER DR #100
MELVILLE, NY  11747

HONEYWELL INTERNATIONAL INC
2595 INTERSTATE DRIVE STE 103
HARRISBURG, PA  17110

HONEYWELL INTERNATIONAL INC
320 SOMERULOS ST
BATON ROUGE, LA  70802

HONEYWELL INTERNATIONAL INC
7TH ST PAUL STREET
SUITE 1660
BALTIMORE, MD  21202

HONEYWELL INTERNATIONAL INC
BRACEWELL & GIULIANI LLP
W. STEPHEN  BENESH
111 CONGRESS AVE, SUITE 2300
AUSTIN, TX  78701-4061

HONEYWELL INTERNATIONAL INC
BUILDING SOLUTIONS
12490 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

HONEYWELL INTERNATIONAL INC
CSC LAWYERS INC SERVICE
COMPANY 221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

HONEYWELL INTERNATIONAL INC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

HONEYWELL INTERNATIONAL INC
CSC LAWYERS INC SERVICE
COMPANY
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

HONEYWELL INTERNATIONAL INC
CSC LAWYERS INCORPORATING
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

HONEYWELL INTERNATIONAL INC
MCDERMOTT WILL & EMERY LLP
F/K/A ALLIED SIGNAL
340 MADISON AVE
NEW YORK, NY  10017

HONEYWELL INTERNATIONAL INC
PICOU & ANDREKANIC LLC
ROBERT D ANDREKANIC
1012 PLUMMER DRIVE
SUITE 103 - 2ND FLOOR
EDWARDSVILLE, IL  62025

HONEYWELL INTERNATIONAL INC
POLSINELLI
JENNIFER JEANNE ENG
900 W 48TH PLACE
SUITE 900
KANSAS CITY, MO  64112

HONEYWELL INTERNATIONAL INC
POLSINELLI
SUSAN ELIZABETH RYAN
900 W 48TH PLACE
SUITE 900
KANSAS CITY, MO  64112

HONEYWELL INTERNATIONAL INC
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

HONEYWELL INTERNATIONAL INC
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

HONEYWELL INTERNATIONAL INC
POLSINELLI PC
JOANN MARIE WOLTMAN
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

HONEYWELL INTERNATIONAL INC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  63102

HONEYWELL INTERNATIONAL INC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

HONEYWELL INTERNATIONAL INC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
ST LOUIS, MO  63102

HONEYWELL INTERNATIONAL INC
POLSINELLI SHUGHART PC
LYNN G LEGLER- TREVINO
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

HONEYWELL INTERNATIONAL INC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64103-1929

HONEYWELL INTERNATIONAL INC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

HONEYWELL INTERNATIONAL INC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W.12TH STREET
KANSAS CITY, MO  64105-1929

HONEYWELL INTERNATIONAL INC
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

HONEYWELL INTERNATIONAL INC
THE PRENTICE HALL CORP SYSTEM
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

HONEYWELL INTERNATIONAL INC
THOMPSON & KNIGHT LLP
DONNA POLIDORO MOYE
333 CLAY STREET, SUITE 3300
HOUSTON, TX  77002

HONEYWELL PLAZA
2701 FOURTH AVENUE SOUTH
MINNEAPOLIS, MN  55408

HONEYWELLINC
101 COLUMBIA RD
PO BOX 4000
MORRISTOWN, NJ  07962

HONEYWELLINTERNATIONALINC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

HONOLD & LAPAGE INC
1128 S 11TH ST
SHEBOYGAN, WI  53081

HOOD CAD
PO BOX 819
GRANBURY, TX  76048-0819

HOOD CO LIVESTOCK RAISERS
ASSOC INC
PO BOX 2061
GRANBURY, TX  76048

HOOD CO. LIBRARY DIST.
HOOD COUNTY LIBRARY
222 N. TRAVIS ST.
GRANBURY, TX  76048

HOOD COUNTY
5417 ACTON HWY STE 106
GRANBURY, TX  76049

HOOD COUNTY
PO BOX 339
GRANBURY, TX  76048

HOOD COUNTY AUDITORS OFFICE
1402 WEST PEARL ST ROOM 4
GRANBURY, TX  76048

HOOD COUNTY BUILDERS ASS0C
PO BOX 2367
GRANBURY, TX  76048

HOOD COUNTY CHILDREN'S
CHARITY FUND, INC.
PO BOX 1276
GRANBURY, TX  76048

HOOD COUNTY CHRISTMAS FOR
CHILDREN INC
PO BOX 681
GRANBURY, TX  76048

HOOD COUNTY COMMITTEE ON
AGING
501 E MOORE
GRANBURY, TX  76048

HOOD COUNTY FIRE FIGHTERS ASSN
209 E SECOND
TOLAR, TX  76476

HOOD COUNTY NEWS
PO BOX 879
1501 S MORGAN
GRANBURY, TX  76048-0879

HOOD COUNTY PCT 2
1400 WEST PEARL STREET
GRANBURY, TX  76048

HOOD COUNTY TAX OFFICE
1410 W. PEARL ST.
GRANBURY, TX  76048-1826

HOOKER CHEMICAL CORPORATION
PO BOX 61569
HOUSTON, TX  77208

HOOKS FORD CHRYSLER PLYMOUTH
PO BOX 1089
GRANBURY, TX  76048

HOOVER HULLUM LC
PO BOX 545
VAN, TX  75790

HOP PARTNERSHIP
OLIVER OSBORN GENERAL PARTNER
& TRUSTEE
PO BOX 537
LAKE JACKSON, TX  77566

HOPE CLINIC
411 E JEFFERSON
WAXAHACHIE, TX  75165

HOPE DALE & JARED DALE
ADDRESS ON FILE

HOPE HEALTH
ATTN: SUSAN K. CLIPPINGER
350 E MICHIGAN AVE STE 301
KALAMAZOO, MI  49007-3851

HOPE HEALTH/IHAC
350 E MICHIGAN AVE
STE# 225
KALAMAZOO, MI  49007-3853

HOPE JONES
ADDRESS ON FILE

HOPE SEALE
403 MARY ST B
COPPERAS COVE, TX  76522

HOPEMAN BROTHERS INC
435 ESSEX AVE
PO BOX 820
WAYNESBORO, VA  22980

HOPEMAN BROTHERS INC
435 ESSEX AVE STE 102
WAYNESBORO, VA  22980

HOPE'S DOOR
ATTN: KELLY VAUGHAN
860 F AVE SUITE 100
PLANO, TX  75074

HOPKINS CO. HOSPITAL DIST.
115 AIRPORT ROAD
SULPHUR SPRINGS, TX  75482

HOPKINS COUNTY
HOPKINS COUNTY COURTHOUSE
118 CHURCH ST.
SULPHUR SPRINGS, TX  75482

HOPKINS COUNTY CHAMBER OF
COMMERCE
300 CONNALLY ST
PO BOX 347
SULPHUR SPRINGS, TX  75483

HOPKINS COUNTY CIVIC CENTER
PO BOX 305
SULPHUR SPRINGS, TX  75842

HOPKINS COUNTY CULTURAL
HERITAGE
ORGANIZATION
1216 BRINKER STREET
SULPHUR SPRINGS, TX  75482

HOPKINS COUNTY FALL FESTIVAL
C/O SULPHUR SPRINGS DEPT OF
TOURISM ATTN LYNDSAY
CALDWELL
1220 CESSNA DRIVE
SULPHUR SPRINGS, TX  75482

HOPKINS COUNTY HOSPITAL
115 AIRPORT RD
SULPHUR SPRINGS, TX  75482-2105

HOPKINS COUNTY JP1
128 JEFFERSON STE K
SULPHUR SPRINGS, TX  75482

HOPKINS COUNTY MEMORIAL
HOSPITAL
115 AIRPORT RD
SULPHUR SPRINGS, TX  75482-2105

HOPKINS COUNTY REGIONAL CIVIC
CENTER
PO BOX 305
SULPHUR SPRINGS, TX  75482

HOPKINS COUNTY TAX OFFICE
PO BOX 481
SULPHUR SPRINGS, TX  75483

HOPKINS COUNTY VETERANS
MEMORIAL
220 CONNALLY
SUPLHUR SPRINGS, TX  75483

HOPKINS OIL COMPANY INC
PO BOX 179
CRAWFORD, TX  76638

HOPKINS OIL COMPANY INC
PO BOX 270
MART, TX  76664

HOPSON SERVICES COMPANY INC
PO BOX 764857
DALLAS, TX  75376

HOPSON SERVICES COMPANY, INC.
4821 EAST GRAND AVENUE
DALLAS, TX  75223

HORACE BRADDY
ADDRESS ON FILE

HORACE CLAIRE
ADDRESS ON FILE

HORACE HOLLIDAY
ADDRESS ON FILE

HORACE JOBE
ADDRESS ON FILE

HORACE PACE
ADDRESS ON FILE

HORACE RAMSEY JR
ADDRESS ON FILE

HORACE RICHBOURG
ADDRESS ON FILE

HORACE RILEY
ADDRESS ON FILE

HORD LIMITED PARTNERSHIP
PO BOX 367
COPPERAS COVE, TX  76522

HORIBA INSTRUMENTS INC
1021 DURYEA AVE
IRVINE, CA  92714

HORIBA INSTRUMENTS INC
PO BOX 51-2936
LOS ANGELES, CA  90051-0936

HORIBA SCIENTIFIC
HORIBA INSTRUMENTS, INC.
34 BUNSEN DRIVE
IRVINE, CA  92618

HORIZON ENVIRONMENTAL
SERVICES
1507 SOUTH IH 35
AUSTIN, TX  78741

HORIZON ENVIRONMENTAL
SERVICES INC
1507 SOUTH IH 35
AUSTIN, TX  78741

HORIZON TECHNOLOGY
16 NORTHWESTERN DRIVE
SALEM, NH  03079

HORIZON TECHNOLOGY INC
16 NORTHWESTERN DRIVE
SALEM, NH  03079

HORIZON TECHNOLOGY INC
45 NORTHWESTERN DRIVE
SALEM, NH  03079

HORMEL FOODS CORPORATION
1 HORMEL PL
AUSTIN, MN  55912

HORSBURGH & SCOTT
ADDRESS ON FILE

HORST K. MEISTER AND NORMA
MEISTER
ADDRESS ON FILE

HORTENCIA LANE
ADDRESS ON FILE

HORTENSE STEPHENS
ADDRESS ON FILE

HORTON OIL COMPANY LLC
1800 9TH STREET
WHEATLAND, WY  82201

HOSE SELF
ADDRESS ON FILE

HOSE&GASKET
113 S MAIN ST
ROCKDALE, TX  76567

HOSEA LEE
ADDRESS ON FILE

HOSECRAFT USA
DIV OF FLEXICRAFT INDUSTRIES
2315 W HUBBARD STREET
CHICAGO, IL  60612

HOSHIZAKI
ADDRESS ON FILE

HOSHIZAKI SOUTH CENTRAL
ATTN: ACCOUNTS RECEIVABLE
15121 FRYE ROAD
FORT WORTH, TX  76155

HOSPITAL DISTRICT #1
624 FANNIN ST
LIBERTY, TX  77575

HOSS MACHINERY INTERNATIONAL
LLC
1901 CENTRAL DR STE 612
BEDFORD, TX  76021

HOSSIEN MOSTAGHASI
ADDRESS ON FILE

HOT SHOT MESSENGER SERVICE INC
PO BOX 701189
HOUSTON, TX  77270-1189

HOTSY CARLSON EQUIPMENT CO
PO BOX 18643 CROSSING ROAD
AUSTIN, TX  78760

HOULIHAN LOKEY CAPITAL INC
ACCOUNTS RECEIVABLE DEPT
10250 CONSTELLATION BLV 5TH FL
LOS ANGELES, CA  90067

HOUSE OF BLUES DALLAS
2200 N LAMAR ST
DALLAS, TX  75202

HOUSE OF REPRESENTATIVES
SPEAKERS REUNION DAY 2011
ATTN: LISA KAUFMAN
PO BOX 2910
AUSTIN, TX  78768-2910

HOUSING AUTHORITY CITY OF WINK
PO BOX 607
WINK, TX  79789

HOUSING AUTHORITY OF TEMPLE
PO BOX 1326
TEMPLE, TX  76503

HOUSING AUTHORITY OF THE CITY
OF
GRAPELAND
PO BOX 568
GRAPELAND, TX  75844-0568

HOUSING AUTHORITY OF THE CITY
OF
KEMP
PO BOX 465
KEMP, TX  75147

HOUSTON APARTMENT
ASSOCIATION
4810 WESTWAY PARK BLVD
HOUSTON, TX  77041

HOUSTON AREA URBAN LEAGUE
1301 TEXAS AVENUE
HOUSTON, TX  77002

HOUSTON ARMATURE WORKS
PO BOX 9503
HOUSTON, TX  77261

HOUSTON ARMATURE WORKS INC
PO BOX 201722
DALLAS, TX  75320-1722

HOUSTON BUSINESS JOURNAL
1233 WEST LOOP SOUTH
SUITE 1300
HOUSTON, TX  77027

HOUSTON BUSINESS JOURNAL
5444 WESTHEIMER RD
STE 1700
HOUSTON, TX  77056

HOUSTON CAD
PO BOX 112
CROCKETT, TX  75835

HOUSTON CITIZENS CHAMBER OF
COMMERCE
2808 WHEELER ST
HOUSTON, TX  77004

HOUSTON CO. ESD 2
PO BOX 941
TAX COLLECTOR
CROCKETT, TX  75835

HOUSTON CO. HOSPITAL DIST.
1050 E LOOP 304 # 220
CROCKETT, TX  75835

HOUSTON COMMUNITY COLLEGE
DIST.
3100 MAIN ST.
HOUSTON, TX  77002

HOUSTON COUNTY
401 EAST GOLIAD
CROCKETT, TX  75835

HOUSTON COUNTY
PO BOX 941
CROCKETT, TX  75835

HOUSTON COUNTY ELECTRIC
COOPERATIVE INC
LOOP 304 SE
PO BOX 52
CROCKETT, TX  75835

HOUSTON COUNTY READY-MIX
CONCRETE CO INC
B J HOSLEY
PO BOX 389
CROCKETT, TX  75835

HOUSTON FIREFIGHTER RELIEF AND
RETIREMENT FUND B
RETIREMENT FUND B
4225 INTERWOOD N PKWY
HOUSTON, TX  77032

HOUSTON FLAGSTONE LLC
77 EDGEBROOK DRT
HOUSTON, TX  77034

HOUSTON HISPANIC CHAMBER OF
COMMERCE
1801 MAIN STREET STE 890
HOUSTON, TX  77002

HOUSTON ISD
4400 WEST 18TH ST.
HOUSTON, TX  77092

HOUSTON LIGHTING & POWER
COMPANY
JACKSON WALKER LLP
LISA A. POWELL
1401 MCKINNEY STREET, SUITE 1900
HOUSTON, TX  77010

HOUSTON MINORITY SUPPLIER
DEVELOPMENT COUNCIL
THREE RIVERWAY STE#555
HOUSTON, TX  77056

HOUSTON MULTI-HOUSING
CORPORATION
4810 WESTWAY PARK BLVD
HOUSTON, TX  77041

HOUSTON MUNICIPAL EMPLOYEES
PENSION SYSTEM
1201 LOUISIANA
SUITE 900
HOUSTON, TX  77002

HOUSTON NW RADIOLOGY
PO BOX 3686 DEPT 467
HOUSTON, TX  77253

HOUSTON PARKS BOARD
MAYOR'S EARTH DAY BREAKFAST
ATTN: SUSAN CHRISTIAN
901 BAGBY 4TH
HOUSTON, TX  77002

HOUSTON PARKS BOARD INC
300 NORTH POST OAK LANE
HOUSTON, TX  77024

HOUSTON PIPE BENDERS
14500 E HARDY RD
HOUSTON, TX  77039

HOUSTON PIPE BENDERS
14500 E HARDY ST
HOUSTON, TX  77039

HOUSTON PIPE BENDERS
14500 EAST HARDY ST
PO BOX 60662
HOUSTON, TX  77205

HOUSTON PIPE LINE COMPANY LP
1300 MAIN STREET
ATTN: CREDIT RISK MANAGEMENT
HOUSTON, TX  77002

HOUSTON POLICE DEPARTMENT
OPEN RECORDS UNIT
1200 TRAVIS 1ST FL
HOUSTON, TX  77002

HOUSTON ROCKETS
1510 POLK ST
HOUSTON, TX  77002

HOUSTON URBAN LEAGUE
1301 TEXAS AVENUE
HOUSTON, TX  77002

HOUSTON WESTCHASE FOREST
INVESTORS LLC
DBA WESTCHASE FOREST
11355 RICHMOND AVE
HOUSTON, TX  77082

HOUSTON ZOO INC
1513 CAMBRIDGE STREET
HOUSTON, TX  77030

HOUSTON, CITY
901 BAGBY
HOUSTON, TX  77002

HOWARD BROWNING
ADDRESS ON FILE

HOWARD CAMERON
ADDRESS ON FILE

HOWARD COUNTY
300 MAIN STREET
BIG SPRING, TX  79721

HOWARD COUNTY
PO BOX 1111
BIG SPRING, TX  79721-1111

HOWARD ENGLEDOW
ADDRESS ON FILE

HOWARD FISHER
ADDRESS ON FILE

HOWARD FOSSUM
ADDRESS ON FILE

HOWARD GOSSETT
ADDRESS ON FILE

HOWARD GREER
ADDRESS ON FILE

HOWARD INDUSTRIES, INC
C/O ROBERTS ENERGY PRODUCT
SERVICES LLC
PO BOX 93662
SOUTHLAKE, TX  76092

HOWARD JACK
ADDRESS ON FILE

HOWARD JR. COLLEGE
1001 BIRDWELL LN
BIG SPRING, TX  79721

HOWARD KEY
ADDRESS ON FILE

HOWARD L MILLER
ADDRESS ON FILE

HOWARD LANHAM
ADDRESS ON FILE

HOWARD LEE DECKER
ADDRESS ON FILE

HOWARD LOWE
ADDRESS ON FILE

HOWARD MINSHEW
ADDRESS ON FILE

HOWARD MINTZ
ADDRESS ON FILE

HOWARD PULLEY
ADDRESS ON FILE

HOWARD PUNDT
ADDRESS ON FILE

HOWARD R & SANDRA L ROWAN
ADDRESS ON FILE

HOWARD ROWAN
ADDRESS ON FILE

HOWARD SHER
ADDRESS ON FILE

HOWARD SHER INDUSTRIAL
MAINTENANCE CONSULTING &
SALES
4223 VAN BUREN ST
HOLLYWOOD, FL  33021

HOWARD SIMMONS
ADDRESS ON FILE

HOWARD SKUBAL
ADDRESS ON FILE

HOWARD SMITH
ADDRESS ON FILE

HOWARD TAYLOR
ADDRESS ON FILE

HOWARD THOMPSON
ADDRESS ON FILE

HOWDEN BUFFALO INC
1741 W ALABAMA
HOUSTON, TX  77098

HOWDEN BUFFALO INC
44 WALL STREET
NEW YORK, NY  10005

HOWDEN BUFFALO INC
7909 PARKLANE ROAD
COLUMBIA, SC  29223

HOWDEN BUFFALO INC
HOWDEN NORTH AMERICA INC.
7909 PARKLANE ROAD
COLUMBIA, SC  29223

HOWDEN BUFFALO INC
JUSTIN TAFE, ESQ
CULLEN & DYKMAN, LLP
177 MONTAGUE STREET
BROOKLYN, NY  11201

HOWDEN BUFFALO INC
NEW PHILADELPHIA FAN DIVISION
PO BOX 752157
CHARLOTTE, NC  28275-2157

HOWDEN BUFFALO INC
SAM HOUSTON PKWY N. STE 108
HOUSTON, TX  77041

HOWDEN NORTH AMERICA
260 SPRING SIDE DR
AKRON, OH  44333

HOWDEN NORTH AMERICA INC
1775 WEHRLE DRIVE
WILLIAMSVILLE, NY  14221

HOWDEN NORTH AMERICA INC
7909 PARKLANE RD, STE 300
COLUMBIA, SC  29223

HOWDEN NORTH AMERICA INC
7909 PARKLANE ROAD
COLUMBIA, SC  29223

HOWDEN NORTH AMERICA INC
C/O WAKEFIELD ASSOCIATES INC
5829 WEST SAM HOUSTON
PARKWAY
NORTH SUITE 108
HOUSTON, TX  77041

HOWDEN NORTH AMERICA INC
PO BOX 417538
BOSTON, MA  02241-7538

HOY L HERRIN
ADDRESS ON FILE

HOYT ELECTRICAL INSTRUMENT
WORK
23 METER STREET
PENACOOK, NH  03303

HOYT ELECTRICAL INSTRUMENT
WORKS
23 METER ST
PENACOOK, NH  03303

HP ENTERPRISE SERVICES LLC
5400 LEGACY DRIVE
PLANO, TX  75024

HP VOLLEYBALL
ADDRESS ON FILE

HPD RED OAK L.P.
DBA RED OAK APARTMENTS
100 HIGHLAND PARK VILLAGE
SUITE 200
DALLAS, TX  75205

HPM NORTH AMERICA CORP
1193 POLE LANE RD
MARION, OH  43302

HR STRATEGIES & SOLUTIONS INC
4109 ROLLSBY CT
APEX, NC  27539-6317

HRCHITECT INC
6175 FRISCO SQUARE BLVD. STE 290
FRISCO, TX  75034

HRCHITECT INC
FINANCE DEPT
6175 MAIN ST STE#290
FRISCO, TX  75803

HRI INCORPORATED
PO BOX 500
BUFFALO, MO  65622

HRI INCORPORATED
PO BOX 500
1726 N ASH
BUFFALO, MO  65622

HRSMART
2929 N CENTRAL EXPRESSWAY
SUITE 110
RICHARDSON, TX  75080

HRWK INC
301 CONGRESS AVE STE 1700
AUSTIN, TX  78701

HSBC BANK PLC
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

HSBC BANK USA
80 8TH AVE
NEW YORK, NY  10011

HSBC CARD SERVICES INC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

HSBC HOLDINGS PLC
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

HSBC HOLDINGS PLC
LOCKE LORD LLP (NYC)
GREGORY THOMAS CASAMENTO,
EDWIN R. DEYOUNG
3 WORLD FINANCIAL CENTER, 20TH
FLOOR
NEW YORK, NY  10001

HSBC HOLDINGS PLC
LOCKE, LIDDELL & SAPP, L.L.P.
ROGER BRIAN COWIE
2200 ROSS A VENUE
SUITE 2200
DALLAS, TX  75201

HSIAO-PO CHEN
ADDRESS ON FILE

HTI AKA HEAT TREATING INC
6740 SE 110TH
SUITE 508
BELLEVIEW, FL  34420

HTS AMERITEK LLC
PO BOX 203047
HOUSTON, TX  77216-3047

HUA LIN
ADDRESS ON FILE

HUALALAI INVESTORS LLC
DBA FOUR SEASONS RESORT
HUALALAI
ATTN RYAN NUCKOLS
72-100 KA'UPULEHU DR
KA'UPULEHU KONA, HI  96740

HUALALAI INVESTORS LLC DBA
FOUR
SEASONS RESORT HUALALAI
AT HISTORIC KA UPULEHU
72-100 KA UPULEHU DRIVE
KA UPULEHU- KONA, HI  96740

HUA-SHU CHANGE
ADDRESS ON FILE

HUBBARD FEEDS INC DBA
SWEETLIX
ATTN: ROBERT EUTON
5100 BLUE MOUND RD
FORT WORTH, TX  76106

HUBBARD ISD
W. HWY. 31
HUBBARD, TX  76648

HUBBARD ORR
ADDRESS ON FILE

HUBBELL ELECTRIC HEATER
COMPANY
45 SEYMOUR STREET SUITE 1
STRATFORD, CT  06615

HUBBELL INCORPORATED
40 WATERVIEW DR
SHELTON, CT  06484

HUBBELL INDUSTRIAL CONTROLS
INC
4301 CHEYENNE DRIVE
ARCHDALE, NC  27263

HUBBELL INDUSTRIAL CORP
25414 NETWORK PLACE
CHICAGO, IL  60673-1254

HUBBELL POWER SYSTEMS
DEPT 1210
PO BOX 121210
DALLAS, TX  75312-1210

HUBBELL POWER SYSTEMS INC
210 N ALLEN ST
CENTRALIA, MO  65240

HUBERT & EDITH PILGRIM
ADDRESS ON FILE

HUBERT & LILLIAN CUMMINGS
ADDRESS ON FILE

HUBERT CONSTRUCTION LLC
9055 COMPRINT CT SUITE 150
GAITHERSBURG, MD  20877

HUBERT GLASS OIL CO
36036 US HWY 69 NORTH
JACKSONVILLE, TX  75766

HUBERT J CUMMINGS
ADDRESS ON FILE

HUBERT JORDAN
ADDRESS ON FILE

HUBERTHA NOLAN
ADDRESS ON FILE

HUDCO INDUSTRIAL PRODUCTS INC
3100 MORGAN RD
BESSEMER, AL  35022

HUDDLE PRODUCTIONS
3109 KNOX #532
DALLAS, TX  75205-4029

HUDNAL HANSON
ADDRESS ON FILE

HUDSON COOK LLP
7250 PARKWAY DR
5TH FLOOR
HANOVER, MD  21076-1343

HUDSON COOK LLP
THOMAS HUDSON, PRINCIPAL
PARTNER
7250 PARKWAY DRIVE, 5TH FLOOR
HANOVER, MD  21076

HUDSON GAS AND OIL LTD
35 N WYNDEN DR
HOUSTON, TX  77056-2507

HUDSON IRON & METAL CO
156 WILLIAMS STREET, 11TH FLOOR
NEW YORK, NY  10038

HUDSON IRON & METAL CO
HOAGLAND LONGO  MORAN  DUNST
& DOUKAS LLP
40 PATTERSON STREET
PO BOX 480
NEW BRUNSWICK, NJ  08901

HUDSON ISD
6735 TED TROUT DRIVE
LUFKIN, TX  75904

HUDSON PHILLIPS LLC 1
3225 TURTLE CREEK BLVD # 804
DALLAS, TX  75219

HUDSON PRODUCTS CORP
1307 SOLDIERS FIELD DR
SUGAR LAND, TX  77479

HUDSON PRODUCTS CORP
9660 GRUNWALD RD
BEASLEY, TX  77417

HUDSON RUSH COMPANY INC
9601 WHITE ROCK TRAIL STE 219
DALLAS, TX  75238

HUDSON TECHNOLOGIES
PO BOX 541
ONE BLUE HILL PLAZA
PEARL RIVER, NY  10965

HUDSON TECHNOLOGIES CO
7300 SOLUTION CENTER
CHICAGO, IL  60677-7003

HUDSON-RUSH COMPANY
9601 WHITE ROCK TRAIL
SUITE 219
DALLAS, TX  75238

HUDSPETH COUNTY TAX OFFICE
PO BOX 158
SIERRA BLANCA, TX  79851-0158

HUERFANO COUNTY
401 MAIN STREET
SUITE 201
WALSENBURG, CO  81089-2045

HUERFANO COUNTY TREASURER
401 MAIN ST STE 206
WALSENBURG, CO  81089-2084

HUEY COX
ADDRESS ON FILE

HUEY D HAMILTON
ADDRESS ON FILE

HUEY HENDERSON
ADDRESS ON FILE

HUEY HUDSON
ADDRESS ON FILE

HUFFINES CHEVROLET SUBARU INC
1400 S STEMMONS FREEWAY
LEWISVILLE, TX  75067

HUFFMAN COMMUNICATIONS SALES
2829 W 7TH AVE
CORSICANA, TX  75110

HUFFMAN COMMUNICATIONS
SALES INC
PO BOX 1753
CORSICANA, TX  75151-1753

HUFFMAN EQUIPMENT & SERVICE
CO
320 S BEACH ST
FORT WORTH, TX  76105

HUFFMAN EQUIPMENT AND
SERVICE
320 SOUTH BEACH STREET
FORT WORTH, TX  76105

HUGH A & PATSY JONES
ADDRESS ON FILE

HUGH BASQUETTE
ADDRESS ON FILE

HUGH D REED III
ADDRESS ON FILE

HUGH DON JONES & DIANA LYNN
ADDRESS ON FILE

HUGH EDGAR SAWYER III
ADDRESS ON FILE

HUGH ENNIS AND KATHLEEN ENNIS
ADDRESS ON FILE

HUGH FORD
ADDRESS ON FILE

HUGH HAILEY
ADDRESS ON FILE

HUGH JONES
ADDRESS ON FILE

HUGH L BRADY
ADDRESS ON FILE

HUGH LEIGHTON STEWARD
ADDRESS ON FILE

HUGH M HENSON
ADDRESS ON FILE

HUGH MAYO
ADDRESS ON FILE

HUGH MCSWEENEY
ADDRESS ON FILE

HUGH REED
ADDRESS ON FILE

HUGH SAWYER
ADDRESS ON FILE

HUGH STRIFFLER
ADDRESS ON FILE

HUGH THORNBURG
ADDRESS ON FILE

HUGH THORNBURGH
ADDRESS ON FILE

HUGH WADDLE
ADDRESS ON FILE

HUGHES AIRCRAFT CO FKA HUGHES
ADDRESS ON FILE

HUGHES BROTHERS
ADDRESS ON FILE

HUGHES BUILDING SUPPLY
1410 WEST HIGHWAY 84
FAIRFIELD, TX  75840

HUGHES CLAIMS SERVICE
PO BOX 928
DECATUR, TX  76234

HUGHES LUMBER PLUS
PO BOX 744
FAIRFIELD, TX  75840-0744

HUGHES STANLEY
ADDRESS ON FILE

HUGHIE C SMITH
ADDRESS ON FILE

HUGO CORRALES
ADDRESS ON FILE

HUGO MONTIEL
ADDRESS ON FILE

HUGO SCHOELLKOPF
ADDRESS ON FILE

HUGO VIGIL
ADDRESS ON FILE

HUI CHUL UN
ADDRESS ON FILE

HUIXING HE
ADDRESS ON FILE

HUIZENGA MANUFACTURING
GROUP I
3755 36TH ST #200
GRAND RAPIDS, MI  49512

HULCHER SERVICES INC
611 KIMBERLY DR
DENTON, TX  76208

HULCHER SERVICES INC
PO BOX 203532
DALLAS, TX  75320-3532

HULEN COHEN
ADDRESS ON FILE

HULENE HOLLINS MONTGOMERY
ADDRESS ON FILE

HULL & ASSOCIATES PC
6200 SAVOY STE#440
HOUSTON, TX  77036

HULL MACHINE TOOL CO
PO BOX 891087
OKLAHOMA CITY, OK  73189-1087

HULLUM FAMILY TRUST
ADDRESS ON FILE

HUMBERTO JORQUERA
ADDRESS ON FILE

HUMPHREY & ASSOC INC
11235 SHADY TRAIL
DALLAS, TX  75229

HUMPHREY & ASSOCIATES INC
PO BOX 59247
DALLAS, TX  75229

HUMPHREYS & GLASGOW LIMITED
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

HUNDT PROPERTY MANAGEMENT
LLC
PO BOX 233
GAINESVILLE, TX  76241

HUNDT REPORTING LLC
6500 GREENVILLE AVE
STE 445
DALLAS, TX  75206

HUNDT REPORTING LLC
703 MCKINNEY AVE
STE# 207
DALLAS, TX  75202

HUNG VO
ADDRESS ON FILE

HUNGERFORD & TERRY INC
PO BOX 650
CLAYTON, NJ  08312

HUNGTO CHAU
ADDRESS ON FILE

HUNT COUNTY
2507 LEE STREET
GREENVILLE, TX  75401

HUNT COUNTY
PO BOX 1042
GREENVILLE, TX  75403-1042

HUNT COUNTY SHARED MINISTRIES
PO BOX 124
GREENVILLE, TX  75403

HUNT MEMORIAL HOSPITAL DIST.
4215 JOE RAMSEY BLVD E
GREENVILLE, TX  75401

HUNT OIL COMPANY
1900 NORTH AKARD STREET
DALLAS, TX  75201-2300

HUNT VALVE COMPANY INC
1913 E STATE ST
SALEM, OH  44460

HUNTER & ASSOCIATES
119 REGAL ROW
STE#C
DALLAS, TX  75247

HUNTER & ASSOCIATES
2712 MEADOW LAKE DR
GRAND PRAIRIE, TX  75050

HUNTER & ASSOCIATES
PO BOX 561351
DALLAS, TX  75356

HUNTER & ASSOCIATES
PO BOX 612302
DALLAS, TX  75261

HUNTER CIRCLE LIMITED PARTNERS
DBA HUNTER PARK APARTMENTS
1615 W ABRAM ST #201
ARLINGTON, TX  76013

HUNTER OFFICE FURNITURE
119 REGAL ROW STE C
DALLAS, TX  75247

HUNTER OFFICE FURNITURE
1210 INWOOD RD
DALLAS, TX  75247

HUNTER OFFICE FURNITURE
PO BOX 561351
DALLAS, TX  75356

HUNTER SALGE
ADDRESS ON FILE

HUNTER SCHILL
ADDRESS ON FILE

HUNTER-RICHARDS INC
DBA AUSTIN HOMES REALTY
PO BOX 204354
AUSTIN, TX  78720

HUNTERS HERITAGE COVE LTD
PO BOX 1183
KILLEEN, TX  76540

HUNTERS PRICE LP
DBA HUNTERS POINT APARTMENTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

HUNTERS RUN APARTMENTS LP
DBA MANDALAY
17817 COIT ROAD
DALLAS, TX  75252

HUNTINGTON INGALLS INC
4101 WASHINGTON AVE.
NEWPORT NEWS, VA  23607

HUNTINGTON INGALLS
INCORPORATED
EDWIN A ELLINGHAUSEN
BLUE WILLIAMS
3421 N CAUSEWAY BLVD # 900
METAIRIE, LA  70002

HUNTINGTON OIL COMPANY INC
625 HAWK AVE
ALPHA, NJ  08865

HUNTINGTON RIDGE CONDOS
PO BOX 908
MOUNT PLEASANT, TX  75456-0908

HUNTINGTON VILLAGE ASSOCIATES
HUNTINGTON VILLAGE ASSOCIATES
432 WALNUT STREET, SUITE 500
CINCINNATI, OH  45202

HUNTON & WILLIAMS
951 EAST BYRD STREET
RICHMOND, VA  23219

HUNTON & WILLIAMS LLP
2200 PENNSYLVANIA AVE NW
ANA AGUIRRE UARG ACCOUNT
COORDINATOR
WASHINGTON, DC  20037

HUNTON & WILLIAMS LLP
ACCOUNTING DEPT UWAG
PAYMENT
RIVERFRONT PLAZA EAST TOWER
951 E BYRD ST
RICHMOND, VA  23219-4074

HUNTON & WILLIAMS LLP
PATRICK E. MITCHELL, MANAGING
PARTNER
BANK OF AMERICA CENTER, SUITE
4200
HOUSTON, TX  77002

HUNTON & WILLIAMS LLP
PO BOX 405759
ATLANTA, GA  30384-5759

HUNTON & WILLIAMS LLP
PO BOX 840686
DALLAS, TX  75284-0686

HUNTON & WILLIAMS LLP
ROBERT M. ROLFE, GENERAL
COUNSEL
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA  23219

HUNTON & WILLIAMS LLP
WALLY MARTINEZ, MANAGING
PARTNER
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20037

HUNTRON INSTRUMENTS INC
15720 MAIN STREET; STE 100
MILL CREEK, WA  98012

HUNTRON, INC
15720 MAIN STREET STE 100
MILL CREEK, WA  98012

HUNTSMAN PERFORMANCE
PRODUCTS
10003 WOODLOCH FOREST DR
THE WOODLANDS, TX  77380

HUNTSMAN PETROCHEMICAL
CORPORATION
STRONG PIPKIN BISSELL &
LEDYARD LLP
DAVID W LEDYARD
595 ORLEANS, SUITE 1400
BEAUMONT, TX  77701

HUONG DUONG
ADDRESS ON FILE

HURLETRON INC
1820 TEMPEL DR
LIBERTYVILLE, IL  60048

HURLEY & ASSOCIATES INC
PO BOX 77
MT AIRY, MD  21771

HURLEYIR INC
4757 BUFFALO ROAD
MOUNT AIRY, MD  21771

HURON INDUSTRIES INC
2301 16TH ST
PORT HURON, MI  48060

HURON INDUSTRIES INC
PO BOX 610104
PORT HURON, MI  48061-0104

HURST - EULESS - BEDFORD ISD
1849 CENTRAL DR.
BEDFORD, TX  76022

HURST EULESS BEDFORD CHAMBER
OF COMMERCE
PO DRAWER 969
BEDFORD, TX  76095

HURST JEREMIAH 29:11 LP
DBA VILLAS ON CALLOWAY CREEK
901 W HURST BLVD
HURST, TX  76053

HURST METALLURGICAL RESEARCH
LABORATORY INC
2111 W EULESS BLVD
EULESS, TX  76040

HURST METALLURGICAL RESEARCH
LABORATORY INC
2111 WEST EULESS ROAD
EULESS, TX  76040-6707

HURST, CITY
CITY HALL
1505 PRECINCT LINE ROAD
HURST, TX  76054

HURSTSHIFTERS
100 STONY POINT RD. SUITE 125
SANTA ROSA, CA  95401

HUSCH & EPPENBERGER
HUSCH BLACKWELL
MARK ZELLMER
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105-3441

HUSCH BLACKWELL LLP
PO BOX 802765
KANSAS CITY, MO  64180

HUSCH BLACKWELL SANDERS LLP
ENTERPRISE BANK
PO BOX 790379
ST LOUIS, MO  63179

HUSCH BLACKWELL SANDERS LLP
STEPHEN COCKERHAM, MANAGING
PARTNER
2001 ROSS AVENUE
DALLAS, TX  75201-2995

HUSKY ENERGY INC
STATION "D", 707-8TH AVENUE SW
PO BOX 6525
CALGARY, AB  T2P 3G7
CANADA

HUSSAM MUSHTAQ
ADDRESS ON FILE

HUTCHINSON COUNTY TAX OFFICE
PO BOX 989
STINNETT, TX  79083-0989

HUTHER AND ASSOCIATES INC
1156 N BONNIE BRAE
DENTON, TX  76201

HUTHER AND ASSOCIATES INC
1156 NORTH BONNIE BRAE
DENTON, TX  76201

HUTSON CREATIVE GROUP INC
1319 6TH AVE
FORT WORTH, TX  76104

HUTSON CREATIVE GROUP INC
1407 TEXAS STREET, SUITE 201
FORT WORTH, TX  76102

HUTTON COMMUNICATIONS
2520 MARSH LANE
CARROLLTON, TX  75006

HUTTON COMMUNICATIONS INC
PO BOX 201439
DALLAS, TX  75320-1439

HUY NGUYEN
ADDRESS ON FILE

HWL UPLAND LLC A CALIFORNIA
LLC
DBA CONSTELLATION RANCH APTS
500 WEST LOOP 820 SOUTH
FORT WORTH, TX  76108

HYCO INTERNATIONAL INC
100 GALLERIA PARKWAY SUITE 1000
ATLANTA, GA  30339-5954

HYDRA SERVICE INC
DBA MAGNUM ENINEERED SALES
INC
PO BOX 1055
MCMURRAY, PA  15317

HYDRADYNE HYDRAULICS
1019 RANKIN ROAD
HOUSTON, TX  77073

HYDRADYNE HYDRAULICS
5308 INDUSTRIAL DRIVE
BOSSIER CITY, LA  71112

HYDRADYNE HYDRAULICS
950 W NORTH CARRIER PKWY
GRAND PRAIRIE, TX  75050

HYDRADYNE HYDRAULICS LLC
PO BOX 974799
DALLAS, TX  75397-4799

HYDRAQUIP CORPORATION
1122 W NORTH CARRIER PKWY
GRAND PRAIRIE, TX  75050

HYDRAQUIP CORPORATION
PO BOX 4493
HOUSTON, TX  77210-4493

HYDRAQUIP DISTRIBUTION
618-A WEST RAPSODY
SAN ANTONIO, TX  78216

HYDRAQUIP DISTRIBUTION INC
1122 W. NORTH CARRIER PKWY
GRAND PRAIRIE, TX  75050

HYDRAQUIP DISTRIBUTION INC
4723 PINEMONT DR
HOUSTON, TX  77092

HYDRA-TECH INTERNATIONAL
86 TH AVENUE SE
CALGARY, AB  T2C 4L7
CANADA

HYDRA-TECH INTERNATIONAL CORP
6060 86TH AVENUE S E
CALGARY, AB  T2C 4L7
CANADA

HYDRATIGHT
12 WORLDS FAIR DR. SUITE A
SOMERSET, NJ  08873

HYDRATIGHT OPERATIONS INC
25177 NETWORK PLACE
CHICAGO, IL  60673-1251

HYDRAULIC SERVICE & SUPPLY CO
PO BOX 565827
DALLAS, TX  75356

HYDRAULIC SERVICE & SUPPLY INC
PO BOX 565827
DALLAS, TX  75356

HYDRAULIC SPECIALISTS INC
12100 N SANTA FE
OKLAHOMA CITY, OK  73114

HYDRAULIC WORKS INC
350 INDUSTRIAL BLVD
BRYAN, TX  77803

HYDRO AIR HUGHES
PO BOX 8500 2056
PHILADELPHIA, PA  19178-2056

HYDRO AIR HUGHES
PO BOX 8500-2056
PHILADELPHIA, PA  19178-2056

HYDRO AIR HUGHES LLC
1809 FASHION CT STE 110
JOPPA, MD  21085

HYDRO TECHNOLOGY SYSTEMS INC
PO BOX 910
HARVEY, LA  70059-0910

HYDRO TECHNOLOGY SYSTEMS INC
PO BOX 910D
HARVEY, LA  70059-0910

HYDROAIRE SERVICE INC
834 W MADISON ST
CHICAGO, IL  60607

HYDROAIRE SERVICE INC
FIELD SERVICE
834 W MADISON STREET
CHICAGO, IL  60607

HYDROCARBON EXCHANGE CORP.
5910 N CENTRAL EXPWY, STE 1380
ATTN: MICHELLE SAVAGE
DALLAS, TX  75206

HYDROCARBON EXCHANGE CORP.
5910 NORTH CENTRAL
EXPRESSWAY, SUITE 1380
ATTN: PRESIDENT
DALLAS, TX  75206-5126

HYDROCARBON EXCHANGE CORP.
R SCOTT HOPKINS
5910 N. CENTRAL EXPY.
STE 1380
DALLAS, TX  75206

HYDROCARBON EXCHANGE CORP.
STANLEYB. ARCHIBALD JR., CHIEF
EXECUTIVE OFFICER AND
PRESIDENT
5910 N CENTRAL EXPWY, SUITE 1380
DALLAS, TX  75206

HYDRO-LECTRIC EQUIPMENT INC
10908 SANDEN DR STE 300
DALLAS, TX  75238

HYDROLOGICAL SOLUTIONS INC
41232 PARK 290 DR. BLDG A
WALLER, TX  77484

HYDROLOGICAL SOLUTIONS INC
41232 PARK 290 DRIVE BLDG A
WALLER, TX  77484

HYDRO-PNEUMATIC SERVICES INC
PO BOX 5226
ARLINGTON, TX  76006

HYDRO-PNEUMATIC SERVICES INC
PO BOX 5226
ARLINGTON, TX  76011

HYDROTECH INC
10052 COMMERCE PARK DRIVE
CINCINNATI, OH  45246-1334

HYDROTEX
PO BOX 678195
DALLAS, TX  75267-8195

HYDROTEX DEER PARK INC
400-B GEORGIA AVE
DEER PARK, TX  77536

HYDROTEX DYNAMICS INC
6320 CUNNINGHAM RD
HOUSTON, TX  77041

HYDROTEX DYNAMICS INC
PO BOX 41368
HOUSTON, TX  77240-1368

HYDROVAC SERVICES INC
PO BOX 629
LONGVIEW, TX  75606

HYNES INDUSTRIES INC
3760 OAKWOOD AVENUE
YOUNGSTOWN, OH  44515

HYPERSPRING LLC
400 MERIDIAN ST N
STE 105
HUNTSVILLE, AL  35801

HYPERSPRING LLC
9668 MADISON BLVD
STE 102
MADISON, AL  35758

HYPERSPRING LLC
9668 MADISON BLVD STE 102
MADISON, AL  35758

HYSOL
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

HYSOL
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

HYSOL
HEYL ROYSTER VOELKER & ALLEN
MATTHEW JOSEPH MORRIS
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

HYSOL
ONE HENKEL WAY
ROCKY HILL, CT  06067

HYSOLA BRAND OF HENKEL CORP
HENKEL AG & CO. KGAA
HENKELSTRASSE 67
DUSSELDORF  40191
GERMANY

HYSTER COMPANY
CORPORATION SERVICE COMPANY
327 HILLSBOROUGH ST
RALEIGH, NC  27603

HYSTER COMPANY
PO BOX 847
1901 E. VOORHEES STREET
DANVILLE, IL  61832

HYTORC
333 RT 17 NORTH
MAHWAH, NJ  07430

HYTORC DIVISION UNEX
CORPORATION
333 RT 17 NORTH
MAHWAH, NJ  07430

HYTORC OF TEXAS
12420 TEXACO RD
HOUSTON, TX  77013

HYUNDAI HEAVY INDUSTRIES CO.,
LT
140-2, GYE-DONG, JONGNO-GU
SEOUL  110-793
KOREA

HYUNDAI IDEAL ELECTRIC CO
330 E 1ST ST
MANSFIELD, OH  44902

HYUNDAI MOTOR AMERICA CORP
10550 TALBERT AVE.
FOUNTAIN VALLEY, CA  92708

I GARD CORPORATION
7615 KIMBEL STREET
UNIT 1
MISSISSAUGA, ON  L5S 1A8
CANADA

I M O INDUSTRIES INC
BOYD, POFF & BURGESS, LLP
POFF, FRANKLIN ALBRIGHT JR.
2301 MOORES LANE
TEXARKANA, TX  75503

I T E IMPERIAL CORP
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

I TERNEUS
ADDRESS ON FILE

I THOMAS
ADDRESS ON FILE

I&O COMMUNICATIONS
611 S CONGRESS AVENUE SUITE 100
AUSTIN, TX  78704

I&O COMMUNICATIONS
611 S. CONGRESS AVE, SUITE 100
AUSTIN, TX  78704

I.B.W.S.
933 HOWELL STREET
WILLS POINT, TX  75169

I.M.O. INDUSTRIES INC.
11 EAST CHASE STREET
BALTIMORE, MD  21202

I.U. NORTH AMERICA, INC.
CT CORPORATION SYSTEM
116 PINE ST STE 320
HARRISBURG, PA  17101

I-45 TIRE SERVICE
466 WEST ST SIDE I45
FAIRFIELD, TX  75840-3042

I-45 TRUCK STOP
466 I-45 W
FAIRFIELD, TX  75840

I4CP INC
411 1ST AVENUE SOUTH
STE 403
SEATTLE, WA  98104

IAF ADVISORS
10938 SAINT MARYS LN
HOUSTON, TX  77079

IAM NATIONAL PENSION FUND
1300 CONNECTICUT AVE NW
WASHINGTON, DC  20036

IAN CHESTNUTT AND JUDITH
CHESTNUTT
ADDRESS ON FILE

IAN COLEMAN
ADDRESS ON FILE

IAN HALEY
ADDRESS ON FILE

IAN KELLY
ADDRESS ON FILE

IAN LEBLANC
ADDRESS ON FILE

IAN NOFTZ
ADDRESS ON FILE

IAN PALAO
ADDRESS ON FILE

IAN T WHITE
ADDRESS ON FILE

IAN WAGHALTER
ADDRESS ON FILE

IAN WHITE
ADDRESS ON FILE

IANS
ADDRESS ON FILE

IAP ATHENS NH HOUSING LLC
3735 HONEYWOOD COURT
PORT ARTHUR, TX  77642

IAPP INC
2710 LIVE OAK STREET
DALLAS, TX  75204

IAS-INDUSTRIAL ACTION SERVICES
ACCOUNTS RECEIVABLE
34 EAST AMBERGLOW CIRCLE
SPRING, TX  77381

IAS-INDUSTRIAL ACTION SERVICES
ACCOUNTS RECEIVABLE
PO BOX 388
HUNTINGTON, TX  75949

IAS-INDUSTRIAL ACTION SERVICES
PO BOX 388
HUNTINGTON, TX  75949

IBERDROLA ENERGY SERVICES, LLC
1125 NW COUCH STREET, SUITE 700
ATTN: ERICA KANG
PORTLAND, OR  97209-4129

IBERDROLA RENEWABLES, LLC.
W. BENJAMIN LACKEY, GENERAL
COUNSEL AND SECRETARY
1125 NW COUCH / SUITE 700
PORTLAND, OR  97209

IBEW 2337
GILLESPIE, ROZEN, & WATSKY, P.C.
HAL GILLESPIE
3402 OAK GROVE AVE, SUITE 200
DALLAS, TX  75204

IBEW 7TH DISTRICT
320 WESTWAY PLACE STE 531
ARLINGTON, TX  76018

IBEW LOCAL UNION #2078 DUES
900 SEVENTH STREET, N.W
WASHINGTON, DC  20001

IBEW LOCAL UNION #2337 DUES
450 W STERLING PRICE STREET
TATUM, TX  75691

IBEW LOCAL UNION #2337 PAC
450 W STERLING PRICE STREET
TATUM, TX  75691

IBEW LOCAL UNION NO 220
2804 SE LOOP 820
FORT WORTH, TX  76140

IBEW SEVENTH DISTRICT MEETING
FUND
C/O IBEW SEVENTH DISTRICT
320 WESTWAY PLACE STE 531
ARLINGTON, TX  76018

IBEW/COPE
JON F WALTERS SEC-TREAS
900 7TH STREET NW
WASHINGTON, DC  20001

IBM CORP
PO BOX 643600
PITTSBURGH, PA  15264-3600

IBM CORPORATION
1 NEW ORCHARD RD
ARMONK, NY  10504

IBM CORPORATION
1177 S BELT LINE RD
COPPELL, TX  75019

IBM CORPORATION
13800 DIPLOMAT
PO BOX 676673
DALLAS, TX  75267

IBM CORPORATION
ATTN: STAN SMITH
11501 BURNET DRIVE
AUSTIN, TX  78758

IBM CORPORATION
PO BOX 676673
DALLAS, TX  75267-6673

IBRAHEEM AKHTAR
ADDRESS ON FILE

IBRAKE SUPPLY - FORT WORTH
5900 EAST BERRY
FORT WORTH, TX  76119

IBWS
933 HOWELL ST
WILLS POINT, TX  75169

ICAP ENERGY LLC
9931 CORPORATE CAMPUS DR
STE 3000
LOUISVILLE, KY  40223

ICAP UNITED INC
9931 CORPORATE CAMPUS DR
STE 3000
LOUISVILLE, KY  40223

ICES
JOHN D SIMS
8405 STEPHANIE DR
NORTH RICHLAND HILLS, TX  76180

ICF RESOURCES LLC
PO BOX 7777 - W510501
PHILADELPHIA, PA  19175-0501

ICHAEL D RIFE
ADDRESS ON FILE

ICHARD I JENKINS
ADDRESS ON FILE

ICI EXPLOSIVES USA INC
4068 W WINNEMUCCA BOULEVARD
WINNEMUCCA, NV  89445

ICI PAINTS
21033 NETWORK PLACE
CHICAGO, IL  60673-1210

ICI PAINTS & DEVOE COATINGS
110 WEST AMHERST
TYLER, TX  75701

ICL IP AMERICA INC
PO BOX 3247
CAROL STREAM, IL  60132-3247

ICL-IP AMERICA INC
622 EMERSON ROAD STE 500
ST LOUIS, MO  63141

ICON MANAGEMENT SYSTEMS LLC
13500 PEARL ROAD, SUITE 139 # 102
STRONGSVILLE, OH  44136

ICREA INC COWBOYS OF COLOR
709 MULBERRY AVENUE
FORNEY, TX  75126

ICROSSING
PO BOX 25885
LEHIGH VALLEY, PA  18002-5885

ICROSSING INC
14822 NORTH 73RD STREET
SUITE 113
SCOTTSDALE, AZ  85260

ICROSSING INC
15169 N SCOTTSDALE RD
STE 400
SCOTTSDALE, AZ  85254

ICS DIVERSUS INC
1010 SCR 173
BYERS, CO  80103

IDA HAVENS
ADDRESS ON FILE

IDA JONES
ADDRESS ON FILE

IDA LORENE BEAUCHAMP
ADDRESS ON FILE

IDA SHARP
ADDRESS ON FILE

IDAHO ATTORNEY GENERALS
OFFICE
CONSUMER PROTECTION DIVISION
954 W JEFFERSON 2ND FL
BOISE, ID  83720

IDAHO DEPT OF
ENVIRONMENTAL QUALITY
1410 N. HILTON
BOISE, ID  83706

IDAHO DEPT OF LABOR
UNEMPLOYMENT INSURANCE
317 W. MAIN STREET
ST #200
BOISE, ID  83735

IDAHO STATE TAX COMMISSION
1118  F STREET
LEWISTON, ID 83501-1014

IDAHO STATE TAX COMMISSION
150 SHOUP AVE
STE 16
IDAHO FALLS, ID 83402-3657

IDAHO STATE TAX COMMISSION
1910 NORTHWEST BLVD
STE 100
COEUR D'ALENE, ID 83814-2371

IDAHO STATE TAX COMMISSION
440 FALLS AVE
TWIN FALLS, ID 83301-3320

IDAHO STATE TAX COMMISSION
611 WILSON AVE
STE 5
POCATELLO, ID 83201-5046

IDAHO STATE TAX COMMISSION
800 PARK BLVD., PLAZA IV
BOISE, ID 83722-0410

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE, ID 83722-0410

IDAHO UNCLAIMED PROPERTY
PO BOX 83720
BOISE, ID 83720-9101

IDANEL MCCRAW
ADDRESS ON FILE

IDEA INTEGRATION
12700 HILLCREST RD
DALLAS, TX 75230-2009

IDEA INTEGRATION CORP
PO BOX 912500
DENVER, CO 80291-2500

IDEA RANCH PROMOTIONS
200 E 6TH ST STE 300
AUSTIN, TX 78701

IDEAL CLEANERS
120 BURLESON
ROCKDALE, TX 76567

IDEAL CLEANERS
120 BURLESON STREET
ROCKDALE, TX 76567

IDEAL DIRECT MARKETING
EXECUTION
2915 TAYLORCREST DR
PEARLAND, TX 77584

IDEAL DIRECT MARKETING
EXECUTION
CONSULTANTS INC
2915 TAYLORCREST DR
PEARLAND, TX 77584

I-DEAL LLC
PO BOX 26886
NEW YORK, NY 10087-6886

IDEAL SUPPLY CO
MARGOLIS EDELSTEIN
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL, NJ 08054

IDEAMAN STUDIOS INC
166 EXPRESS STREET
DALLAS, TX 75207

IDEAS 'N MOTION
4552 BELTWAY DRIVE
ADDISON, TX 75001

IDELL MCCLEARY
ADDRESS ON FILE

IDEXX DISTRIBUTION INC
ONE IDEXX DRIVE
WESTBROOK, ME  04092

IDEXX DISTRIBUTION INC
PO BOX 101327
ATLANTA, GA  30392-1327

IDLEWYLD VILLAGE GP LLC
DBA IDLEWYLD VILLAGE
4849 HAVERWOOD LN
DALLAS, TX  75287

IDRIS SYED
ADDRESS ON FILE

IEESHIA WRIGHT
ADDRESS ON FILE

IESI MINERAL WELLS
PO BOX 650308
DALLAS, TX  75265

IESI STEPHENVILLE
PO BOX 650308
DALLAS, TX  75265

IESI WACO
PO BOX 255
MCGREGOR, TX  76657

IEX CORPORATION
2425 N CENTRAL EXPWY STE 500
RICHARDSON, TX  75080

IEX CORPORATION
PO BOX 7247-7311
PHILADELPHIA, PA  19170-7311

IFCAP TREE TOP LP
DBA TREE TOP APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

IFM EFECTOR
782 SPRINDALE DR
EXTON, PA  19341

IFM EFECTOR INC
PO BOX 8538-307
PHILADELPHIA, PA  19171-0307

IG FI CANADIAN ALLOCATION FUND
ONE CANADA CENTRE
447 PORTAGE AVENUE
WINNIPEG, MB  R3C 3B6
CANADA

I-GARD CORPORATION
7615 KIMBEL ST UNIT 1
MISSISSAUGA, ON  L55 1A8
CANADA

IGEL TECHNOLOGY AMERICA LLC
2106 FLORENCE AVE
CINCINNATI, OH  45206-2427

IGLESIA EL VERBO DE DIOS
PO BOX 114
COMBES, TX  78535

IGNACIO CISNEROS
ADDRESS ON FILE

IGNACIO CONTRERAS
ADDRESS ON FILE

IGNACIO IBARRA
ADDRESS ON FILE

IGNACIO VASQUEZ
ADDRESS ON FILE

IGNACIO VASQUEZ JR
ADDRESS ON FILE

IHS ALEXANDER INC
PO BOX 599
SIMSBURY, CT  06070

IHS ENERGY
321 INVERNESS DRIVE SOUTH
ENGLEWOOD, CO  80112

IHS ENERGY
DEPT #142
DENVER, CO  80271-0142

IHS GLOBAL INC
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112

IHS GLOBAL INC
321 INVERNESS DRIVE SOUTH
ENGLEWOOD, CO  80112

IHS GLOBAL INC
DEPT #142
DENVER, CO  80271-0142

IHS GLOBAL INC
PO BOX 847193
DALLAS, TX  75284-7193

IIRX LP
4225 WOODHALL CIRCLE
VIERA, FL  32955

IIRX LP
PO BOX 560684
ROCKLEDGE, FL  32956

IJAZ AHMAD
ADDRESS ON FILE

IKARD WYNNE LLP
2801 VIA FORTUNA STE 501
AUSTIN, TX  78746

IKARD WYNNE LLP
2901 VIA FORTUNA STE 450
AUSTIN, TX  78746

IKE CARDEN RODEO ASSOCIATION
ATTN: AME HENDERSON
PO BOX 1638
FAIRFIELD, TX  75840

IKEMEFUNA OJUWKU
ADDRESS ON FILE

IKENNA NWANKWO
ADDRESS ON FILE

IKENNA OGU
ADDRESS ON FILE

ILA RUTH SCHILLER
ADDRESS ON FILE

ILBERT LEAL
ADDRESS ON FILE

ILD INC
8867 HIGHLAND RD DEPT 378
BATON ROUGE, LA  70808

ILD INC
8867 HIGHLAND RD STE 378
BATON ROUGE, LA  70808

ILIANA VILLARREAL
ADDRESS ON FILE

ILLINOIS AUTO ELECTRIC
700 ENTERPRISE STREET
AURORA, IL  60504

ILLINOIS AUTO ELECTRIC CO
PO BOX 88473
CHICAGO, IL  60680-1473

ILLINOIS CENTRAL RAILROAD CO
221 W ADAMS ST
BELLEVILLE, IL  62220

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19044
SPRINGFIELD, IL  62794-9044

ILLINOIS DEPT OF EMPLOYMENT
SECURITY
33 S STATE ST
FL 009
CHICAGO, IL  60603

ILLINOIS DEPT OF REVENUE
101 WEST JEFFERSON ST.
SPRINGFIELD, IL  62702

ILLINOIS DEPT OF REVENUE
BANKRUPTCY SECTION
PO BOX 64338
CHICAGO, IL  60664-0338

ILLINOIS ENVIRONMENTAL
PROTECTION AGENCY
1021 NORTH GRAND AVENUE EAST
PO BOX 19276
SPRINGFIELD, IL  62794-9276

ILLINOIS MUNICIPAL RETIREMENT
FUND
2211 YORK ROAD
STE 500
OAK BROOK, IL  60523-2337

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
CARBONDALE
CONSUMER FRAUD BUREAU
601 S UNIVERSITY AVE
CARBONDALE, IL  62901

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
CHICAGO
CONSUMER FRAUD BUREAU
100 W RANDOLPH ST
CHICAGO, IL  60601

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
SPRINGFIELD
CONSUMER FRAUD BUREAU
500 S 2ND ST
SPRINGFIELD, IL  62706

ILLINOIS POWER COMPANY
370 S. MAIN ST
DECATUR, IL  62523

ILLINOIS POWER COMPANY
HEPLERBROOM LLC
MICHAEL THOMAS ANTIKAINEN
30 NORTH LASALLE STREET, SUITE
2900
CHICAGO, IL  60602

ILLINOIS POWER COMPANY
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

ILLINOIS POWER COMPANY
JAMES A TISCKOS
607 EAST ADAMS STREET
SPRINGFIELD, IL  62739

ILLINOIS PROCESS EQUIPMENT
821 A ALBION AVE
SCHAUMBURG, IL  60193

ILLINOIS PROCESS EQUIPMENT INC
821-A ALBION AVE.
SCHAUMBURG, IL  60193

ILLINOIS STATE TREASURERS
OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19496
SPRINGFIELD, IL  62794-9496

ILLINOIS TOOL WORKS INC
MATTHEW ROBERT FIELDS
231 S BEMISTON AVE
SUITE 260
CLAYTON, MO  63105

ILLINOIS TOOL WORKS INC
145 BAYFIELD DR
GLEN CARBON, IL  62034-2979

ILLINOIS TOOL WORKS INC
220 N BUCHANAN ST
EDWARDSVILLE, IL  62025-1741

ILLINOIS TOOL WORKS INC
3600 W LAKE AVE
GLENVIEW, IL  60026

ILLINOIS TOOL WORKS INC
ARMSTRONG TEASDALE
GREGORY ALAN IKEN
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

ILLINOIS TOOL WORKS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ILLINOIS TOOL WORKS INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ILLINOIS TOOL WORKS INC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

ILLINOIS TOOL WORKS INC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  63101

ILLINOIS TOOL WORKS INC
HEPLER BROOM LLC
BRIAN JOSEPH HUELSMANN
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

ILLINOIS TOOL WORKS INC
HEPLER BROOM LLC
ERIC PRESTON HALL
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

ILLINOIS TOOL WORKS INC
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

ILLINOIS TOOL WORKS INC
HEPLER BROOM LLC
JEFFREY SCOTT HEBRANK
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

ILLINOIS TOOL WORKS INC
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

ILLINOIS TOOL WORKS INC
HEPLER BROOM LLC
KELLY MARIE PLUMMER
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

ILLINOIS TOOL WORKS INC
HEPLER BROOM LLC
PATRICK WAYNE STUFFLEBEAM
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

ILLINOIS TOOL WORKS INC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

ILLINOIS TOOL WORKS INC
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

ILLINOIS TOOL WORKS INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

ILLINOIS UNCLAIMED PROPERTY
DIVISION
MYERS BUILDING
1 WEST OLD STATE CAPITOL PLAZA,
1ST FLOOR
SPRINGFIELD, IL  62701

ILRT INC
4516 SEAGULL DR
UNIT 910
NEW PRT RCHY, FL  34652

ILRT INC
PO BOX 2016
PALM HARBOR, FL  34682-2016

IMA HALL
ADDRESS ON FILE

IMA SMITH
ADDRESS ON FILE

IMAD JAZAIRI
ADDRESS ON FILE

IMAGEMAKER INC
400 EAST ROYAL LN STE 230
3 DALLAS COMMUNICATIONS
COMPLEX
IRVING, TX  75039

IMAGEMAKER POST INC
400 E ROYAL LANE SUITE 230
IRVING, TX  75039

IMAGEMAKER POST INC
400 EAST ROYAL LN STE 230
IRVING, TX  75039

IMAGEMAKER POST INC
400 EAST ROYAL LN STE 230
3 DALLAS COMMUNICATIONS
COMPLEX
IRVING, TX  75039

IMAGINATION BRANDING
230 GREAT CIRCLE RD STE 248
NASHVILLE, TN  37228-1728

IMAGING AND SENSING
TECHNOLOGY
CORP
C/O JP MORGAN CHASE BANK
PO BOX 915027
DALLAS, TX  75391-5027

IME UDOH
ADDRESS ON FILE

IMEL CONSULTING INC
435 WEST CHARLOTTE ST.
MILLERSVILLE, PA  17551

IMEL CONSULTING INC
435 WEST CHARLOTTE STREET
MILLERSVILLE, PA  17551

IMELDA BULCOCK
ADDRESS ON FILE

IMELDA C. SNYDER
ADDRESS ON FILE

IMG COLLEGE LLC
540 NORTH TRADE STREET
WINSTON SALEM, NC  27101

IMG COLLEGE LLC
PO BOX 16533
PALATINE, IL  60055

IMI CASH VALVE INC
2400 7TH AVE. SW
CULLMAN, AL  35055-0278

IML AIR SCIENCE
555 ABSARAKA
SHERIDAN, WY  82801

IMMUNIZATION COLLABORATION
OF
TARRANT COUNTY
PO BOX 100192
FORT WORTH, TX  76185-0192

IMO DELAVAL INC.
21 CLINTON STREET
HUDSON, OH  44236

IMO DELAVAL INC.
HAWKINS PARNELL THACKSTON &
YOUNG LLP
ROBERT THACKSTON
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

IMO INDUSTRIES INC
DAVID ALAN ZOBEL
7701 FORSYTH BLVD
SUITE 800
CLAYTON, MO  63105

IMO INDUSTRIES INC
1710 AIRPORT ROAD, STE 111
MONROE, NC  28110

IMO INDUSTRIES INC
1710 AIRPORT ROAD, SUITE 111
MONROE, NC  28110

IMO INDUSTRIES INC
3525 QUAKERBRIDGE RD STE 111
TRENTON, NJ  08619

IMO INDUSTRIES INC
409 HAZEL STREET
TEXARKANA, AR  71854

IMO INDUSTRIES INC
515 OLIVE STREET SUITE 1501
ST LOUIS, MO  63101

IMO INDUSTRIES INC
630 THIRD AVENUE, 17TH FLOOR
NEW YORK, NY  10017

IMO INDUSTRIES INC
90 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ  08901

IMO INDUSTRIES INC
BOYD & BURGESS LLP
FRANKLIN A POFF, JONATHAN
PRAZAK
2301 MOORES LANE
TEXARKANA, TX  75503

IMO INDUSTRIES INC
BUTSCH FIELDS & ASSOCIATES LLC
DAVID THRIFT BUTSCH
231 S BEMISTON AVE
STE 260
CLAYTON, MO  63105

IMO INDUSTRIES INC
BUTSCH FIELDS & ASSOCIATES LLC
MATTHEW ROBERT FIELDS
231 S BEMISTON AVE
STE 260
CLAYTON, MO  63105

IMO INDUSTRIES INC
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

IMO INDUSTRIES INC
CORPORATION SERVICE COMPANY
50 WESTON STREET
HARTFORD, CT  06120-1537

IMO INDUSTRIES INC
CORPORATION SERVICE COMPANY
830 BEAR TAVERN ROAD
WEST TRENTON, NJ  08628

IMO INDUSTRIES INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

IMO INDUSTRIES INC
D. RANDALL MONTGOMERY &
ASSOCIATES, P.L.L.C.
MICHAEL K JUSTUS
12400 COIT ROAD SUITE 560
DALLAS, TX  75251

IMO INDUSTRIES INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

IMO INDUSTRIES INC
P.W. KINISELY
997 LENOX DRIVE
LAWRENCEVILLE, NJ  01843

IMO INDUSTRIES INC
PO BOX 502932
ST LOUIS, MO  63150-2932

IMO INDUSTRIES INC
UPDIKE KELLY & SPELLACY
100 PEARL ST 17TH FLOOR
PO BOX 231277
HARTFORD, CT  06123-1277

IMOGENE UMBARGER
ADDRESS ON FILE

IMOGINE MARSHALL
ADDRESS ON FILE

IMPACT COMPUTERS
2021 COOLIDGE ST
HOLLYWOOD, FL  33020

IMPACT COMPUTERS
4151 N 29TH AVE
HOLLYWOOD, FL  33020

IMPACT COMPUTERS &
ELECTRONICS
4151 N 29TH AVE
HOLLYWOOD, FL  33020

IMPERIAL SUGAR CO
3 SUGAR CREEK CENTER BLVS.,
SUITE 500
SUGAR LAND, TX  77478

IMPERIUM PUBLIC AFFAIRS
MICHAEL GRIMES, PARTNER
1122 COLORADO ST WESTGATE
BLDG STE
AUSTIN, TX  78701

IMPERIUM PUBLIC AFFAIRS
PO BOX 13382
CAPITOL STATION
AUSTIN, TX  78711

IMPLUS FOOTCARE LLC
2001 T. W. ALEXANDER DR
DURHAM, NC  27709

IMPLUS FOOTCARE LLC
PO BOX 601469
CHARLOTTE, NC  28260-1469

IMPRESSION HOMES LLC
PO BOX 1838
KELLER, TX  76244-1838

IMPRIMIS/ART SQUAD
4835 LBJ FREEWAY STE 1000
DALLAS, TX  75244

IMRAN NASIR
ADDRESS ON FILE

IMS AMERICA, LTD
660 W. GERMANTOWN PIKE
PLYMOUTH MEETING, PA  19462

IMS HEALTH INCORPORATED
83 WOOSTER HEIGHTS RD.
DANBURY, CT  06810

IMTRA CORPORATION
30 SAMUEL BARNET BLVD
NEW BEDFORD, MA  02745

IMTRA INC
30 SAMUEL BARNET BLVD
NEW BEDFORD, MA  02745

IN CHRIST DELIVERANCE CHURCH
8117 E NORTH BELT
HUMBLE, TX  77396-2906

IN FACT DAILY
305 S CONGRESS AVE
AUSTIN, TX  78704

IN FACT DAILY
305 S. CONGRESS AVE.
AUSTIN, TX  78704

IN RE CHESTER W. ZYCH V.
ALSTROM POWER, INC., ET. AL.
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
88 PINE ST, 24TH FL
NEW YORK, NY  10005

IN RE CHESTER W. ZYCH V.
ALSTROM POWER, INC., ET. AL.
PAYNTER'S RIDGE OFFICE PARK
BRAATEN & PASCARELLA, LLC
2430 ROUTE 34, STE A-18
PO BOX 648
MANASQUAN, NJ  08736

IN RE CHESTER W. ZYCH V.
ALSTROM POWER, INC., ET. AL.
WILBRAHAM LAWLER & BUBA
WILBRAHAM LAWLER & BUBA
1818 MARKET STREET, SUITE 3100

IN RE GEORGE T. VENNER V. AC&S
INC, ET AL.
AHMUTY DEMERS & MCMANUS,
ESQS
AHMUTY DEMERS & MCMANUS,
ESQS
200 I.U. WILLETS RD
ALBERTSON, NY  11507

IN RE GEORGE T. VENNER V. AC&S
INC, ET AL.
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
88 PINE ST, 24TH FL
NEW YORK, NY  10005

IN RE LAWRENCE LEBROCQ AND
MARIE LEBROCQ V. AW
CHESTERTON COMPANY, ET AL.
GANGEMI LAW FIRM, P.C.
GANGEMI LAW FIRM, P.C.
82 WALL STREET - SUITE 30
NEW YORK, NY  10005

IN RE LAWRENCE LEBROCQ AND
MARIE LEBROCQ V. AW
CHESTERTON COMPANY, ET AL.
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
88 PINE ST, 24TH FL
NEW YORK, NY  10005

IN RE LUIGI CERRETA AND KAREN
CERRETA, HIS WIFE V. GENERAL
ELECTRIC COMPANY, ET AL.
MCGIVNEY & KLUGER, P. C.
MCGIVNEY & KLUGER, P. C.
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

IN RE THOMAS WILLIAMS AND
KATHLEEN WILLIAMS V. AW
CHESTERTON CO., ET. AL.
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
88 PINE ST, 24TH FL
NEW YORK, NY  10005

IN RE THOMAS WILLIAMS AND
KATHLEEN WILLIAMS V. AW
CHESTERTON CO., ET. AL.
THE SULTZER LAW GROUP, PC
THE SULTZER LAW GROUP, PC
77 WATER ST, 8TH FL
NEW YORK, NY  10005

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
FOLEY & MANSFIELD
LISA ALEXA NEWTON
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
HEPLER BROOK LLC
BRENDA G BAUM
130 N. MAIN STREET
PO BOX 10
EDWARDSVILLE, IL  62025

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
HEYL ROSTER
ROBERT H  SHULTZ
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
JOHNSON & BELL
ROBERT  SPITKOVSKY
33 W. MONROE ST., STE. 2700
CHICAGO, IL  60603

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
KERNELL LAW FIRM PC
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
LEWIS RICE & FINGERSH, L.C.
ROBERT J BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
MCGUIREWOODS
JEFFREY E ROGERS
77 WEST WACKER DRIVE, SUITE 4100
CHICAGO, IL  60601

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
MCKENNA STORER
MARGARET M FOSTER
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL 60602

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL 60606

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
BRADLEY R BULTMAN
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JILL M FELKINS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
SWANSON, MARTIN & BELL, LLP
RICHARD P TAURAS
330 N. WABASH, SUITE 3300
CHICAGO, IL 60611

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
WILLIAMS VENKER & SANDERS LLC
MATTHEW EDWARD PELIKAN
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: BETTIE RUTH RHODES V.
ALCATEL-LUCENT USA INC.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: CLAUDIA GAIL SHREVE V. A.
W. CHESTERTON, ET. AL.
ADDRESS ON FILE

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
ANDERSON & GILBERT, L.C.
FRANCIS X DUDA
515 OLIVE STREET, SUITE 704
ST LOUIS, MO 63101

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
BROWN & JAMES
ALBERT J BRONSKY JR
800 MARKET STREET, SUITE 1100
ST LOUIS, MO 63101

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
DENTONS
ROGER K HEIDENREICH
ONE METROPOLITAN SQUARE
211 N. BROADWAY, SUITE 3000
ST LOUIS, MO 63102

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
GREENSFELDER
DAYNA L. JOHNSON
12 WOLF CREEK DRIVE, STE. 100
BELLEVILLE, IL  62226

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL  62025

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
HEYL ROSTER
GARY PINTER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
HUSCH BLACKWELL
STEVEN BERT BESHORE
THE PLAZA IN CLAYTON
190 CARONDELET PLAZA, SUITE 600
ST LOUIS, MO  63105

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
KORTENHOF MCGLYNN & BURNS
LLC
MAUREEN ANN MCGLYNN
1015 LOCUST ST., SUITE 710
ST LOUIS, MO  63101

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
LATHROP & GAGE L.C.
MATTHEW A JACOBER
7701 FORSYTH BLVD, SUITE 500
CLAYTON, MO  63105

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
LEWIS RICE & FINGERSH, L.C.
ROBERT J BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
LUCCO BROWN THRELKELD &
DAWSON LLP
JOSEPH BROWN
224 ST. LOUIS STREET
EDWARDSVILLE, IL  62025

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
AMY M CALLAGHAN
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
BRIDGET G LONGORIA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
JOHN MICHAEL PORRETTA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM F MAHONEY
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
WALKER & WILLIAMS PC
DAHLMANN, DONALD J
4343 WEST MAIN STREET
BELLEVILLE, IL 62226

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: DELBERTA LEAGUE V. THE
ALLIANCE MACHINE CO., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
CURTIS RAY PICOU
CURTIS RAY PICOU
5000 W MAIN ST
BELLEVILLE, IL 62226

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
GREENSFELDER
ANDREW MICHAEL VOSS
10 SOUTH BROADWAY, STE. 2000
ST LOUIS, MO 63102

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
GREENSFELDER
DAYNA L. JOHNSON
12 WOLF CREEK DRIVE, STE. 100
BELLEVILLE, IL 62226

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
GUNTY & MCCARTHY
CATHERINE CARLSON
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL 60606

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
HEYL ROSTER
ROBERT H SHULTZ
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL 62222

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
HUFFMAN LAW OFFICES, PC
CURTIS RAY BAILEY
2225 N. CENTER ST.
MARYVILLE, IL 62062

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
KORTENHOF MCGLYNN & BURNS
LLC
MAUREEN ANN MCGLYNN
1015 LOCUST ST., SUITE 710
ST LOUIS, MO 63101

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
PAUL E PETRUSKA
PAUL E PETRUSKA
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO 63102

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
PITZER SNODGRASS, P.C.
J PHILLIP BRYANT
100 SOUTH FOURTH STREET, SUITE 400
ST LOUIS, MO  63102

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE 400
EDWARDSVILLE, IL  62025

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
RASMUSSEN WILLIS DICKEY MOORE
DAVID LEE SZLANFUCHT
9200 WARD PKWY SUITE 400
KANSAS CITY, MO  64114

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH FLOOR
CHICAGO, IL  60606

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER & MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER & MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER & MAHONEY
TIMOTHY L KRIPPNER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
SWANSON, MARTIN & BELL, LLP
MCRAY JUDGE
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

IN RE: DELMAR NEILL V. A. W.
CHESTERTON, INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
FOLEY & MANSFIELD
LAWRENCE S  DENK
1001 HIGHLANDS PLAZA DRIVE WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
GUNTY & MCCARTHY
CATHERINE CARLSON
150 SOUTH WACKER DRIVE, SUITE 1025
CHICAGO, IL  60606

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
HAWKINS PARNELL THACKSTON & YOUNG LLP
TRACY JON COWAN
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
HEPLER BROOK LLC
BRENDA G BAUM
130 N. MAIN STREET
PO BOX 10
EDWARDSVILLE, IL  62025

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL  62025

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
HOLLAND & KNIGHT LLP
BRADLEY R BULTMAN
131 SOUTH DEARBORN STREET, 30TH FLOOR
CHICAGO, IL  60603

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
ROBERT J BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
LITCHFIELD CAVO LLP
THOMAS M CRAWFORD
303 W. MADISON, SUITE 300
CHICAGO, IL 60606

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
OWEN BLOOD
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL 60693

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
MCKENNA STORER
GREGORY L COCHRAN
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL 60602

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
MCKENNA STORER
MARGARET M FOSTER
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL 60602

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
ONE METROPOLITAN SQUARE
WILLIAM A BRASHER
211 N. BROADWAY, SUITE 2300
ST LOUIS, MO 63102

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL 60606

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
BRADLEY R BULTMAN
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: DIORO DISANTIS V.
AMERICAN BILTRITE, INC., ET AL.
TRESSLER LLP
STEPHEN T GROSSMARK
233 S. WACKER DR # 22
CHICAGO, IL 60606

IN RE: DOROTHY MOONEY V. AIR
PRODUCTS
ADDRESS ON FILE

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
GORDON & REES, LLP
ASHLEY M FELTON
ONE NORTH FRANKLIN, SUITE 800
CHICAGO, IL 60606

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
GREENSFELDER
DAYNA L. JOHNSON
12 WOLF CREEK DRIVE, STE. 100
BELLEVILLE, IL 62226

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
HEPLERBROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
HINSHAW & CULBERTSON LLP
MARK DUANE BAUMAN
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
HUSCH BLACKWELL
JOSEPH C ORLET
THE PLAZA IN CLAYTON
190 CARONDELET PLAZA, SUITE 600
ST LOUIS, MO  63105

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
JOHNSON & BELL
ROBERT  SPITKOVSKY
33 W. MONROE ST., STE. 2700
CHICAGO, IL  60603

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
KERNELL LAW FIRM PC
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
KUROWSKI SHULTZ LLC
WILLIAM D SHULTZ
MARK TWAIN I, SUITE 325
101  WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
LEWIS BRISBOIS BISGAARD &
SMITH LLP
JEFFREY THOMAS BASH
MARK TWAIN PLAZA II
103 W VANDALIA ST., SUITE 300
EDWARDSVILLE, IL  62025

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
MATUSHEK, NILLES & SINARS, L.L.C
BRIDGET G LONGORIA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
MATUSHEK, NILLES & SINARS, L.L.C.
C MATT ALVA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
MCKENNA STORER
MARGARET M FOSTER
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL  60602

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J  MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: EARL MARSHALL AND
BERTHA MARSHALL V. TRANE US,
INC.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
ADDRESS ON FILE

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
BRYAN CAVE LLP
DANIEL NESTER
ONE METROPOLITAN SQUARE
211 NORTH BROADWAY, SUITE 3600
ST LOUIS, MO 63102

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
GORDON & REES, LLP
PAUL GAMBOA
ONE NORTH FRANKLIN, SUITE 800
CHICAGO, IL 60606

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
GUNTY & MCCARTHY
CATHERINE CARLSON
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL 60606

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
HERZOG CREBS LLP
DONALD W. WARD
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL 62222

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
JEREMY P BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
ROBERT BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
LITCHFIELD CAVO LLP
ALAN STUART ZELKOWITZ
303 W. MADISON, SUITE 300
CHICAGO, IL 60606

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
BRENT EISENBERG
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL 60603

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
PITZER SNODGRASS, P.C.
J PHILLIP BRYANT
100 SOUTH FOURTH STREET, SUITE
400
ST LOUIS, MO 63102

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
ROBERT J. SPRAGUE
ROBERT J. SPRAGUE
26 E. WASHINGTON STREET
BELLEVILLE, IL 62220

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
SANDBERG PHOENIX & VON
GONTARD P.C.
MARK ANTHONY PROST
600 WASHINGTON AVE, 15TH FLOOR
ST LOUIS, MO 63101

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
SCHIFF HARDIN LLP
BRIAN O WATSON
233 S. WACKER DRIVE, SUITE 6600
CHICAGO, IL 60606

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
MICHAEL H CANTIERI
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
SWANSON, MARTIN & BELL, LLP
MCRAY JUDGE
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
THOMPSON COBURN LLP
DAVID LYNN COFFMAN
ONE US BANK PLAZA
ST LOUIS, MO  63101

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: ESTATE OF GERALD
WEBSTER, DECEASED, V. A. W.
CHESTERTON, INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
ADDRESS ON FILE

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
DENTONS
ROGER K HEIDENREICH
ONE METROPOLITAN SQUARE
211 N. BROADWAY, SUITE 3000
ST LOUIS, MO  63102

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
HEPLER BROOK LLC
BRENDA G BAUM
130 N. MAIN STREET
PO BOX 10
EDWARDSVILLE, IL  62025

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
KUROWSKI SHULTZ LLC
WILLIAM D SHULTZ
MARK TWAIN I, SUITE 325
101  WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
LEWIS BRISBOIS BISGAARD &
SMITH LLP
MATTHEW JOSEPH MORRIS
MARK TWAIN PLAZA II
103 W VANDALIA ST., SUITE 300
EDWARDSVILLE, IL  62025

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
LUCCO BROWN THRELKELD &
DAWSON LLP
JOSEPH BROWN
224 ST. LOUIS STREET
EDWARDSVILLE, IL  62025

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
BRIDGET G LONGORIA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
JOHN MICHAEL PORRETTA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
MCGUIREWOODS
JEFFREY E ROGERS
77 WEST WACKER DRIVE, SUITE 4100
CHICAGO, IL  60601

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
REED ARMSTRONG MUDGE &
MORRISSEY PC
BRYAN L SKELTON
115 NORTH BUCHANAN
EDWARDSVILLE, IL  62025

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J  MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NANCY S WOODWORTH
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
SWANSON, MARTIN & BELL, LLP
RICHARD P TAURAS
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: ESTATE OF JAMES KUHN,
DECEASED, V. AFC-HOLCROFT, LLC,
ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
BRYAN CAVE LLP
REBECCA R JACKSON
ONE METROPOLITAN SQUARE
211 NORTH BROADWAY, SUITE 3600
ST LOUIS, MO  63102

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL  62025

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
HEYL ROSTER
ROBERT H  SHULTZ
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
KUROWSKI SHULTZ LLC
WILLIAM D SHULTZ
MARK TWAIN I, SUITE 325
101  WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
LEWIS RICE & FINGERSH, L.C.
ROBERT J BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
PITZER SNODGRASS, P.C.
JEROME SIMON
100 SOUTH FOURTH STREET, SUITE
400
ST LOUIS, MO 63102

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL 60606

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ELIZABETH M BECKER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EMILY C ZAPOTOCNY
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
SWANSON, MARTIN & BELL, LLP
RICHARD P TAURAS
330 N. WABASH, SUITE 3300
CHICAGO, IL 60611

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
WALKER & WILLIAMS PC
DAHLMANN, DONALD J
4343 WEST MAIN STREET
BELLEVILLE, IL 62226

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: EVERETT CALVERT AND
GWENDOLYN CALVERT V. TRANE
US, INC.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
BROWN & JAMES
ALBERT J BRONSKY JR
800 MARKET STREET, SUITE 1100
ST LOUIS, MO 63101

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
FAEGRE BAKER DANIELS
MICHAEL J KANUTE
311 S. WACKER DRIVE, SUITE 4400
CHICAGO, IL 60606

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
GORDON & REES, LLP
ASHLEY M FELTON
ONE NORTH FRANKLIN, SUITE 800
CHICAGO, IL 60606

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
GREENSFELDER
DAYNA L. JOHNSON
12 WOLF CREEK DRIVE, STE. 100
BELLEVILLE, IL  62226

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
HEPLERBROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN STREET
EDWARDSVILLE, IL  62025

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
HUSCH BLACKWELL
JOSEPH C ORLET
THE PLAZA IN CLAYTON
190 CARONDELET PLAZA, SUITE 600
ST LOUIS, MO  63105

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
HUSCH BLACKWELL
STEVEN BERT BESHORE
THE PLAZA IN CLAYTON
190 CARONDELET PLAZA, SUITE 600
ST LOUIS, MO  63105

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
KUROWSKI SHULTZ LLC
WILLIAM D SHULTZ
MARK TWAIN I, SUITE 325
101  WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
LEWIS BRISBOIS BISGAARD &
SMITH LLP
MATTHEW JOSEPH MORRIS
MARK TWAIN PLAZA II
103 W VANDALIA ST., SUITE 300
EDWARDSVILLE, IL  62025

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J  MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NANCY S WOODWORTH
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
SWANSON, MARTIN & BELL, LLP
RICHARD P TAURAS
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: GERALD CAMPBELL V.
AMETEK, INC. ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
DENTONS
ROGER K HEIDENREICH
ONE METROPOLITAN SQUARE
211 N. BROADWAY, SUITE 3000
ST LOUIS, MO  63102

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
GREENSFELDER
DAVID WILLIAM YBARRA
12 WOLF CREEK DRIVE, STE. 100
BELLEVILLE, IL  62226

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
GREENSFELDER
RUSSELL KENNETH SCOTT
12 WOLF CREEK DRIVE, STE. 100
BELLEVILLE, IL  62226

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
GUNTY & MCCARTHY
SUSAN GUNTY
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL  60606

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
HUSCH BLACKWELL
STEVEN BERT BESHORE
THE PLAZA IN CLAYTON
190 CARONDELET PLAZA, SUITE 600
ST LOUIS, MO  63105

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
BRIDGET G LONGORIA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J  MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NANCY S WOODWORTH
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
SWANSON, MARTIN & BELL, LLP
MCRAY JUDGE
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

IN RE: GERALDINE BROWN V.
ALCATEL-LUCENT USA INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
CURTIS RAY PICOU
CURTIS RAY PICOU
5000 W MAIN ST
BELLEVILLE, IL 62226

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
DENTONS
ROGER K HEIDENREICH
ONE METROPOLITAN SQUARE
211 N. BROADWAY, SUITE 3000
ST LOUIS, MO 63102

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
GREENSFELDER
DAVID WILLIAM YBARRA
12 WOLF CREEK DRIVE, STE. 100
BELLEVILLE, IL 62226

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL 62222

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
HUSCH BLACKWELL
STEVEN BERT BESHORE
THE PLAZA IN CLAYTON
190 CARONDELET PLAZA, SUITE 600
ST LOUIS, MO 63105

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
LEWIS RICE & FINGERSH, L.C.
ROBERT J BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
LUCCO BROWN THRELKELD &
DAWSON LLP
JOSEPH BROWN
224 ST. LOUIS STREET
EDWARDSVILLE, IL 62025

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
BRIDGET G LONGORIA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL 60603

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
PITZER SNODGRASS, P.C.
JEROME SIMON
100 SOUTH FOURTH STREET, SUITE
400
ST LOUIS, MO 63102

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NANCY S WOODWORTH
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
SARA VELDE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
TIMOTHY L KRIPPNER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM F MAHONEY
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
SWANSON, MARTIN & BELL, LLP
DANHELKA, ANTHONY D
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
SWANSON, MARTIN & BELL, LLP
RICHARD P TAURAS
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
WALKER & WILLIAMS PC
PAUL P WALLER III
4343 WEST MAIN STREET
BELLEVILLE, IL  62226

IN RE: HARVEY WINDER AND ELDA
WINDER V. AMERICAN OPTICAL
CORPORATION, ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
BROWN & JAMES
BRIAN R PLEGGE
800 MARKET STREET, SUITE 1100
ST LOUIS, MO  63101

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
FAEGRE BAKER DANIELS
MICHAEL J  KANUTE
311 S. WACKER DRIVE, SUITE 4400
CHICAGO, IL  60606

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
FOLEY & MANSFIELD
C RAYMOND    BELL
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
HEPLER BROOK LLC
BRENDA G BAUM
130 N. MAIN STREET
PO BOX 10
EDWARDSVILLE, IL  62025

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
KERNELL LAW FIRM PC
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
LEWIS BRISBOIS BISGAARD &
SMITH LLP
MATTHEW JOSEPH MORRIS
MARK TWAIN PLAZA II
103 W VANDALIA ST., SUITE 300
EDWARDSVILLE, IL 62025

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
ROBERT J BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
BRIDGET G LONGORIA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL 60603

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
DANIEL J OCONNELL
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
SANCHEZ DANIELS & HOFFMAN LLP
MICHAEL T FRANZ
333 W. WACKER DRIVE, SUITE 500
CHICAGO, IL 60606

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J  MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WIL R COMER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
SWANSON, MARTIN & BELL, LLP
ERICA S LONGFIELD
330 N. WABASH, SUITE 3300
CHICAGO, IL 60611

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
WALKER & WILLIAMS PC
DAHLMANN, DONALD J
4343 WEST MAIN STREET
BELLEVILLE, IL 62226

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: HERMAN LEAMONS AND
DOROTHY LEAMONS V. TRANE US,
INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: JACQUELYN REED
ADDRESS ON FILE

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
HEPLER BROOK LLC
BRENDA G BAUM
130 N. MAIN STREET
PO BOX 10
EDWARDSVILLE, IL  62025

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
KUROWSKI SHULTZ LLC
WILLIAM D SHULTZ
MARK TWAIN I, SUITE 325
101  WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
LEWIS BRISBOIS BISGAARD &
SMITH LLP
MATTHEW JOSEPH MORRIS
MARK TWAIN PLAZA II
103 W VANDALIA ST., SUITE 300
EDWARDSVILLE, IL  62025

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
MANLEY DEAS KOCHALSKI
LAURA ANN DUPLANTIER
PO BOX 165028
COLUMBUS, OH  43216

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
MATUSHEK, NILLES & SINARS, L.L.C
BRIDGET G LONGORIA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
MATUSHEK, NILLES & SINARS, L.L.C
JOHN MICHAEL PORRETTA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
MCKENNA STORER
GREGORY L COCHRAN
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL  60602

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
REED ARMSTRONG MUDGE &
MORRISSEY PC
BRYAN L SKELTON
115 NORTH BUCHANAN
EDWARDSVILLE, IL  62025

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
BRADLEY R BULTMAN
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NANCY S WOODWORTH
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM F MAHONEY
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
SMITH A MUNDSEN LLC
ERIN A WALSH
150 N. MICHIGAN AVE, SUITE 3300
CHICAGO, IL 60601

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
SWANSON, MARTIN & BELL, LLP
RICHARD P TAURAS
330 N. WABASH, SUITE 3300
CHICAGO, IL 60611

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: JAMES D. BARBER V. AERCO
INTERNATIONAL, INC.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
BROWN & JAMES
ALBERT J BRONSKY JR
800 MARKET STREET, SUITE 1100
ST LOUIS, MO 63101

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
DANNA MCKITRICK, P.C.
MATTHEW ROBERT FIELDS
7701 FORSYTH BLVD, SUITE 800
ST LOUIS, MO 63105

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
FAEGRE BAKER DANIELS
MICHAEL J KANUTE
311 S. WACKER DRIVE, SUITE 4400
CHICAGO, IL 60606

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
FOLEY & MANSFIELD
LAWRENCE S DENK
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
GUNTY & MCCARTHY
SUSAN GUNTY
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL 60606

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL 62222

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
HUSCH BLACKWELL
STEVEN BERT BESHORE
THE PLAZA IN CLAYTON
190 CARONDELET PLAZA, SUITE 600
ST LOUIS, MO 63105

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
JOLEY NUSSBAUMER OLIVER &
BEASLEY
CHARLES L JOLEY
8 EAST WASHINGTON STREET
BELLEVILLE, IL 62220

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
KERNELL LAW FIRM PC
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO 63101

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
KNAPP OHL & GREEN
WILLIAM J KNAPP
6100 CENTER GROVE ROAD
EDWARDSVILLE, IL 62025

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
LEWIS BRISBOIS BISGAARD &
SMITH LLP
JEFFREY THOMAS BASH
MARK TWAIN PLAZA II
103 W VANDALIA ST., SUITE 300
EDWARDSVILLE, IL 62025

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
LEWIS RICE & FINGERSH, L.C.
ROBERT J BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
LITCHFIELD CAVO LLP
THOMAS M CRAWFORD
303 W. MADISON, SUITE 300
CHICAGO, IL 60606

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
JACK A GOULD
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL 60603

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
PATRICK GRAND
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL 60603

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
MCKENNA STORER
MARGARET M FOSTER
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL 60602

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: JAMES L. HAYS AND CAROL
HAYS V. AMEREN ILLINOIS
COMPANY, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
BRADLEY R BULTMAN
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
DENTONS
ROGER K HEIDENREICH
ONE METROPOLITAN SQUARE
211 N. BROADWAY, SUITE 3000
ST LOUIS, MO 63102

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
HEPLER BROOK LLC
BRENDA G BAUM
130 N. MAIN STREET
PO BOX 10
EDWARDSVILLE, IL 62025

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
HEYL ROSTER
ROBERT H SHULTZ
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL 62222

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
JOHNSON & BELL
JAMES TOMASKA
33 W. MONROE ST., STE. 2700
CHICAGO, IL 60603

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
JOLEY NUSSBAUMER OLIVER &
BEASLEY
CHARLES L JOLEY
8 EAST WASHINGTON STREET
BELLEVILLE, IL 62220

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
KERNELL LAW FIRM PC
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
PROSKAUER ROSE LLP
MICHAEL F DERKSEN
THREE FIRST NATIONAL PLAZA
70 WEST MADISON, SUITE 3800
CHICAGO, IL  60602

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
CHRISTOPHER K TRISKA
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EMILY C ZAPOTOCNY
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NANCY S WOODWORTH
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
SWANSON, MARTIN & BELL, LLP
MCRAY JUDGE
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
WILLIAMS VENER & SANDERS LLC
MARY DIANNE RYCHNOVSKY
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: JEANETTE JOHNSON V.
TRANE US, INC., F/K/A AMERICAN
STANDARD INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
BROWN & JAMES
JAMES L CRANEY
1010 MARKET STREET, 20TH FLOOR
ST LOUIS, MO  63101

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
BUTSCH ROBERTS & ASSOCIATES
LLC
DAVID THRIFT BUTSCH
231  SOUTH BEMISTON AVE, SUITE
260
CLAYTON, MO  63105

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
CURTIS RAY PICOU
CURTIS RAY PICOU
5000 W MAIN ST
BELLEVILLE, IL  62226

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
HEPLER BROOK LLC
BRENDA G BAUM
130 N. MAIN STREET
PO BOX 10
EDWARDSVILLE, IL 62025

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
HEYL ROSTER
ROBERT H SHULTZ
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL 62222

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
JOHNSON & BELL
KEVIN G OWENS
33 W. MONROE ST., STE. 2700
CHICAGO, IL 60603

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
KERNELL LAW FIRM PC
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO 63101

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
REED ARMSTRONG MUDGE &
MORRISSEY PC
BRYAN L SKELTON
115 NORTH BUCHANAN
EDWARDSVILLE, IL 62025

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL 60606

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
SMITH A MUNDSEN LLC
JAMES PATRICK SANDERS
120 S CENTRAL AVE, SUITE 700
ST LOUIS, MO 63105

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
SWANSON, MARTIN & BELL, LLP
MCRAY JUDGE
330 N. WABASH, SUITE 3300
CHICAGO, IL 60611

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: JOANNE ZYWICKI V. TRANE
US, INC.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
DANNA MCKITRICK, P.C.
MATTHEW ROBERT FIELDS
7701 FORSYTH BLVD, SUITE 800
ST LOUIS, MO  63105

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
FOLEY  & MANSFIELD
LISA ALEXA NEWTON
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
GREENBERG TRAURIG, LLP
GRETCHEN N MILLER
77 WEST WACKER DRIVE, SUITE 3100
CHICAGO, IL  60601

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
GUNTY & MCCARTHY
CATHERINE CARLSON
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL 60606

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL  62025

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
HEYL ROSTER
ROBERT H  SHULTZ
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
HEYL ROYSTER VOELKER & ALLEN
JAMES JOHN BENTIVOGLIO
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
ROBERT BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER STREET, 40TH
FLOOR
CHICAGO, IL  60606

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
SCHIFF HARDIN LLP
MATTHEW J FISCHER
233 S. WACKER DRIVE, SUITE 6600
CHICAGO, IL  60606

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J  MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EMILY C ZAPOTOCNY
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
SWANSON, MARTIN & BELL, LLP
MCRAY JUDGE
330 N. WABASH, SUITE 3300
CHICAGO, IL 60611

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: JOHN E. COLLINS V. A. W.
CHESTERTON, INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: JOHN P. EGAN AND EILEEN
EGAN, HIS WIFE V. A AMERC
CONSRUCTION MGMT INC, ET. AL.
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
88 PINE ST, 24TH FL
NEW YORK, NY 10005

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
BROWN & JAMES
JAMES L CRANEY
1010 MARKET STREET, 20TH FLOOR
ST LOUIS, MO 63101

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
HEPLER BROOK LLC
BRENDA G BAUM
130 N. MAIN STREET
PO BOX 10
EDWARDSVILLE, IL 62025

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL 62222

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
KERNELL LAW FIRM PC
ALISON R HELGESON
800 MARKET STREET, SUITE 2100
ST LOUIS, MO 63101

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
KERNELL LAW FIRM PC
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO 63101

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
ROBERT J BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
JOHN MICHAEL PORRETTA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL 60603

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
MCGUIREWOODS
JEFFREY E ROGERS
77 WEST WACKER DRIVE, SUITE 4100
CHICAGO, IL 60601

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL 60606

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LESLIE MCCOY
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
TIMOTHY L KRIPPNER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
SMITH A MUNDSEN LLC
JAMES PATRICK SANDERS
120 S CENTRAL AVE, SUITE 700
ST LOUIS, MO 63105

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
SWANSON, MARTIN & BELL, LLP
MCRAY JUDGE
330 N. WABASH, SUITE 3300
CHICAGO, IL 60611

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: LEON ZBIGNIEWICZ V. A. W.
CHESTERTON, INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
BROWN & JAMES
JAMES L CRANEY
1010 MARKET STREET, 20TH FLOOR
ST LOUIS, MO 63101

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
DONOVAN, ROSE, NESTER & SZE
DONOVAN, ROSE, NESTER & SZE
201 SOUTH ILLINOIS STREET
BELLEVILLE, IL 62220

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
GUNTY & MCCARTHY
JEREMY B HARRIS
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL 60606

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
HEPLER BROOK LLC
BRENDA G BAUM
130 N. MAIN STREET
PO BOX 10
EDWARDSVILLE, IL 62025

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
HEYL ROSTER
ROBERT H SHULTZ
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL 62222

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
JOHNSON & BELL
ROBERT SPITKOVSKY
33 W. MONROE ST., STE. 2700
CHICAGO, IL 60603

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
KERNELL LAW FIRM PC
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO 63101

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL 60606

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
SCHIFF HARDIN LLP
MATTHEW J FISCHER
233 S. WACKER DRIVE, SUITE 6600
CHICAGO, IL 60606

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM F MAHONEY
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
SMITH A MUNDSEN LLC
JAMES PATRICK SANDERS
120 S CENTRAL AVE, SUITE 700
ST LOUIS, MO 63105

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
SWANSON, MARTIN & BELL, LLP
MCRAY JUDGE
330 N. WABASH, SUITE 3300
CHICAGO, IL 60611

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
THOMAS J DELUCA
THOMAS J DELUCA
111 PLYMOUTH BLVD
SMITHTOWN, NY 11787

IN RE: LEONORE HALL V. ALCOA,
INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
FOLEY & MANSFIELD
LISA ALEXA NEWTON
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
GUNTY & MCCARTHY
CATHERINE CARLSON
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL  60606

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
HAWKINS PARNELL THACKSTON &
YOUNG LLP
TRACY JON COWAN
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL  62025

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
HEYL ROSTER
ROBERT H  SHULTZ
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
HUFFMAN LAW OFFICES, PC
CURTIS RAY BAILEY
2225 N. CENTER ST.
MARYVILLE, IL  62062

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
JOHNSON & BELL
JAMES K TOOHEY
33 W. MONROE ST., STE. 2700
CHICAGO, IL  60603

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL  60606

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
CAMERON D TURNER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
SWANSON, MARTIN & BELL, LLP
MCRAY JUDGE
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

IN RE: LOUIS K. WEAVER V. A. W.
CHESTERTON, INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
FOLEY  & MANSFIELD
LISA ALEXA NEWTON
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
FOLEY  & MANSFIELD
MICHAEL WILDER NEWPORT
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
FOLEY & MANSFIELD
CARLA CHRISTINE STORM
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
FOLEY & MANSFIELD
ROBERT SCOTT SANDERSON
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL  62025

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
HEYL ROSTER
ROBERT H  SHULTZ
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
JARRETT TODD APPLEGATE
JARRETT TODD APPLEGATE
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
JOHNSON & BELL
JAMES TOMASKA
33 W. MONROE ST., STE. 2700
CHICAGO, IL  60603

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
MCKENNA STORER
GREGORY L COCHRAN
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL  60602

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
RASMUSSEN WILLIS DICKEY MOORE
MATTHEW STEVEN JENSEN
9200 WARD PKWY SUITE 400
KANSAS CITY, MO  64114

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL  60606

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
BRADLEY R BULTMAN
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
CHRISTOPHER K TRISKA
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NANCY S WOODWORTH
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
SWANSON, MARTIN & BELL, LLP
RICHARD P TAURAS
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
WALKER & WILLIAMS PC
DAHLMANN, DONALD J
4343 WEST MAIN STREET
BELLEVILLE, IL  62226

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: MARK NOSKO V. AMERICAN
BOILER TANK & WELDING CO., ET
AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
BROWN & JAMES
BETH KAMP VEATH
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
FOLEY & MANSFIELD
LAWRENCE S  DENK
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
HEPLER BROOM LLC
JEFF HEBRANK
130 N. MAIN STREET
EDWARDSVILLE, IL  62025

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
KUROWSKI SHULTZ LLC
WILLIAM D SHULTZ
MARK TWAIN I, SUITE 325
101  WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
LEWIS BRISBOIS BISGAARD &
SMITH LLP
JEFFREY THOMAS BASH
MARK TWAIN PLAZA II
103 W VANDALIA ST., SUITE 300
EDWARDSVILLE, IL  62025

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
MATUSHEK, NILLES & SINARS, L.L.C
BRIDGET G LONGORIA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
MATUSHEK, NILLES & SINARS, L.L.C
OWEN BLOOD
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60693

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
MATUSHEK, NILLES & SINARS, L.L.C
PATRICK GRAND
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
REED ARMSTRONG MUDGE &
MORRISSEY PC
BRYAN L SKELTON
115 NORTH BUCHANAN
EDWARDSVILLE, IL 62025

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ELIZABETH  SCHIEBER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
NANCY S WOODWORTH
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM F MAHONEY
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
SWANSON, MARTIN & BELL, LLP
RICHARD P TAURAS
330 N. WABASH, SUITE 3300
CHICAGO, IL  60611

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
WALKER & WILLIAMS PC
DAHLMANN, DONALD J
4343 WEST MAIN STREET
BELLEVILLE, IL 62226

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: NEDA FLAKE V. ACH FOOD
COMPANIES, INC.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
FOLEY  & MANSFIELD
LISA ALEXA NEWTON
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
GUNTY & MCCARTHY
CATHERINE CARLSON
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL 60606

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
HEPLER BROOM LLC
BRIAN JOSEPH HUELSMANN
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
HERZOG CREBS LLP
DONALD W. WARD
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL 62222

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
JOHNSON & BELL
JAMES K TOOHEY
33 W. MONROE ST., STE. 2700
CHICAGO, IL 60603

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
KERNELL LAW FIRM PC
ALISON R HELGESON
800 MARKET STREET, SUITE 2100
ST LOUIS, MO 63101

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
KORTENHOF MCGLYNN & BURNS
LLC
MAUREEN ANN MCGLYNN
1015 LOCUST ST., SUITE 710
ST LOUIS, MO 63101

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
MCKENNA STORER
GREGORY L COCHRAN
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL 60602

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
PITZER SNODGRASS, P.C.
JEROME SIMON
100 SOUTH FOURTH STREET, SUITE
400
ST LOUIS, MO 63102

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
REED ARMSTRONG MUDGE &
MORRISSEY PC
BRYAN L SKELTON
115 NORTH BUCHANAN
EDWARDSVILLE, IL 62025

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL 60606

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
SCHIFF HARDIN LLP
MATTHEW J FISCHER
233 S. WACKER DRIVE, SUITE 6600
CHICAGO, IL 60606

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
TIMOTHY L KRIPPNER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WIL R COMER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
SWANSON, MARTIN & BELL, LLP
MCRAY JUDGE
330 N. WABASH, SUITE 3300
CHICAGO, IL 60611

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
THOMPSON COBURN LLP
DAVID LYNN COFFMAN
ONE US BANK PLAZA
ST LOUIS, MO 63101

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
WALKER & WILLIAMS PC
LESLIE G. OFFERGELD
4343 W MAIN ST
BELLEVILLE, IL 62226

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: PERRY SHOCKLEY AND DORA
SHOCKLEY V. A. W. CHESTERTON,
INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
FOLEY & MANSFIELD
LISA ALEXA NEWTON
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
GORDON & REES, LLP
PAUL GAMBOA
ONE NORTH FRANKLIN, SUITE 800
CHICAGO, IL 60606

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
GUNTY & MCCARTHY
CATHERINE CARLSON
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL 60606

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
HEPLER BROOM LLC
JEFF HEBRANK
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL 62222

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
HOAGLAND, MAUCKER, BERNARD &
ALMETER
STEPHEN JOHN MAASSEN
401 MARKET STREET
PO BOX 130
ALTON, IL 62002

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
DOUGLAS MARTIN NIEDER
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
LEWIS RICE & FINGERSH, L.C.
ROBERT J BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO 63101

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
MCKENNA STORER
GREGORY L COCHRAN
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL 60602

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
PITZER SNODGRASS, P.C.
CHRISTOPHER J LANG
100 SOUTH FOURTH STREET, SUITE
400
ST LOUIS, MO 63102

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL 60606

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
MELISSA MARIAM FALLAH
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: ROBERT MAZENKO V.
AMERICAN BOILER TANK &
WELDING CO., INC., ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO 63102

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL 62220

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
FAEGRE BAKER DANIELS
MICHAEL J KANUTE
311 S. WACKER DRIVE, SUITE 4400
CHICAGO, IL 60606

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
FOLEY & MANSFIELD
LAWRENCE S DENK
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
GORDON & REES, LLP
PAUL GAMBOA
ONE NORTH FRANKLIN, SUITE 800
CHICAGO, IL 60606

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
GORDON & REES, LLP
PAUL W LORE
75 LOCKWOOD AVE., SUITE 222
WEBSTER GROVES, MO 63119

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
GUNTY & MCCARTHY
CATHERINE CARLSON
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL 60606

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
HEPLER BROOK LLC
BRENDA G BAUM
130 N. MAIN STREET
PO BOX 10
EDWARDSVILLE, IL 62025

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
HEPLER BROOM LLC
JEFF HEBRANK
130 N. MAIN STREET
EDWARDSVILLE, IL 62025

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO 63102

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL 62025

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL 62222

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
JARRETT TODD APPLEGATE
JARRETT TODD APPLEGATE
100 S 4TH ST
SUITE 400
ST LOUIS, MO 63102

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
LEWIS BRISBOIS BISGAARD &
SMITH LLP
JEFFREY THOMAS BASH
MARK TWAIN PLAZA II
103 W VANDALIA ST., SUITE 300
EDWARDSVILLE, IL 62025

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
LITCHFIELD CAVO LLP
NICHOLAS D BUTOVICH
303 W. MADISON, SUITE 300
CHICAGO, IL 60606

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
LUCCO BROWN THRELKELD &
DAWSON LLP
JOSEPH BROWN
224 ST. LOUIS STREET
EDWARDSVILLE, IL 62025

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
BRIDGET G LONGORIA
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL 60603

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
OWEN BLOOD
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL 60693

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
MCKENNA STORER
MARGARET M FOSTER
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL 60602

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105 W. VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL 62025

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
RASMUSSEN WILLIS DICKEY MOORE
MATTHEW STEVEN JENSEN
9200 WARD PKWY SUITE 400
KANSAS CITY, MO 64114

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
BRADLEY R BULTMAN
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
GRACE E KIM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: TOMMY AYERS V. AMERICAN
BILTRITE, INC., ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO 63105

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
FOLEY & MANSFIELD
LAWRENCE S  DENK
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
GORDON & REES, LLP
ASHLEY M FELTON
ONE NORTH FRANKLIN, SUITE 800
CHICAGO, IL  60606

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
GREENSFELDER
RUSSELL KENNETH SCOTT
12 WOLF CREEK DRIVE, STE. 100
BELLEVILLE, IL  62226

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL  62025

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
HEYL ROSTER
DREW MELVIN SCHILLING
19 S. LASALLE STREET, SUITE 1023
CHICAGO, IL  60603

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
HEYL ROSTER
KENT L PLOTNER
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
HUSCH BLACKWELL
STEVEN BERT BESHORE
THE PLAZA IN CLAYTON
190 CARONDELET PLAZA, SUITE 600
ST LOUIS, MO  63105

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
KERNELL LAW FIRM PC
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
KUROWSKI SHULTZ LLC
WILLIAM D SHULTZ
MARK TWAIN I, SUITE 325
101  WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
LEWIS BRISBOIS BISGAARD &
SMITH LLP
JEFFREY THOMAS BASH
MARK TWAIN PLAZA II
103 W VANDALIA ST., SUITE 300
EDWARDSVILLE, IL  62025

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
MATUSHEK, NILLES & SINARS, L.L.C
PATRICK GRAND
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
MCKENNA STORER
GREGORY L COCHRAN
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL  60602

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
MCKENNA STORER
MARGARET M FOSTER
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL  60602

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
JACKIE W MILLER
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL  60603

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
POLSINELLI, P.C.
NICOLE CRESS BEHNEN
105  W.  VANDALIA STREET, SUITE
400
EDWARDSVILLE, IL  62025

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
SCHIFF HARDIN LLP
MATTHEW J FISCHER
233 S. WACKER DRIVE, SUITE 6600
CHICAGO, IL  60606

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD J  MCCAMBRIDGE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ELIZABETH  SCHIEBER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
LINDSEY A RODGERS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
SMITH A MUNDSEN LLC
W. JEFFREY MUSKOPF
120 S CENTRAL AVE, SUITE 700
ST LOUIS, MO  63105

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
WALKER & WILLIAMS PC
DAHLMANN, DONALD J
4343 WEST MAIN STREET
BELLEVILLE, IL  62226

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
WILLIAMS VENER & SANDERS LLC
KENNETH M NUSSBAUMER
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: TONYA COATS V. AIR
PRODUCTS AND CHEMICALS, INC.,
ET AL.
WILLIAMS VENKER & SANDERS LLC
THOMAS LEE ORRIS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FLOOR
ST LOUIS, MO  63102

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, MO  63105

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
BROWN & JAMES
KENNETH MICHAEL BURKE
525 WEST MAIN ST., SUITE 200
BELLEVILLE, IL  62220

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
CITY OF CHICAGO DEPT OF LAW
MARTHA VICTORIA DIAZ
30 N LA SALLE ST., STE 1720
CHICAGO, IL  60602

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
HEPLER BROOM LLC
MICHAEL J CHESSLER
130 N. MAIN STREET
EDWARDSVILLE, IL  62025

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY, 14TH FLOOR
ST LOUIS, MO  63102

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
HEYL ROSTER
LISA ANN LACONTE
MARK TWAIN PLAZA III, SUITE 100
105 WEST VANDALIA STREET
EDWARDSVILLE, IL  62025

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
HINKHOUSE WILLIAMS WALSH LLP
JOSEPH A HINKHOUSE
180 NORTH STETSON STREET, SUITE
3400
CHICAGO, IL  60601

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
HINSHAW & CULBERTSON LLP
DENNIS J GRABER
521 WEST MAIN STREET, SUITE 300
BELLEVILLE, IL  62222

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
JARRETT TODD APPLEGATE
JARRETT TODD APPLEGATE
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
KERNELL LAW FIRM PC
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
LASHLY & BAER, P.C.
MICHAEL PATRICK MCGINLEY
714 LOCUST STREET
ST LOUIS, MO  63101

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
LEWIS BRISBOIS BISGAARD &
SMITH LLP
JEFFREY THOMAS BASH
MARK TWAIN PLAZA II
103 W VANDALIA ST., SUITE 300
EDWARDSVILLE, IL 62025

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
LEWIS RICE & FINGERSH, L.C.
ROBERT J BRUMMOND
600 WASHINGTON AVE, SUITE 2500
ST LOUIS, MO  63101

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
LITCHFIELD CAVO LLP
JAMES R BRANIT
303 W. MADISON, SUITE 300
CHICAGO, IL 60606

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
MCKENNA STORER
GREGORY L COCHRAN
33 NORTH LASALLE STREET, SUITE
1400
CHICAGO, IL  60602

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
O'CONNELL, TIVIN, MILLER & BURNS
SEAN PATRICK FERGUS
135 S. LA SALLE STREET, SUITE 2300
CHICAGO, IL 60603

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
RASMUSSEN WILLIS DICKEY MOORE
MATTHEW STEVEN JENSEN
9200 WARD PKWY SUITE 400
KANSAS CITY, MO  64114

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
REED SMITH
KEVIN B DREHER
10 SOUTH WACKER DRIVE, 40TH
FLOOR
CHICAGO, IL  60606

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
DANIEL M FINER
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON HIGGINBOTHAM
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JILL M FELKINS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN HART
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL 60606

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
WALKER & WILLIAMS PC
DAHLMANN, DONALD J
4343 WEST MAIN STREET
BELLEVILLE, IL 62226

IN RE: WILLIAM E. PFINGSTEN V.
AMEREN ILLINOIS COMPANY, ET AL.
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
ANTHONY GOLDNER
55 WEST MONROE STREET, SUITE
3800
CHICAGO, IL 60603

INAL SPENCER
ADDRESS ON FILE

INB (PILLSBURY)
ANDREAS & PARTNER
DR. PAUL-STEFAN FREILING
FRANKFURTER WELLE
AN DER WELLE 4
FRANKFURT AM MAIN  60322
GERMANY

INB (PILLSBURY)
PILLSBURY WINTHROP SHAW
PITTMAN LLP
CHARLES PETERSON
2300 N. STREET NW
WASHINGTON, DC  20037-1122

INCENTIVIZE ENTERPRISES
7 WARWICK
ODESSA, TX  79765

INCISIVE SOFTWARE CORP
300 SANTANA ROW SUITE 200
SAN JOSE, CA  95128

INCLUSION INC
126 NORTH 3RD STREET
SUITE 412
MINNEAPOLIS, MN  55401

INDECK KEYSTONE ENERGY LLC
1111 WILLIS AVENUE
WHEELING, IL 60090

INDECK KEYSTONE ENERGY LLC
FORMERLY KNOWN AS ERIE POWER/
ZURN INDUSTRIES /ERIE CITY IRON
5340 FRYLING ROAD
ERIE, PA  16510

INDECK POWER EQUIPMENT
COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

INDECK POWER EQUIPMENT
COMPANY
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

INDECS CORPORATION
ATTN: ACCOUNTS RECEIVABLE
PO BOX 506
RUTHERFORD, NJ  07070-0506

INDEL INC
10 INDEL AVENUE
PO BOX 157
RANCOCAS, NJ  08073

INDEPENDENT AIR BRAKE SERVICE
204 HANES BLVD
PO BOX 518
HUGHES SPRINGS, TX  75656

INDEPENDENT AIR BRAKE SERVICE
PO BOX 518
HUGHES SPRINGS, TX  75656

INDEPENDENT CHEMICAL
CORPORATION
79-51 COOPER AVE
GLANDALE, NY  11385-7592

INDEPENDENT CHEMICAL
CORPORATION
79-51 COOPER AVE
GLENDALE, NY  11385

INDEPENDENT GLASS & MIRROR CO
1322 WEST ERWIN
TYLER, TX  75702-6909

INDEPENDENT ORGANIZATION OF
LITTLE CAESARS FRANCHISES
2685 LAPEER RD STE 101
AUBURN HILLS, MI  48326

INDEPTH UTILITY SOLUTIONS
219 BRAND LN
STAFFORD, TX  77477

INDEPTH UTILITY SOLUTIONS
4102 DEEPWOODS DR
AUSTIN, TX  78731

INDERPREET SANGHA
ADDRESS ON FILE

INDIAN HARBOR VOLUNTEER FIRE
DEPT
801 WEST APACHE TRAIL
GRANBURY, TX  76048

INDIAN HEAD INDUSTRIES INC
8530 CLIFF CAMERON DR
CHARLOTTE, NC  28269

INDIAN MESA WIND FARM, L.P.
HAYNES AND BOONE, LLP
NINA CORTELL, ANNE M. JOHNSON,
BEN L. MESCHES, RYAN PAULSEN
2323 VICTORY AVE, SUITE 700
DALLAS, TX  75219

INDIAN MESA WIND FARM, L.P.
LYNN TILLOTSON PINKER & COX,
L.L.P.
JEFFREY M. TILLOTSON, P.C., JOHN
VOLNEY
2100 ROSS AVE, SUITE 2700
DALLAS, TX  75201

INDIAN MESA WIND FARM, LLC
ALLEN F. WILEY, VP
700 UNIVERSE BLVD
JUNO BEACH, FL  33408

INDIAN MESA WIND FARM, LLC
LYNN TILLOTSON PINKER & COX,
L.L.P.
JEFFREY M. TILLOTSON, JOHN D.
VOLNEY
2100 ROSS AVE, SUITE 2700
DALLAS, TX  75201

INDIAN MESA WIND FARM, LLC
LYNN TILLOTSON PINKER & COX,
L.L.P.
JEFFREY M. TILLOTSON, P.C., JOHN
D. VOLNEY, TODD J. HARLOW
2100 ROSS AVE, SUITE 2700
DALLAS, TX  75201

INDIANA DEPT OF ENVIRONMENTAL
MANAGEMENT
100 N. SENATE AVE.
MAIL CODE 50-01
INDIANAPOLIS, IN  46204-2251

INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS, IN  46241

INDIANA DEPT OF REVENUE
100 N SENATE AVE MS 112
INDIANAPOLIS, IN  46204-2253

INDIANA DEPT OF WORKFORCE
DEVELOPMENT
INDIANA GOVERNMENT CENTER
SOUTH
10 NORTH SENATE AVENUE
INDIANAPOLIS, IN  46204

INDIANA MICHIGAN POWER CO
AMERICAN ELECTRIC POWER
SERVICE CORP.
JANET J. HENRY, DEPUTY GENERAL
COUNSEL
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

INDIANA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
GOVERNMENT CENTER SOUTH 5TH
FL
302 W WASHINGTON ST
INDIANAPOLIS, IN  46204

INDIANA OFFICE OF THE ATTORNEY
GENERAL
UNCLAIMED PROPERTY DIVISION
PO BOX 2504
GREENWOOD, IN  46142

INDIANA PUBLIC EMPLOYEES
RETIREMENT FUND
RETIREMENT FUND
1 N CAPITOL AVE
SUITE 001
INDIANAPOLIS, IN  46204

INDIANA UNIVERSITY FOUNDATION
1500 INDIANA 46
BLOOMINGTON, IN  47408

INDIANAPOLIS POWER AND LIGHT
CO
ONE MONUMENT CIRCLE
PO BOX 1595
INDIANAPOLIS, IN  46206

INDIVIDUALLY AUTOMATION INC
4830 AZELIA AVE. N.
MINNEAPOLIS, MN  55429-3915

INDRESCO INC
617 W CENTER ST
MARION, OH  43302

INDUCTOTHERM CORP
10 INDEL AVENUE
PO BOX 157
RANCOCAS, NJ  08073

INDUCTOTHERM CORP
10 INDEL AVENUE
PO BOX 157
RONCOCAS, NJ  08073

INDUCTOTHERM CORP
REED ARMSTRONG
BRYAN L SKELTON
115 NORTH BUCHANAN
PO BOX 368
EDWARDSVILLE, IL  62025

INDUSTRIAL & SHIPPERS SUPPLY
INC
1251 LATHROP ST
HOUSTON, TX  77020

INDUSTRIAL & SHIPPERS SUPPLY
INC
1251 LATHROP ST
HOUSTON, TX  77020-7593

INDUSTRIAL ACCESSORIES CO
PO BOX 414178
KANSAS CITY, MO  64141-4178

INDUSTRIAL ACCESSORIES
COMPANY INC
4800 LAMAR
MISSION, KS  66202

INDUSTRIAL ACTION SERVICES INC
PO BOX 388
HUNTINGTON, TX  75949

INDUSTRIAL ANALYTICS CORP
ONE ORCHARD PARK RD UNITS 9 &
10
MADISON, CT  06443

INDUSTRIAL ANALYTICS
CORPORATION
ONE ORCHARD PARK ROAD
MADISON, CT  06443

INDUSTRIAL COMMUNICATIONS INC
PO BOX 2106
ODESSA, TX  79761

INDUSTRIAL CONSULTING & SUPPLY
CORP WEST
4338 EASTPARK DRIVE
HOUSTON, TX  77028

INDUSTRIAL CONSULTING &
SUPPLY CORP WEST
4338 EASTPARK DRIVE
HOUSTON, TX  77028

INDUSTRIAL CONTRACTORS INC
17925 SKY PARK CIR
IRVINE, CA  92614

INDUSTRIAL ELECTRIC
PO BOX 21897
212 OTIS
WACO, TX  76702-1897

INDUSTRIAL ELECTRIC MOTOR
PO BOX 0220
LONE STAR, TX  75668

INDUSTRIAL ELECTRIC MOTOR CO
PO BOX 0220
LONE STAR, TX  75668

INDUSTRIAL ELECTRONIC SUPPLY
INC
602 ROENIA CIR
LONGVIEW, TX  75604

INDUSTRIAL ELECTRONIC SUPPLY
INC
PO BOX 3902
SHREVEPORT, LA  71133-3902

INDUSTRIAL ELECTRONICS BY ROSS
LLC
PO BOX 270132
WEST ALLIS, WI  53227-0132

INDUSTRIAL ELECTRONICS INC
3625 LOCKE AVE
PO BOX 1597
FORT WORTH, TX  76101

INDUSTRIAL ELECTRONICS SUPPLY
4 ROENIA CIRCLE
LONGVIEW, TX  75604

INDUSTRIAL ELECTRONICS SUPPLY
PO BOX 3902
SHREVEPORT, LA  71103

INDUSTRIAL ENERGY CONSUMERS
OF AMERICA
CLEAN AIR TASK FORCE
ANN BREWSTER WEEKS
18 TREMONT STREET, SUITE 530
BOSTON, MA  02108

INDUSTRIAL EQUIPMENT CO
PO BOX 14790
HOUSTON, TX  77221-4790

INDUSTRIAL EQUIPMENT COMPANY
2679 TARNA DR
DALLAS, TX  75229

INDUSTRIAL EQUIPMENT COMPANY
PO BOX 14790
HOUSTON, TX  77221

INDUSTRIAL EQUIPMENT COMPANY
PO DRAWER 9567
HOUSTON, TX  77261-9569

INDUSTRIAL EQUIPMENT COMPANY
OF
HOUSTON
PO BOX 14790
HOUSTON, TX  77221-4790

INDUSTRIAL FIRE EQUIPMENT
C/O MAZON ASSOCIATES INC
PO BOX 166858
IRVING, TX  75016-6858

INDUSTRIAL FIRE EQUIPMENT
PO BOX 166858
IRVING, TX  75016-6858

INDUSTRIAL FIRE EQUIPMENT
PO BOX 525
MAYPEARL, TX  76064

INDUSTRIAL GASKET & SHIM INC
PO BOX 368
200 COUNTRY CLUB ROAD
MEADOW LANDS, PA  15347

INDUSTRIAL HOLDING COMPANY
101 HUDSON STREET
JERSEY CITY, NJ  07302

INDUSTRIAL HOLDING CORP
101 HUDSON STREET
JERSEY CITY, NJ  07302

INDUSTRIAL HOLDING CORP
145 BAYFIELD DR
GLEN CARBON, IL  62034-2979

INDUSTRIAL HOLDING CORP
COMPLAINT PROCESSING MARON &
MARVEL PA
1300 N BROOM ST PO BOX 288
WILMINGTON, DE  19899

INDUSTRIAL HOLDING CORP
HELPERBROOMLLC
REBECCA ANN NICKELSON
211 NORTH BROADWAY
SUITE 2700
ST LOUIS, MO  63102

INDUSTRIAL HOLDING CORP
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INDUSTRIAL HOLDING CORP
HEPLER BROOM LLC
BRIAN JOSEPH HUELSMANN
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INDUSTRIAL HOLDING CORP
HEPLER BROOM LLC
ERIC PRESTON HALL
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INDUSTRIAL HOLDING CORP
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

INDUSTRIAL HOLDING CORP
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

INDUSTRIAL HOLDING CORP
HEPLER BROOM LLC
JEFFREY SCOTT HEBRANK
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

INDUSTRIAL HOLDING CORP
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INDUSTRIAL HOLDING CORP
HEPLER BROOM LLC
KELLY MARIE PLUMMER
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INDUSTRIAL HOLDING CORP
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

INDUSTRIAL HOLDING CORP
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INDUSTRIAL HOLDING CORP
LAW OFFICES OF HOLLY E. RAMSEY
HOLLY E. RAMSEY
1515 POYDRAS STREET, SUITE 1300
NEW ORLEANS, LA  70112

INDUSTRIAL HOLDING CORP
MARON & MARVEL P A
1201 NORTH MARKET ST
WILMINGTON, DE  19801

INDUSTRIAL HOLDING CORP
MARON & MARVEL PA
1201 NORTH MARKET ST
WILMINGTON, DE  19801

INDUSTRIAL HOLDING CORP
SEAN PATRICK SHEEHAN
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

INDUSTRIAL HOLDING CORP
THE PRENTICE HALL CORP SYSTEM
2595 INTERSTATE DRIVE
HARRISBURG, PA  17110

INDUSTRIAL HOLDING CORP
THE PRENTICE HALL CORP SYSTEM
2595 INTERSTATE DRIVE
STE 103
HARRISBURG, PA  17110

INDUSTRIAL HOLDING CORP
THE PRENTICE HALL CORP SYSTEM
2595 INTERSTATE DRIVE STE 103
HARRISBURG, PA  17110

INDUSTRIAL HOLDING CORP
THE PRENTICE HALL CORP SYSTEM
80 STATE ST
ALBANY, NY  12207

INDUSTRIAL INFORMATION
RESOURCES INC
PO BOX 42442
HOUSTON, TX  77242-2442

INDUSTRIAL INSULATION &
SHEET METAL INC
PO BOX 13450
ODESSA, TX  79768

INDUSTRIAL INSULATION SERVICES
2200 WEST SIXTH AVE.
EL DORADO, KS  67042

INDUSTRIAL LADDER & SUPPLY
245 E ADELE COURT
VILLA PARK, IL  60181

INDUSTRIAL LADDER & SUPPLY
245 E ADELE CT
VILLA PARK, IL  60181

INDUSTRIAL LADDER & SUPPLY
4707 ENTERPRISE AVE
STE 5
NAPLES, FL  34104

INDUSTRIAL LUBRICANT COMPANY
11033 HIGHWAY 271
TYLER, TX  75708

INDUSTRIAL LUBRICANT COMPANY
PO BOX 70
GRAND RAPIDS, MN  55744

INDUSTRIAL LUBRICANT COMPANY
REFER TO # 0019316 01
NEGEM PARK
TYLER, TX  75708

INDUSTRIAL MAGNETICS INC
1385 M-75 SOUTH
BOYNE CITY, MI  49712

INDUSTRIAL MAGNETICS INC
PO BOX 80
BOYNE CITY, MI  49712-0080

INDUSTRIAL NETWORKING
SOLUTIONS
PO BOX 540
ADDISON, TX  75001

INDUSTRIAL PARTS SPECIALITIES
630 LOT RD
PORT ALLEN, LA  70767

INDUSTRIAL PARTS SPECIALITIES
LLC
PO BOX 54704
NEW ORLEANS, LA  70154-4704

INDUSTRIAL PRODUCTION SERVICES
703 W HILLMONT
ODESSA, TX  79764

INDUSTRIAL REFRACTORY
SERVICES
2300 S MAIN ST
FORT WORTH, TX  76110

INDUSTRIAL REFRACTORY SRVC INC
2300 SOUTH MAIN
FORT WORTH, TX  76110

INDUSTRIAL RUBBER CO
MARGOLIS EDELSTEIN
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL, NJ  08054

INDUSTRIAL SAFETY SOLUTION
11918 SE DIVISION ST#109
PORTLAND, OR  97266

INDUSTRIAL SAFETY SOLUTIONS
CORP
14791 SE 82ND DR
CLACKAMAS, OR  97015

INDUSTRIAL SCIENTIFIC CORP
PO BOX 360939
PITTSBURGH, PA  15251

INDUSTRIAL SCIENTIFIC CORP
REPAIR DEPARTMENT
7848 STEUNBENVILLE PIKE
OAKDALE, PA  15071

INDUSTRIAL SCIENTIFIC INC
2300 PASADENA FREEWAY
SUITE 103
PASADENA, TX  77506

INDUSTRIAL SILO SOURCE INC
PO BOX 276
WILLIAMSTOWN, WV  26187

INDUSTRIAL SILOSOURCE INC
PO BOX 276
WILLIAMSTOWN, WV  26187-0276

INDUSTRIAL SPECIALTY CHEMICALS
16880 S LATHROP AVE
HARVEY, IL  60426

INDUSTRIAL SUPPLY SOLUTIONS
PO BOX 798012
ST LOUIS, MO  63179-8000

INDUSTRIAL SUPPLY SOLUTIONS
INC
18975 MARBACH LANE
SAN ANTONIO, TX  78266

INDUSTRIAL TARPS
PO BOX 410
DEPORT, TX  75435

INDUSTRIAL TARPS
PO BOX 410, 237 MAIN STREET
DEPORT, TX  75435

INDUSTRIAL TECHNICAL SERVICES
COMPANY INC
PO BOX 1772
JACKSONVILLE, TX  75766

INDUSTRIAL TUBE CLEANING INC
PO BOX 149
416 PITTSBURGH CIRCLE
ELLWOOD CITY, PA  16117

INDUSTRIAL UTILITY SALES
1030 ALDINE MAIL ROUTE
HOUSTON, TX  77037

INDUSTRIAL UTILITY SALES CO INC
6265 BENEFIT DR
BATON ROUGE, LA  70809

INDUSTRIAL WELDING SUPPLY INC
4 VAL ST
SAYERVILLE, NJ  08872

INDUSTRIAL WELDING SUPPLY INC
4 VAL ST
SAYREVILLE, NJ  08872

INDUSTRIAL WHOLESALE LUMBER
PO BOX 802
JACKSONVILLE, TX  75766-0802

INDUSTRIAL WHOLESALE LUMBER
CO
INC
PO BOX 910
JACKSONVILLE, TX  75766

INDUSTRIALHOLDINGCORP
101 HUDSON STREET
JERSEY CITY, NJ  07302

INDUSTRIES HOLDING CORP
101 HUDSON STREET
JERSEY CITY, NJ  07302

INDUSTRY SERVICES GROUP INC
1040 SHADY OAKS DR
DENTON, TX  76205

INDUSTRY SERVICES GROUP INC
1040 SHADY OAKS DRIVE
DENTON, TX  76205

INDUSTRY SERVICES GROUP INC
225 MEADOWBROOK DR
LEWISVILLE, TX  75077

INER M MARSHALL
ADDRESS ON FILE

INES WAGGONER
ADDRESS ON FILE

INEZ HAMMONDS
ADDRESS ON FILE

INEZ TIMS APARTMENTS INC
800 N CHESTNUT ST
LUFKIN, TX  75901

INEZE SQUIRES
ADDRESS ON FILE

INFICON INC
4020 S INDUSTRIAL DR STE 145
AUSTIN, TX  78744

INFICON INC
PO BOX 88133
CHICAGO, IL  60695-1133

INFILCO DEGREMONT INC
BOX 758758
BALTIMORE, MD  21275-8758

INFILCO DEGREMONT INC
PO BOX 71390
RICHMOND, VA  23255-1390

INFINITE ELECTRIC, LLC
DARIN COOK , PRESIDENT
7001 SW 24TH AVENUE
GAINESVILLE, FL  32607

INFINITY POWER PARTNERS LLC
1990 POST OAK BLVD STE 2450
HOUSTON, TX  77056

INFOGROUP
PO BOX 3603
OMAHA, NE  68103-0603

INFOGROUP
PO BOX 957742
ST LOUIS, MO  63195-7742

INFOGROUP ENTERPRISE SOLUTIONS
2 BLUE HILL PLAZA
3RD FLOOR
PEARL RIVER, NY  10965

INFOMINE USA INC
1120 N MULLAN RD STE 100
SPOKANE VALLEY, WA  99206

INFOPRINT SOLUTIONS LLC
PO BOX 644225
PITTSBURGH, PA  15264-4225

INFORMATION ALLIANCE
1755 N 400 E STE 101
NORTH LOGAN, UT  84341

INFORMATION ALLIANCE INC
1755 N 400 E STE 101
NORTH LOGAN, UT  84341

INFORMATION ALLIANCE INC
SUMMIT FINANCIAL RESOURCES LP
PO BOX 520900
SALT LAKE CITY, UT  84152-0900

INFORMATION DISPLAY COMPANY
10950 SW 5TH STE 330
BEAVERTON, OR  97005

INFORMATION SOLUTIONS INC
40 BLACK ROCK COURT
OXFORD, GA  30054

INFOSEC INSTITUTE
7310 W N AVE STE 4D
ELMWOOD PARK, IL  60707

INFOTRAC INC
200 N PALMETTO ST
LEESBURG, FL  34748

INFOUSA
DONNELLEY MARKETING DIVISION
PO BOX 3603
OMAHA, NE  68103-0603

INFRASOURCE DASHIELL
PO BOX 840946
DALLAS, TX  75284-0946

INFRASTRUX
115 WEST 7TH ST
STE#1410
FORT WORTH, TX  76102-7033

INFRASTRUX T & D SERVICES
PO BOX 1207
HILLSBORO, TX  76645

INGERSOLL RAND
600 EAST CENTRE PARK BLVD
DESOTO, TX  75115

INGERSOLL RAND CO
ADLER, COHEN, HARVEY
75 FEDERAL ST
10TH FLOOR
BOSTON, MA  02110

INGERSOLL RAND CO
145 BAYFIELD DR
GLEN CARBON, IL  62034-2979

INGERSOLL RAND CO
2137 ROUTE 35, SUITE 290
HOLMDEL, NJ  07733

INGERSOLL RAND CO
2430 ROUTE 34 - PO BOX 648
MANASQUAN, NJ  08736

INGERSOLL RAND CO
328 NEWMAN SPRINGS ROAD
RED BANK, NJ  07701

INGERSOLL RAND CO
4310 ADLER DR STE 300
DALLAS, TX  75211

INGERSOLL RAND CO
800-E BEATY STREET
DAVIDSON, NC  28036

INGERSOLL RAND CO
800-E BEATY STREET
HOUSTON, TX  77002

INGERSOLL RAND CO
ADLER, COHEN, HARVEY
75 FEDERAL ST
10TH FLOOR
BOSTON, MA  02110

INGERSOLL RAND CO
CORPORATION TRUST
INCORPORATED
351 WEST CAMDEN STREET
BALTIMORE, MD  21202

INGERSOLL RAND CO
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

INGERSOLL RAND CO
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

INGERSOLL RAND CO
FIRMAN, PERRY, WATKINS, KRUTZ
& TARDY, LLP (DALLAS)
LAURA A. FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

INGERSOLL RAND CO
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

INGERSOLL RAND CO
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA FRASE; JOHN P. PARSONS
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

INGERSOLL RAND CO
HELPERBROOMLLC
REBECCA ANN NICKELSON
211 NORTH BROADWAY
SUITE 2700
ST LOUIS, MO  63102

INGERSOLL RAND CO
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INGERSOLL RAND CO
HEPLER BROOM LLC
BRIAN JOSEPH HUELSMANN
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INGERSOLL RAND CO
HEPLER BROOM LLC
ERIC PRESTON HALL
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INGERSOLL RAND CO
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

INGERSOLL RAND CO
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

INGERSOLL RAND CO
HEPLER BROOM LLC
JEFFREY SCOTT HEBRANK
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INGERSOLL RAND CO
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INGERSOLL RAND CO
HEPLER BROOM LLC
KELLY MARIE PLUMMER
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INGERSOLL RAND CO
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

INGERSOLL RAND CO
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

INGERSOLL RAND CO
PAYNTER'S RIDGE OFFICE PARK
BRAATEN & PASCARELLA, LLC
2430 ROUTE 34, STE A-18
PO BOX 648
MANASQUAN, NJ  08736

INGERSOLL RAND CO
PAYNTER'S RIDGE OFFICE PARK
BRAATEN & PASCARELLA, LLC
2430 ROUTE 34, STE A-18
PO BOX 648
MANASQUAN, NJ  08736

INGERSOLL RAND CO
THE CORPORATION COMPANY
124 WEST CAPITOL AVE, SUITE 1900
LITTLE ROCK, AR  72201

INGERSOLL RAND COMPANY
INDUSTRIAL TECHNOLOGIES
15768 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

INGERSOLL RAND COMPANY
INDUSTRIAL TECHNOLOGIES
PO BOX 951358
DALLAS, TX  75395

INGERSOLL RAND CORP
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
KYLE C. STEELE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

INGERSOLL RAND CORP
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

INGERSOLL RAND CUSTOMER
CENTER
1003 NNE LOOP 323
TYLER, TX  75708

INGERSOLL-RAND
AIR CENTER
4310 ADLER
SUITE 200
DALLAS, TX  75211

INGERSOLL-RAND COMPANY
CENTAC DIVISION
425 INGERSOLL RAND ROAD
MAYFIELD, KY  42066

INGERSOLL-RAND COMPANY
CT CORPORATION SYSTEM
116 PINE STREET STE 320
HARRISBURG, PA  17101

INGRAM CONCRETE LLC
PO BOX 844406
DALLAS, TX  75284-4406

INGRAM ENTERPRISES INC
PO BOX 1166
BROWNWOOD, TX  76804

INGREDION INCORPORATED
800-E BEATY STREET
DAVIDSON, NC  28036

INGRID GUO
ADDRESS ON FILE

INLAND STEEL COMPANY
4400 RAILROAD AVE
EAST CHICAGO, IN  46312

INMATE TRUST FUND
ADDRESS ON FILE

INMOTION SCALES
12109 TANGLEBRIAR TRAIL
AUSTIN, TX  78750

INMOTION SCALES
PO BOX 171177
AUSTIN, TX  78717

INNOVATIVE AUTOMATION
1625 WALLACE DR STE 110
CARROLLTON, TX  75006

INNOVATIVE CONTROL SOLUTIONS
1500 PRECISION DR STE 150
PLANO, TX  75074

INNOVATIVE CONTROL SOLUTIONS
INC
1500 PRECISION DR
STE 150
PLANO, TX  75074

INNOVATIVE CONTROL SOLUTIONS
INC
840 F AVE S100
PLANO, TX  75074

INNOVATIVE EMERG PHYS
SUNNYVALE
DEPT 960390
OKLAHOMA CITY, OK  73196-0390

INNOVATIVE INDUSTRIAL
SOLUTIONS
2830 SKYLINE DR
RUSSELLVILLE, AR  72802

INNOVATIVE INDUSTRIAL
SOLUTIONS, INC.
500 W. MAIN ST. SUITE 315
RUSSELLVILL, AR  72801

INNOVATIVE MANAGEMENT
7160 N DALLAS PKY STE 300
PLANO, TX  75024

INNOVATIVE MANAGEMENT
SOLUTIONS INC
LSQ FUNDING GROUP LC
PO BOX 404322
ATLANTA, GA  30384-4322

INNOVATIVE MILLWORK SYSTEMS
INC
11319 TANTOR RD STE A
DALLAS, TX  75229

INNOVATIVE ROUTINES
INTERNATIONAL INC
2194 HIGHWAY A1A STE 303
ATLANTIS CENTER
MELBOURNE, FL  32937-4932

INNOVATIVE ROUTINES
INTERNATIONAL INC
2194 HIGHWAY AIA STE 303
ATLANTIS CENTER
MELBOURNE, FL  32937

INNOVIS DATA SOLUTIONS INC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

INNOVIS DATA SOLUTIONS INC
THREE GALLERIA TOWER
CONNIE S SQUIERS
13155 NOEL RD, STE 1000
DALLAS, TX  75240

INOLECT LLC
9330 N INTERSTATE DRIVE
BATON ROUGE, LA  70809

INOLECT LLC
9330 NORTH INTERSTATE DRIVE
BATON ROUGE, LA  70809

INORGANIC VENTURE/IV LABS
195 LEHIGH AVE STE 4
LAKEWOOD TOWNSHIP, NJ  08701

INORGANIC VENTURES
300 TECHNOLOGY DRIVE
CHRISTIANSBURG, VA  24073

INPENSA INC
2050 ROUTE 27
SUITE 209
NORTH BRUNSWICK, NJ  08902

INPENSA INC
2050 ROUTE 27 STE 209
NORTH BRUNSWICK, NJ  08902

INPRO EQUIPMENT
1525 LAKEVILLE DR
SUITE102
KINGWOOD, TX  77339

INPRO EQUIPMENT LLC
1525 LAKEVILLE DR SUITE 102
KINGWOOD, TX  77339

INSECO, INC.
5601 BANNER DR
FORT MYERS, FL  33912

INSIDE EPA
INSIDE WAHINGTON PUBLISHERS
LLC
PO BOX 7167
BEN FRANKLIN STATION
WASHINGTON, TX  20044

INSIDE EPA
PO BOX 7167
BEN FRANKLIN STATION
WASHINGTON, DC  20044-7167

INSIDESALES.COM INC
34 E 1700 STE A220
PROVO, UT  84606

INSIGHT EXECUTIVE COACHING &
CONSULTING
5622 PRESTON FAIRWAYS DR
DALLAS, TX  75252

INSIGHT SERVICES
20338 PROGRESS DR
CLEVELAND, OH  44149

IN-SITU INC
221 EAST LINCOLN AVE
FORT COLLINS, CO  80524

IN-SITU INC
221 EAST LINCOLN AVE.
FORT COLLINS, CO  80524

INSPECTORATE AMERICA
CORPORATION
PO BOX 200064
HOUSTON, TX  77216-0064

INTERSTATE COMMERCE
COMMISSION (ICC) F/K/A SURFACE
TRANSPORTATION BOARD (STB)
395 E ST, SW
WASHINGTON, DC  20423

INSTITUTE FOR APPLIED
NETWORK SECURITY
15 COURT SQUARE STE 1100
BOSTON, MA  02108-2503

INSTITUTE FOR LIBERTY
BAKER & HOSTETLER LLP
ANDREW M. GROSSMAN
WASHINGTON SQUARE, SUITE 1100
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC  20036-5304

INSTITUTE FOR LIBERTY
BAKER & HOSTETLER LLP
DAVID B. RIVKIN, JR., ESQUIRE
WASHINGTON SQUARE, SUITE 1100
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC  20036-5304

INSTITUTE FOR LIBERTY
BAKER & HOSTETLER LLP
LEE CASEY
WASHINGTON SQUARE, SUITE 1100
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC  20036-5304

INSTITUTE FOR LIBERTY
BAKER & HOSTETLER LLP
MARK W. DELAQUIL
WASHINGTON SQUARE, SUITE 1100
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC  20036-5304

INSTITUTE FOR POLICY INTEGRITY
OF NEW YORK UNIVERSITY SCHOOL
OF LAW
NEW YORK UNIVERSITY SCHOOL OF
LAW
MICHAEL ALAN LIVERMORE
INSTITUTE FOR POLICY INTEGRITY
139 MACDOUGAL STREET, SUITE 319
NEW YORK, NY  10012

INSTITUTE FOR PUBLIC RELATIONS
PO BOX 118400
GAINESVILLE, FL  32611-8400

INSTITUTE OF NUCLEAR POWER
OPERATIONS
700 GALLERIA PARKWAY SE
ATTN: FINANCE DEPARTMENT
ATLANTA, GA  30339-5943

INSTRUMART
35 GREEN MOUNTAIN DR
S BURLINGTON, VT  05403

INSTRU-MEASURE
9191 WINKLER DRIVE, ST. E
HOUSTON, TX  77017

INSTRU-MEASURE INC
9191 WINKLER STE E
HOUSTON, TX  77017

INSTRUMENT & VALVE SERVICES
COMPANY
22737 NETWORK PLACE
CHICAGO, IL  60673-1227

INSTRUMENT & VALVE SERVICES
COMPANY
8200 MARKET BLVD.
CHANHASSEN, MN  55317

INSTRUMENT & VALVE SERVICES CO
22737 NETWORK PLACE
CHICAGO, IL  60673-1227

INSTRUMENT & VALVE SERVICES CO
757 OLD CLEMSON RD
COLUMBIA, SC  29229

INSTRUMENT AND VALVE SERVICES
1300 EAST WHALEY
LONGVIEW, TX  75601

INSTRUMENT AND VALVE SERVICES
5404 SPENCER HIGHWAY
PASADENA, TX  77505

INSULATING AND MATERIALS
CORPORATION
700 METUCHEN RD
SOUTH PLAINFIELD, NJ  07080

INSULATION SERVICES INC
10709-H GRANITE STREET
CHARLOTTE, NC  28273

INTEC COMMUNICATIONC LLC
1205 S WHITE CHAPEL BLVD STE#120
SOUTHLAKE, TX  76092

INTEC COMMUNICATIONS LLC
1205 S WHITE CHAPEL BLVD
SUITE 120
SOUTHLAKE, TX  76092

INTEC COMMUNICATIONS LLC
1207 S WHITE CHAPEL BLVD
STE 200
SOUTHLAKE, TX  76092

INTEC INC
PO BOX 163
WAVERLY, PA  18471

INTECH CONSULTANTS INC
1989 UNIVERSITY LN
LISLE, IL  60532

INTECH INC
2802 BELLE ARBOR AVE
CHATTANOOGA, TN  37406

INTEGRA PROPERTIES TWO LLC
5020 PATAGONIA PASS
AUSTIN, TX  78738

INTEGRA SERVICES TECHNOLOGIES
PO BOX 972353
DALLAS, TX  75397-2353

INTEGRA TECHNOLOGIES
3238 EAST PASADENA FREEWAY
PASADENA, TX  77503

INTEGRATED AIRLINE SERVICES INC
3980 QUEBEC ST STE#111
DENVER, CO  80207-1633

INTEGRATED AIRLINE SERVICES INC
PO BOX 612767
DALLAS, TX  75261

INTEGRATED ASSET SERVICES LLC
4600 SOUTH SYRACUSE STE, STE 800
DENVER, CO  80237

INTEGRATED ATHLETIC
DEVELOPMENT
ATTN: ARIEL DEL CASTILLO
PO BOX 118733
CARROLLTON, TX  75007

INTEGRATED FLOW SOLOUTIONS
LLC
PO BOX 846385
DALLAS, TX  75284-6385

INTEGRATED FLOW SOLUTIONS
PO BOX 7095
TYLER, TX  75711

INTEGRATED GLOBAL SERVICES INC
7600 WHITEPINE RD
N CHESTERFLD, VA  23237

INTEGRATED GLOBAL SERVICES INC
7600 WHITEPINE RD
RICHMOND, VA  23237

INTEGRATED POWER SERVICES
HOUSTON SERVICE CENTER
1500 EAST MAIN
LA PORTE, TX  77571

INTEGRATED POWER SERVICES LLC
1245 N HEARNE AVE
SHREVEPORT, LA  71107

INTEGRATED POWER SERVICES LLC
PO BOX 601492
CHARLOTTE, NC  28260-1492

INTEGRATED PRODUCTION
SERVICES
PO BOX 201934
DALLAS, TX  75320-1934

INTEGRITY ASHFORD COURT LLC
ATTN: IRA M GROSS
11152 WESTHEIMER RD
STE 689
HOUSTON, TX  77042

INTEGRITY INTEGRATION
RESOURCES
4001 E. PLANO PARKWAY
SUITE 500
PLANO, TX  75074

INTEGRITY INTEGRATION
RESOURCES
A CATES CONTROL SYSTEMS
COMPANY
PO BOX 732291
DALLAS, TX  75373-2291

INTEGRITY POWER SOLUTIONS LLC
2708 CUMBERLAND DRIVE
EDMOND, OK  73034

INTEGRITY WATER & WASTEWATER
SOLUTIONS
PO BOX 857
AZLE, TX  76098

INTEGRITY WATER AND
WASTEWATER SOLUTIONS
13185 S.FM 730
AZLE, TX  76020

INTEGRYS ENERGY GROUP INC
130 EAST RANDOLPH DRIVE
CHICAGO, IL  60601

INTEK INC
751 INTEK WAY
WESTERVILLE, OH  43082

INTEL CORPORATION
1515 NEW JERSEY 10
PARSIPPANY, NJ  07054

INTELLA SALES LLC
6340 LAKE WORTH BLVD
SUITE 293
FORT WORTH, TX  76135

INTELLA SALES LLC
6340 LAKE WORTH BLVD STE 293
FORT WORTH, TX  76135

INTELLIGEN RESOURCES LP
2100 WEST 7TH ST
FORT WORTH, TX  76107

INTELLIGEN RESOURCES LP
2909 MORTON ST
FORT WORTH, TX  76107

INTELLIRENT
604 HENRIETTA CREEK
SUITE 400
ROANOKE, TX  76262

INTELOEMTRY INC
216 CENTERVIEW DRIVE
SUITE 160
BRENTWOOD, TN  37027

INTELOMETRY INC
216 CENTERVIEW DR STE 160
BRENTWOOD, TN  37027-5260

INTEMEC TECHNOLOGIES CORP
DEPT CH 10696
PALATINE, IL  60055-0696

INTER CONTINENTAL HOTELS
GROUP
PO BOX 30321
SALT LAKE CITY, UT  84130

INTERACTIONS
31 HAYWARD ST STE E
FRANKLIN, MA  02038

INTERACTIONS CORPORATION
31 HAYWARD ST STE E
FRANKLIN, MA  02038

INTERACTIVE APPLICATIONS INC
1111 6TH AVE STE 540
SAN DIEGO, CA  92101

INTERACTIVE APPLICATIONS INC
DBA SOLID PROFESSOR
1111 6TH STREET STE 540
SAN DIEGO, CA  92101

INTERACTIVE DATA
62234 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0622

INTERCALL INC
15272 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INTERCALL INC
PO BOX 281866
ATLANTA, GA  30384-1866

INTER-CAPITAL SYSTEMS INC
7557 RAMBLER RD
STE#550
DALLAS, TX  75231

INTERCONTINENTAL EXCHANGE INC
DBA ICE US OTC COMMODITY LLC
PO BOX 935278
ATLANTA, GA  31193-5278

INTERCONTINENTAL EXCHANGE INC
PO BOX 935281
ATLANTA, GA  31193-5281

INTER-COUNTY COMMUNICATIONS
INC
222 LINDA DR
SULPHUR SPRINGS, TX  75482

INTER-COUNTY COMMUNICATIONS
INC
BERT MORRIS
222 LINDA DR.
SULPHUR SPRINGS, TX  75482

INTER-COUNTY COMMUNICATIONS
INC
PO BOX 650308
DALLAS, TX  75265-0308

INTER-COUNTY COMMUNICATIONS
INC
PO BOX 896
SULPHUR SPRINGS, TX  75483

INTER-COUNTY COMMUNICATIONS
INC
PO BOX 896
SULPHUR SPRINGS, TX  75483-0896

INTERFACE AMERICAS INC
C/O INTERFACE FLOR LLC
PO BOX 951700
DALLAS, TX  75395-1700

INTERFACE FLOORING SYSTEM, INC
511 EAST CARPENTER FREEWAY
IRVING, TX  75062

INTERFACE FLOORING SYSTEMS
INTERFACE INC
PO BOX 951700
DALLAS, TX  75395-1700

INTERFACE FLOORING SYSTEMS INC
PO BOX 1503
ORCHARD HILL RD
LA GRANGE, GA  30241

INTERFAITH MINISTRIES
3217 MONTROSE BLVD
HOUSTON, TX  77006

INTERFAITH MINISTRIES OF DENTON
PO BOX 1744
DENTON, TX  76202

INTERGRAPH CORPORATION
ONE MADISON INDUSTRIAL PK
HUNTSVILLE, AL  35807

INTERGRAPH CORPORATION
SGI DIVISION
7104 SOLUTION CTR
CHICAGO, IL  60677-7001

INTERGROUP BRIDGETON INC
DBA VILLAS AT BEAVER CREEK
APTS
1000 MEADOW CREEK DR
IRVING, TX  75038

INTERIM MANAGEMENT GROUP INC
7324 ROYAL OAK DR
BENBROOK, TX  76126

INTERIM MANAGEMENT GROUP INC
ATTN: PAULA FOX
7324 ROYAL OAK DR
BENBROOK, TX  76126

INTERIORS UNLIMITED
ATTN: SAMANTHA PITCOCK
1224 S JACKSON STREET
JACKSONVILLE, TX  75766

INTERLINE BRANDS INC
8707 N BY NE BLVD
FISHERS, IN  46037

INTERMEC CORPORATION
6001 36TH AVENUE WEST
EVERETT, WA  98203

INTERMEC TECHNOLOGIES CORP
601 3RD ST SE
CEDAR RAPIDS, IA  52401

INTERMEC TECHNOLOGIES CORP
CEDAR RAPIDS SERVICE CENTER
550 SECOND ST SE
CEEDAR RAPIDS, IA  52401

INTERMEC TECHNOLOGIES CORP
DEPT CH 10696
PALATINE, IL  60055-0696

INTERMOUNTAIN ELECTRONICS INC
3383 EVERGREEN ROAD
SESSER, IL  62884

INTERMOUNTAIN ELECTRONICS INC
PO BOX 914
PRICE, UT  84501

INTER-MOUNTAIN LABORATORIES
11183 SH 30
COLLEGE STATION, TX  77845

INTER-MOUNTAIN LABORATORIES
555 ABSARAKA ST
SHERIDAN, WY  82801

INTER-MOUNTAIN LABORATORIES
INC
PO BOX 661
SHERIDAN, WY  82801-0661

INTERNAL DATA RESOURCES INC
7000 PEACHTREE-DUNWOODY ROAD
BUILDING 14 SUITE 100
ATLANTA, GA  30328

INTERNAL REVENUE SERVICE
201 W RIVERCENTER BLVD
COVINGTON, KY  41011

INTERNAL REVENUE SERVICE
312 ELM ST # 2300
CINCINNATI, OH  45202

INTERNAL REVENUE SERVICE
3651 S INTERSTATE HIGHWAY 35
AUSTIN, TX  73301

INTERNAL REVENUE SERVICE
550 MAIN STREET #1000
CINCINNATI, OH  45999-0039

INTERNAL REVENUE SERVICE
825 E RUNDBERG LN
AUSTIN, TX  73301

INTERNAL REVENUE SERVICE
ATTN: CC PA:LPD:DRU
PO BOX 7604
BEN FRANKLIN STATION
WASHINGTON, DC  20044

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
OGDEN, UT  84201

INTERNAL REVENUE SERVICE
DEPT. OF REVENUE
110 N 8TH STREET
SUITE 204A
PHILADELPHIA, PA  19107-2412

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
SMALL BUSINESS/SELF EMPLOYED
7300 TURFWAY RD STE 410
ATTN: TODD MALTON
FLORENCE, KY  41042

INTERNAL REVENUE SERVICE
STOP 8420-G
PO BOX 145595
CINCINNATI, OH  45250-5595

INTERNATIONA PAPER CO
3 PARK AVENUE
NEW YORK, NY  10016

INTERNATIONAL ASSOCIATION OF
ADMINSTRATIVE PROFESSIONALS
PO BOX 802804
KANSAS CITY, MO  64180-2804

INTERNATIONAL ASSOCIATION OF
LIONS CLUBS
MOUNT PLEASANT LIONS CLUB
PO BOX 1181
MOUNT PLEASANT, TX  75456-1181

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS
7059 BLAIR RD. NW
WASHINGTON, DC  20001-4089

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS
SHERMAN, DUNN, COHEN, LEIFER &
YELLIG, PC
TERRY RUSSELL YELLIG
900 7TH STREET, NW, SUITE 1000
WASHINGTON, DC  20001

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS LOCAL NO.
2078
8258 HIGHWAY 79 WEST
ROCKDALE, TX  75657

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS LOCAL NO.
2078
PO BOX 1272
ROCKDALE, TX  75657

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS LOCAL NO.
220
2804 SE LOOP 820
FORT WORTH, TX  76140

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS LOCAL NO.
2337
450 W STERLING PRICE RD
TATUM, TX  75691

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS LOCAL NO.
2337
PO BOX 840
TATUM, TX  75691

INTERNATIONAL BUSINESS
MACHINES CORPORATION
2377 STEMMONS FRWY
STE 555
DALLAS, TX  75207

INTERNATIONAL BUSINESS
MACHINE
1 NEW ORCHARD RD
ARMONK, NY  10501

INTERNATIONAL BUSINESS
MACHINES
PO BOX 643600
PITTSBURGH, PA  15264-3600

INTERNATIONAL CHEMICAL
INVESTOR
AN DER HAUPTWACHE 5
FRANKFURT AM MAIN  60313
GERMANY

INTERNATIONAL COMFORT
PRODUCTS
650 HEIL QUAKER AVE
LEWISBURG, TN  37091

INTERNATIONAL COOLING TOWER
3501 1ST AVENUE SOUTH
TEXAS CITY, TX  77590

INTERNATIONAL COOLING TOWER
USA
PO BOX 534434
ATLANTA, GA  30353-4434

INTERNATIONAL COOLING TOWER
USA INC
7320 N LA CHOLLA 154 BOX 316
TUCSON, AZ  85741

INTERNATIONAL COUNCIL FOR
MACHINERY LUBRICATION
2208 W DETROIT ST SUITES 205 206
BROKEN ARROW, OK  74012

INTERNATIONAL CRYSTAL
LABORATORIES
11 ERIE ST
GARFIELD, NJ  07026

INTERNATIONAL CRYSTAL
LABORATORIES
11 ERIE STREET
GARFIELD, NJ  07026

INTERNATIONAL ENERGY CREDIT
ASSOCIATION
15000 COMMERCE PKWY
STE#C
MT LAUREL, NJ  08054

INTERNATIONAL EXTERMINATOR
PO BOX 123828
FORT WORTH, TX  76121

INTERNATIONAL EXTERMINATOR
CORPORATION
617 E MAIN ST
HENDERSON, TX  75652

INTERNATIONAL FOREST COMPANY
1265 GA HWY 133 NORTH
MOULTRIE, GA  31768

INTERNATIONAL FOREST COMPANY
PO BOX 490
ODENVILLE, AL  35120

INTERNATIONAL HARVESTER
COMPANY
NAVISTAR INTERNATIONAL
2601 NAVISTAR DR
LISLE, IL  60532

INTERNATIONAL PAINT LLC
PO BOX 847202
DALLAS, TX  75284-7202

INTERNATIONAL PAPER
PO BOX 788
ATTN: ACCOUNTS PAYABLE
901 419 9000
MILFORD, OH  45150

INTERNATIONAL PAPER CO
1 NEW ORCHARD RD
ARMONK, NY  10501

INTERNATIONAL PAPER CO
3 PARK AVENUE
NEW YORK, NY  10016

INTERNATIONAL PAPER CO
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

INTERNATIONAL PAPER CO
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
CHAN MCLEOD; MICHAEL JOHN
KANUTE
200 SOUTH LAMAR STREET
SUITE 100
JACKSON, MS  39201

INTERNATIONAL PAPER CO
HEPLER BROOM LLC
AGOTA PETERFY
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

INTERNATIONAL PAPER CO
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

INTERNATIONAL PAPER CO
THE INNS OF COURT
CLAW GAGLIARDI & MILLER, P.C.
99 COURT STREET
WHITE PLAINS, NY  10601

INTERNATIONAL PAPER CO
WALTER G WATKINS
FORMAN PERRY WATKINS KRUTZ &
TARDY
CITY CENTRE, SUITE 100
200 SOUTH LAMAR STREET
JACKSON, MS  39201

INTERNATIONAL PAPER COMPANY
TREATED WOOD PRODUCTS
PO BOX 519
DE RIDDER, LA  70634

INTERNATIONAL PASSPORT VISA
2821 MCKINNEY AVE STE 8
DALLAS, TX  75204-8554

INTERNATIONAL QUALITY
CONSULTANTS INC
106 FREEPORT RD
BUTLER, PA  16002

INTERNATIONAL QUALITY
CONSULTANTS INC
106 FREEPORT RD
BUTLER, PA  16002-3537

INTERNATIONAL RISK
MANAGEMENT
INSTITUTE INC
12222 MERIT DR STE 1450
DALLAS, TX  75251-2276

INTERNATIONAL SHIP HOLDING
CORP
11 NORTH WATER STREET, SUITE
18290
MOBILE, AL  36602

INTERNATIONAL TRUCK & ENGINE
4201 WINFIELD ROAD
WARRENVILLE, IL  60555-4025

INTERNATIONAL UNION OF
OPERATING
ENGINEERS LOCAL 4
16 TROTTER DRIVE
MEDWAY, MA  02053-2299

INTERSTATE ALL BATTERY CENTER
109 B WEST LOOP 281
LONGVIEW, TX  75605

INTERSTATE PRODUCTS INC
3921 SAWYER RD
SARASOTA, FL  34233

INTERSTATE PRODUCTS INC
8260 VICO CT
UNIT A
SARASOTA, FL  34240

INTERSTATE WRECKING CO INC
88 WESTVIEW ROAD
SHORT HILLS, NJ  07078

INTERSYSTEMS
13330
OMAHA, NE  68138

INTERSYSTEMS
9575 N 109TH AVE
OMAHA, NE  68142

INTERSYSTEMS INC
PO BOX 202783
DALLAS, TX  75320

INTERTEC INSTRUMENTATION INC
11116 WEST LITLE YORK BLD 1
HOUSTON, TX  77041

INTERTEC INSTRUMENTATION INC
11116 WEST LITTLE YORK
BLDG 1
HOUSTON, TX  77041

INTERTEC INSTRUMENTATION LTD
11116 WEST LITTLE YORK
BLDG 1
HOUSTON, TX  77242-1891

INTERTEK AIM
PO BOX 3440
SUNNYVALE, CA  94088-3440

INTERTEK AIM
PO BOX 416482
BOSTON, MA  02241-6482

INTERTEK TESTING SERVICES
1717 ARLINGATE LANE
COLUMBUS, OH  43228

INTERTEK TESTING SERVICES NA
INC
PO BOX 405176
ATLANTA, GA  30384-5176

INTEX ELECTRICAL CONTRACTORS
INC
11981 CLASSIC LANE
FORNEY, TX  75126

INTEX ELECTRICAL CONTRACTORS
INC
PO BOX 1886
FORNEY, TX  75126

INTEX RUBBER & SPECIALTY INC
PO BOX 67
HEWITT, TX  76643

INTL ASSOCIATION OF MACHINISTS
AND AEROSPACE WORKERS
PENSION
AEROSPACE WORKERS PENSION
AND AEROSPACE WORKERS
PENSION
9000 MACHINISTS PLACE
UPPER MARLBORO, MD  20772-2687

INTRALINKS INC
PO BOX 10259
NEW YORK, NY  10259-0259

INTRICON CORPORATION
1260 RED FOX ROAD
ARDEN HILLS, MN  55112

INVENSYS
10111 RICHMOND AVENUE
SUITE 650
HOUSTON, TX  77042

INVENSYS
10900 EQUITY DR
HOUSTON, TX  77041

INVENSYS
11550 NEWCASTLE
SUITE 100
BATON ROUGE, LA  70816

INVENSYS
33 COMMERCIAL STREET
FOXBORO, MA  02035

INVENSYS
38 NEPONSET AVENUE
ATTN: DEPT. 631, REPAIR
FOXBORO, MA  02035

INVENSYS
C/O SUMMIT CONTROLS INC.
720 AVENUE F, STE 108
PLANO, TX  75074

INVENSYS CONTROLS INCINDAND
191 EAST NORTH AVENUE
CAROL STREAM, IL  60188

INVENSYS FOXBORO CO
ANDON SPECIALTIES INC
9255 KIRBY BLDG 7
HOUSTON, TX  77054

INVENSYS PROCESS SYSTEMS
10900 EQUITY DR
HOUSTON, TX  77041

INVENSYS RAIL
939 S MAIN
MARION, KY  42064

INVENSYS RAIL CO
CORPORATION
2400 NELSON MILLER PKWY
LOUISVILLE, KY  40223

INVENSYS RAIL CORP
14572 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INVENSYS SYSTEMS
C/O SUMMIT CONTROLS INC.
720 AVENUE F, STE 108
PLANO, TX  75074

INVENSYS SYSTEMS INC
10900 EQUITY DR
HOUSTON, TX  77041

INVENSYS SYSTEMS INC
14526 COLLECTION CENTER DR
CHICAGO, IL  60693

INVENSYS SYSTEMS INC
2450 WEST CARDINAL DR
BEAUMONT, TX  77705

INVENSYS SYSTEMS INC
40 GROSVENOR PLACE, 3RD FLOOR
LONDON  SW1X7AW
UNITED KINGDOM

INVESCO AIM INVESTMENT
SERVICES
11 GREENWAY PLAZA
SUITE 100
HOUSTON, TX  77046

INVESCO TREASURY PORTFOLIO -
INSTITUTIONAL CLASS
NICOLE GILBERT
6105 WEST PARK BLVD
PLANO, TX  75093

INVESTMENT
5960 HOSPITAL RD
AUBREY, TX  76227-6426

INVESTMENT S&S
5960 HOSPITAL RD
AUBREY, TX  76227-6426

INVESTORS MANAGEMENT TRUST
ESTATE GROUP INC
15303 VENTURA BLVD STE 200
SHERMANOAKS, CA  91403

INVESTORS PARK LANE LTD
DBA PARKLANE VILLAGE
APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

INVESTORTOOLS INC
100 BRIDGE STREET PLAZA
YORKVILLE, IL  60560

INVISTA INC
4417 LANCASTER PIKE
CHESTNUT RUN PLAZA 723
WILMINGTON, DE  19805

INVISTA SARL
PO BOX 405885
ATLANTA, GA  30384-5885

IOANNIS ECONOMOU
ADDRESS ON FILE

IOLA TAPPAN ZEE
DBA PEPPERTREE TOWNHOMES
1900 W TAYLOR # 301
SHERMAN, TX  75092

IONE NELSON
ADDRESS ON FILE

IONICS AHLFINGER WATER CO
FILE 30494
PO BOX 60000
SAN FRANCISCO, CA  94160

IOWA DEPT OF NATURAL
RESOURCES
502 E. 9TH STREET
DES MOINES, IA  50319-0034

IOWA DEPT OF REVENUE
BANKRUPTCY
PO BOX 10471
DES MOINES, IA  50306-0471

IOWA DEPT OF REVENUE
HOOVER STATE OFFICE BUILDING
1305 E WALNUT
DES MOINES, IA  50319

IOWA DEPT OF REVENUE
PO BOX 10460
DES MOINES, IA  50306-0460

IOWA ILLINOIS TAYLOR
INSULATION
3205 W 76TH STREET
DAVENPORT, IA  52806

IOWA ILLINOIS TAYLOR
INSULATION
MCKENNA STORER
THOMAS W HAYES
33 N LASALLE STREET
SUITE 1400
CHICAGO, IL  60602

IOWA ILLINOIS TAYLOR
INSULATION
R RICHARD BITTNER
201 W SECOND ST
DAVENPORT, IA  52801

IOWA ILLINOIS TAYLOR
INSULATION CONTRACTING INC
DEE A RUNNELS
1600 4TH AVE SUITE 200
ROCK ISLAND, IL  61204

IOWA ILLINOIS TAYLOR
INSULATION CONTRACTING INC
MCKENNA STORER
THOMAS W HAYES
33 N LASALLE STREET
SUITE 1400
CHICAGO, IL  60602

IOWA ILLINOIS TAYLOR MATERIALS
3205 W 76TH STREET
DAVENPORT, IA  52806

IOWA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
1305 E WALNUT ST
DES MOINES, IA  50319

IOWA PARK CISD
328 EAST HIGHWAY
IOWA PARK, TX  76367

IOWA PARK LODGE
700 W WASHINGTON AVE
IOWA PARK, TX  76367-1534

IOWA PARK SCHOOL & CITY
PO BOX 428
IOWA PARK, TX  76367

IOWA WORKFORCE DEVELOPMENT
UNEMPLOYMENT INSURANCE
SERVICES
1000 EAST GRAND AVENUE
DES MOINES, IA  50319-0209

IPAC INC
155 PINEVIEW DRIVE
AMHERST, NY  14228

IPC INFORMATION SYSTEMS INC
PO BOX 18666
NEWALK, NJ  07191

IPC INFORMATION SYSTEMS INC
PO BOX 26644
NEW YORK, NJ  10087-6644

IPC NETWORK SERVICES INC
PO BOX 35634
NEWARK, NJ  07193-5634

IPC SYSTEMS INC
HARBORSIDE FINANCIAL CENTER
1500 PLAZA TEN, 15TH FLOOR
THREE SECOND STREET
JERSEY CITY, NJ  07311

IPC SYSTEMS INC
PO BOX 26644
NEW YORK, NY  10087-6644

IPR GDF SUEZ ENERGY MARKETING
NA
1990 POST OAK BLVD STE 1990
HOUSTON, TX  77056

IPSEN INC.
106 ALLEN ROAD, 3RD FLOOR
BASKING RIDGE, NJ  07920

IPSOS-ASI INC
10567 JEFFERSON BOULEVARD
CULVER CITY, CA  90232

IPSOS-ASI INC
PO BOX 30764
NEW YORK, NY  10087-0764

IR SECURITY TECHNOLOGIES
RECOGNITION SYSTEMS
15945 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IRA FOLSOM
ADDRESS ON FILE

IRA HOOD
ADDRESS ON FILE

IRA SHUMATE
ADDRESS ON FILE

IRATHANE SYSTEMS INC
3516 E 13TH AVE
HIBBING, MN  55746

IRATHANE SYSTEMS INC
AN INDUSTRIAL RUBBER PRODUCTS
CO
NW 6023
PO BOX 1450
MINNEAPOLIS, MN  55485-6023

IRBY MACREADY
ADDRESS ON FILE

IRCAMERAS INC
30 S CALLE CESAR CHAVEZ STE D
SANTA BARBARA, CA  93103

IRCAMERAS LLC
30 S. CALLE CESAR CHAVEZ
SUITE D
SANTA BARBARA, CA  93103

IRCAMERAS LLC
30 S. CALLE CESAR CHAVEZ, STE D
SANTA BARBARA, CA  93103

IRELAND CARROLL & KELLEY PC
6101 S BROADWAY STE 500
TYLER, TX  75703

IRELAND CARROLL & KELLEY PC
OTIS CARROLL, PARTNER
6101 SOUTH BROADWAY AVENUE,
SUITE 500
TYLER, TX  75703

IRENE AYERS
ADDRESS ON FILE

IRENE CAMMACK
ADDRESS ON FILE

IRENE COWART
ADDRESS ON FILE

IRENE DUNCAN
ADDRESS ON FILE

IRENE ESPINOZA
ADDRESS ON FILE

IRENE FIELDS
ADDRESS ON FILE

IRENE JOHNSON
ADDRESS ON FILE

IRENE LUNA
ADDRESS ON FILE

IRENE SADIK
ADDRESS ON FILE

IRENE STEVENSON
ADDRESS ON FILE

IRION COUNTY TAX OFFICE
PO BOX 859
MERTZON, TX  76941-0859

IRIS GROCE ELROD
ADDRESS ON FILE

IRIS POWER ENGINEERING INC
3110 AMERICAN DRIVE
MISSISSAUGA, ON  L4V 1T2
CANADA

IRIS POWER LP
3110 AMERICAN DR
MISSISSAUGA, ON  L4V 1T2
CANADA

IRIS POWER LP
C/O T10235U
PO BOX 4918 STN A
TORONTO, ON  M5W OC9
CANADA

IRISNDTMATRIX CORP
1115 W 41ST STREET
TULSA, OK  74107

IRMA CULVERHOUSE
ADDRESS ON FILE

IRMA HINKLE ESTATE
ADDRESS ON FILE

IRMA MOORE
ADDRESS ON FILE

IRMA PATTON
ADDRESS ON FILE

IRMA WATSON
ADDRESS ON FILE

IRMA WILCOX
ADDRESS ON FILE

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY  10087-7128

IRON MOUNTAIN DIGITAL IPM
2100 NORCROSS PKWY SUITE 150
NORCROSS, GA  30071

IRON MOUNTAIN INC
PO BOX 915004
DALLAS, TX  75391-5004

IRON MOUNTAIN INFORMATION
MANAGEMENT INC
PO BOX 27128
NEW YORK, NY  10087-7128

IRON MOUNTAIN INFORMATION
MANAGEMENT INC
PO BOX 27128
NEW YORK, NY  10087-7128

IRON MOUNTAIN INTELLECTUAL
PROPERTY MGT
PO BOX 27131
NEW YORK, NY  10087-7131

IRONHORSE UNLIMITED INC
PO BOX 578
MALAKOFF, TX  75148

IRONWORKERS DISTRICT COUNCIL
OF NEW ENGLAND
NEW ENGLAND
191 OLD COLONY AVE
BOSTON, MA  02127

IRVING 390 HOLDINGS LLC
DBA WOODLAND RIDGE
3725 WEST NORTHGATE DR
IRVING, TX  75062

IRVING BIBLE CHURCH
2435 KINWEST PARKWAY
IRVING, TX  75063

IRVING CARES
PO BOX 177425
IRVING, TX  75017-7425

IRVING CONVENTION CENTER
500 W LAS COLINAS BLVD
IRVING, TX  75039

IRVING HEALTHCARE FOUNDATION
1901 N MACARTHUR BLVD
IRVING, TX  75061

IRVING HISPANIC CHAMBER OF
COMMERCE
135 S JEFFERSON ST
IRVING, TX  75060

IRVING INTERNATIONAL WOMEN'S
CONSORTIUM
5201 N O'CONNOR BLVD STE 200
IRVING, TX  75039

IRVING ISD
2621 W. AIRPORT FREEWAY
IRVING, TX  75062

IRVING ISD
PO BOX 152021
IRVING, TX  75015-2021

IRVING ISD
PO BOX 152637
IRVING, TX  75015

IRVING ISD TAX OFFICE
PO BOX 152021
IRVING, TX  75015-2021

IRVING ST CHARLES LP
DBA ST CHARLES APARTMENTS
1408 W 6TH ST
IRVING, TX  75060

IRVING, CITY
825 W. IRVING BLVD
IRVING, TX  75060

IRWIN ROSE CROSSING LLC
DBA CROSSINGS ON MARSH APTS
PO BOX 40879
INDIANAPOLIS, IN  46240-0879

IRWIN WOLFF
ADDRESS ON FILE

ISAAC BARCHAS
ADDRESS ON FILE

ISAAC LENNIE
ADDRESS ON FILE

ISAAC MELENDEZ
ADDRESS ON FILE

ISAAC THOMAS
ADDRESS ON FILE

ISAAC TURNER
ADDRESS ON FILE

ISABEL MATUS
ADDRESS ON FILE

ISABEL SANDOVAL
ADDRESS ON FILE

ISAIAH BARRON
ADDRESS ON FILE

ISAIAH DOLPHUS
ADDRESS ON FILE

ISAIAH SIMON
ADDRESS ON FILE

ISC CONSTRUCTORS LLC
420 DICKINSON AVE
LEAGUE CITY, TX  77573

ISC CONSTRUCTORS LLC
PO BOX 62899
NEW ORLEANS, LA  70162-2800

ISC SALES INC
4421 TRADITION
PLANO, TX  75093

ISC SALES INC
4421 TRADITION TRAIL
PLANO, TX  75093

ISCA SNEAKER FUND
7811 ROCKWOOD LANE
AUSTIN, TX  78757

ISCO INDUSTRIES
2441 MATHIS
MANSFIELD, TX  76063

ISCO INDUSTRIES
926 BAXTER AVENUE
LOUISVILLE, KY  40204

ISCO INDUSTRIES INC
926 BAXTER AVENUE
BOX 4545
LOUISVILLE, KY  40204

ISCO INDUSTRIES LLC
12450 GALVESTON ROAD
WEBSTER, TX  77598

ISCO INDUSTRIES LLC
1974 SOLUTIONS CENTER
CHICAGO, IL  60677-1009

ISELA OLIVO
ADDRESS ON FILE

ISE-MAGTECH
3902 MAGNOLIA RD
PEARLAND, TX  77584-1610

ISE-MAGTECH
C/O SUMMIT CONTROLS
720 AVENUE F STE 108
PLANO, TX  75074

ISE-MAGTECH
PO BOX 202453
DALLAS, TX  75320-2453

ISG ILLUMINATION SYSTEMS LLC
5615 OAK FALLS CIRCLE
DALLAS, TX  75287

ISHMAEL LAW FIRM PC
4145 TRAVIS ST STE#204
DALLAS, TX  75204

ISI COMMERCIAL REFRIGERATION
INC
DALLAS OFFICE A TRIMARK
COMPANY
DEPT 3273  PO BOX 123273
DALLAS, TX  75312-3273

ISI COMMERCIAL REFRIGERATION
INC
DEPT 3268
PO BOX 123268
DALLAS, TX  75312-3268

ISI COMMERCIAL REFRIGERATION
LP
9136 VISCOUNT ROW
DALLAS, TX  75247

ISI COMMERCIAL REFRIGERATION
LP
PO BOX 2249
COPPELL, TX  75019

ISI COMMERCIAL REFRIGERATION
LP
PO BOX 569060
DALLAS, TX  75356-9060

ISIAH TAYLOR
ADDRESS ON FILE

ISLAND AIRE INC
22 RESEARCH WAY
EAST SETAUKET, NY  11733

ISLAND PARK LUMBER CO INC
360 LONG BEACH RD.
OCEANSIDE, NY  11572

ISLIP FLOW CONTROLS
1145 SUTTON DR, UNIT 3
BURLINGTON, ON  L7L 5Z8
CANADA

ISLIP FLOW CONTROLS INC
PO BOX 2989
BUFFALO, NY  14240-2989

ISMSP
PO BOX 772
JASPER, GA  30143

ISOTOPE PRODUCTS
24937 AVE TIBBITTS
VALENCIA, CA  91355

ISPAT INLAND INC
3210 WATLING STREET
EAST CHICAGO, IN  46312

ISPAT INLAND INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ISPAT INLAND INC
HEPLER BROOM LLC
AGOTA PETERFY
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

ISPAT INLAND INC
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

ISSAC JOHNSON
ADDRESS ON FILE

ISTA NORTH AMERICA INC
3655 NORTHPOINT PARKWAY STE
150
ALPHARETTA, GA  30005

ISUZU MOTORS AMERICA INC
1400 DOUGLAS STREET
ANAHEIM, CA  92806

IT FINANCIAL MANAGEMENT
ASSOCIATION (ITFMA)
PO BOX 30188
SANTA BARBARA, CA  93130

IT FINANCIAL MANAGEMENT
ASSOCIATION (ITFMA)
PO BOX 30188
SANTA BARBARA, CA  93130

IT WPERMATEX
10 COLUMBUS BOULEVARD
HARTFORD, CT  06106

ITASCA LANDFILL
NICOLE PAYNE
NICOLE PAYNE
2559 FM 66
ITASCA, TX  76055

ITASCA LANDFILL
NICOLE PAYNE
PO BOX 841615
DALLAS, TX  75284-1615

ITASCA LANDFILL
PO BOX 841615
DALLAS, TX  75284-1615

ITC INC
PO BOX 149
ELLWOOD CITY, PA  16117

ITC LEARNING, LLC
PO BOX 19190
FORT LAUDERDALE, FL  33318

ITC LEARNING, LLC
PO BOX 22968
FORT LAUDERDALE, FL  33335

ITC NUCLEAR FUEL SERVICES
(CAYMAN) LTD
1205 BANNER HILL ROAD
ERWIN, TN  37650

ITCMIDWESTLLC
27175 ENERGY WAY
NOVI, MI  48377

ITI BOOKSTORE
9428 OLD PACIFIC HWY
WOODLAND, WA  98674

ITM HIGH YIELD OPEN FUND EM
335 MADISON AVENUE
19TH FLOOR
NEW YORK, NY  10017

ITOCHU CORP
5-1 KITA AOYAMA 2 CHROME
MINATO-KU
TOKYO  101 8077
JAPAN

ITOCHU CORPORATION
MITSURU IKE , GENERAL COUNSEL
5-1, KITA-AOYAMA 2-CHOME
SECTION TOKMQ
MINATO-TOYKO  1078077
JAPAN

ITOCHU PETROLEUM CO LTD
9 RAFFLES PLACE
NO. 41-01
REPUBLIC PLAZA
SINGAPORE  048619
SINGAPORE

ITRON, INCORPORATED
2111 NORTH MOLTER ROAD
LIBERTY LAKE, WA  99019

ITRON, INCORPORATED
2818 NORTH SULLIVAN ROAD
SPOKANE, WA  99216

ITRON, INCORPORATED
PO BOX 200209
DALLAS, TX  75320-0209

ITT
PO BOX 223724
PITTSBURGH, PA  15251-2724

ITT CONTROLS
BURT M. FEALING, SVP & GEN.
COUN.
1133 WESTCHESTER AVE
N-100
WHITE PLAINS, NY  10604

ITT CORPORATION
105 COMMERCE WAY
WESTMINSTER, SC  29693

ITT CORPORATION
120 SOUTH CENTRAL AVENUE
CLAYTON, MO  63105

ITT CORPORATION
1345 AVENUE OF THE AMERICAS -
7TH FLOOR
NEW YORK, NY  10105-0106

ITT CORPORATION
5615 CORPORATE BLVD, STE 400B
BATON ROUGE, LA  70808

ITT CORPORATION
800 MARKET ST STE 2100
ST LOUIS, MO  63101

ITT CORPORATION
BURT M. FEALING, SVP & GEN.
COUN.
1133 WESTCHESTER AVE
N-100
WHITE PLAINS, NY  10604

ITT CORPORATION
CRIVELLO CARLSON, S.C.
JAMES A. NIQUET
710 NORTH PLANKINTON AVE,
SUITE 500
MILWAUKEE, WI  53203

ITT CORPORATION
CRIVELLO CARLSON, S.C.
TRAVIS J. RHOADES
710 NORTH PLANKINTON AVE,
SUITE 500
MILWAUKEE, WI  53203

ITT CORPORATION
CT CORPORATION SYSTEM
116 PINE STREET STE 320
HARRISBURG, PA  17101

ITT CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ITT CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ITT CORPORATION
HEPLER BROOM LLC
ALISON RACHELLE SIMEONE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ITT CORPORATION
HEPLER BROOM LLC
MARCIE JANNAE VANTINE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ITT CORPORATION
HEPLER BROOM LLC
MEGAN J BRICKER
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ITT CORPORATION
HEPLER BROOM LLC
ROMEO JOSEPH JR MONZONES
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ITT CORPORATION
HEPLER BROOM LLC
SHANNON ROBERT SUMMERS
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ITT CORPORATION
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

ITT CORPORATION
KEVON OFFICE CENTER, SUITE 240
JANICZEK & MCDEVITT REILLY
2500 MCCLELLAN BOULEVARD
MERCHANTVILLE, NJ  08619

ITT CORPORATION
MCGUIRE WOODS LLP
KATHLEEN MARRON TRABOLD
1345 AVE OF THE AMERICAS
SEVENTH FLOOR
NEW YORK, NY  10105

ITT CORPORATION
PUGH, ACCARDO, HAAS, REDECKER
& CAREY, LLC
JACQUELINE A. ROMERO
1100 POYDRAS ST., SUITE 3200
NEW ORLEANS, LA  70163-1132

ITT CORPORATION
ROOSEVELT TOWER
L. HAYES FULLER III
400 AUSTIN AVE., STE. 800
WACO, TX  76701

ITT CORPORATION
T. DOS URBANSKI, ESQ.
MELICK, PORTER & SHEA, LLP
28 STATE STREET, 22ND FLOOR
BOSTON, MA  02109

ITT ENGINEERED VALVES
C/O ENERTECH/CURTISSWRIGHT
2950 BIRCH STREET
BREA, CA  92621

ITT ENGINEERED VALVES
DIA FLO DIV
33 CENTERVILLE RD
LANCASTER, PA  17603

ITT GOULDS
PUMP REPAIR SHOP
12510 SUGAR RIDGE BLVD
STAFFORD, TX  77477

ITT INDUSTRIES
ITT SHARED SERVICES
PO BOX 371630
PITTSBURGH, PA  15250-7630

ITT INDUSTRIES INC
JEFFREY D ADAMS
225 FRANKLIN STREET
16TH FLOOR
BOSTON, MA  02110

ITT INDUSTRIES INC
1133 WESTCHESTER AVE
WHITE PLAINS, NY  10604

ITT INDUSTRIES INC
175 STANDARD PKWY
BUFFALO, NY  14227-1233

ITT INDUSTRIES INC
BURT M. FEALING, SVP & GEN.
COUN.
1133 WESTCHESTER AVE
N-100
WHITE PLAINS, NY  10604

ITT INDUSTRIES INC
MELICK & PORTER
ROBERT STUART LUDLUM
ONE LIBERTY SQUARE, 7TH
BOSTON, MA  02109

ITT INDUSTRIES INC
NAMAN HOWELL SMITH & LEE LLP
L. HAYES FULLER III
900 WASHINGTON AVE, 7TH FLOOR
PO BOX 1470
WACO, TX  76703-1470

ITT INDUSTRIES INC
ONE LIBERTY SQUARE
JOHN F III ROONEY
7TH FLOOR
BOSTON, MA  02109

ITT SHERATON
60 STATE STREET
BOSTON, MA  02109

ITT STANDARD HEAT TRANSFER DIV
KINETIC ENGINEERING CORP
2055 SILBER RD
SUITE 101
HOUSTON, TX  77055

ITT VEAM
PO BOX 371630
PITTSBURGH, PA  15250-7630

ITT VEAM LLC
100 NEWWOOD RD
WATERTOWN, CT  06795

ITT VEAM LLC
PO BOX 371630
PITTSBURGH, PA  15250-7630

ITT WATER & WASTEWATER U S A
INC
PO BOX 223724
PITTSBURGH, PA  15251-2724

ITTCORPORATION
BURT M. FEALING, SVP & GEN.
COUN.
1133 WESTCHESTER AVE
N-100
WHITE PLAINS, NY  10604

IU NORTH AMERICA INC
919 N MARKET STREET
WILMINGTON, DE  19801

IU NORTH AMERICA INC
CT CORPORATION SYSTEM
116 PINE ST STE 320
HARRISBURG, PA  17101

IUC SERVICES
PO BOX 573
LAKE JACKSON, TX  77566

IVA BREWER
ADDRESS ON FILE

IVA J. VINSON AND HENRY VINSON
ADDRESS ON FILE

IVA JOHNSON
ADDRESS ON FILE

IVA KINDLE
ADDRESS ON FILE

IVA WORLEY
ADDRESS ON FILE

IVACO ROLLING MILLS
1040 HWY 17
BOX 322
L'ORIGNAL, ON  K0B 1K0
CANADA

IVAN GETERS
ADDRESS ON FILE

IVAN GROSZ
ADDRESS ON FILE

IVAN MOORHEAD
ADDRESS ON FILE

IVAN RODRIGUEZ
ADDRESS ON FILE

IVAN TARANGO
ADDRESS ON FILE

IVAN WHITT
ADDRESS ON FILE

IVANS INC
PO BOX 850001
ORLANDO, FL  32885-0033

IVANYI INC
DBA VISTA GROUP
4400 MCKINNEY AVE #107
DALLAS, TX  75205

IVERY JOE MOORE
ADDRESS ON FILE

IVG ENERGY LTD
20 EAST GREENWAY PLAZA STE 400
HOUSTON, TX  77046

IVONNE SALINAS
ADDRESS ON FILE

IVY CLAY
ADDRESS ON FILE

IVY CRAWFORD
ADDRESS ON FILE

IVY DEE BASSETT
ADDRESS ON FILE

IVY RAIBOURN
ADDRESS ON FILE

IZAAK WALTON LEAGUE OF
AMERICA
CLEAN AIR TASK FORCE
ANN BREWSTER WEEKS
18 TREMONT STREET, SUITE 530
BOSTON, MA  02108

IZAAK WALTON LEAGUE OF
AMERICA
CLEAN AIR TASK FORCE
DARIN T. SCHROEDER
18 TREMONT STREET, SUITE 530
BOSTON, MA  02108

IZZY PLUS
ATTN: JENIFER BUNCH
ACCOUNTS PAYABLE
PO BOX 2790
FLORENCE, AL  35630

J & D ATHENS PARTNERSHIP
DBA SPANISH TRACE APARTMENTS
732 E CORSICANA
ATHENS, TX  75751

J & H ELECTRIC
300 FM 488
FAIRFIELD, TX  75840

J & L STEELE RECTORS
2365 WILLIS MILLER DR
HUDSON, WI  54016

J & L VALVE & FITTING CORP
8801 EDGEWORTH DR
CAPITOL HEIGHTS, MD  20743

J & L VALVE AND FITTING CORP
8801 EDGEWORTH DR
CAPITOL HEIGHTS, MD  20743

J & M MANUFACTURING COMPANY
INC
284 RAILROAD ST
PO BOX 547
FORT RECOVERY, OH  45846

J & S CONSTRUCTION LLC
JEFF GRODEL
10823 N US HIGHWAY 75
BUFFALO, TX  75831

J & S CONSTRUCTION LLC
PO BOX 400
BUFFALO, TX  75831

J A M DISTRIBUTING CO
PO BOX 201978
DALLAS, TX  75320-1978

J A SEXAUER INC
531 CENTRAL PARK AVENUE
SCARSDALE, NY  10583-1018

J ADAMS
ADDRESS ON FILE

J AL MORRIS
ADDRESS ON FILE

J ALLEN
ADDRESS ON FILE

J ANDERSON ASSOCIATES INC
12300 DUNDEE CT STE 215
CYPRESS, TX  77429

J ANDERSON ASSOCIATES INC
19840 CYPRESS CHURCH RD
CYPRESS, TX  77433

J ANDREW ASSOCIATES INC AND
SEVEN UTILITY MANAGEMENT
CONSULTANTS LTD
19840 CYPRESS CHURCH ROAD
CYPRESS, TX  77433

J ARON & COMPANY
200 W ST
NEW YORK, NY  10282-2198

J ARON & COMPANY
ATTN: ENERGY OPERATIONS
85 BROAD STREET, 5TH FLOOR
NEW YORK, NY  10004

J ARON & COMPANY
ATTN: GENERAL COUNSEL
85 BROAD STREET, 5TH FLOOR
NEW YORK, NY  10004

J B DORSEY
ADDRESS ON FILE

J BEARD
ADDRESS ON FILE

J BELKNAP
ADDRESS ON FILE

J BOWEN
ADDRESS ON FILE

J BOWERS
ADDRESS ON FILE

J BROWN
ADDRESS ON FILE

J BRYAN
ADDRESS ON FILE

J BURNS BROWN TRUST
ADDRESS ON FILE

J C & S B PATRICK LIVING TRUST
ADDRESS ON FILE

J C DIXON
ADDRESS ON FILE

J C MCNEILL
ADDRESS ON FILE

J CALLAWAY
ADDRESS ON FILE

J CAMPBELL
ADDRESS ON FILE

J CANNON
ADDRESS ON FILE

J CARTER
ADDRESS ON FILE

J CATHEY
ADDRESS ON FILE

J CLEM
ADDRESS ON FILE

J COATS
ADDRESS ON FILE

J COLEMAN
ADDRESS ON FILE

J COLLINS
ADDRESS ON FILE

J CONLY & ASSOCIATES INC
603 ROCKDALE RD
CLEBURNE, TX  76033

J COX
ADDRESS ON FILE

J D MAY CHARITIES INC
PO BOX 1005
MOUNT PLEASANT, TX  75456

J D MINERALS
ADDRESS ON FILE

J D RIVES
ADDRESS ON FILE

J D SHIPP
ADDRESS ON FILE

J D SPENCER ESTATE
ADDRESS ON FILE

J D WESTBROOK
ADDRESS ON FILE

J D WRIGHT
ADDRESS ON FILE

J DAVIS
ADDRESS ON FILE

J DICKEY
ADDRESS ON FILE

J DOMINIK
ADDRESS ON FILE

J DONALD RICHARDS
ADDRESS ON FILE

J DOSS
ADDRESS ON FILE

J DS BABBITT BEARINGS LLC
811 MARDELL LN
HOWE, TX  75459

J D'S MACHINE SHOP
811 MARDELL LN
HOWE, TX  75459

J DUFFEE
ADDRESS ON FILE

J E CICHANOWICZ INC
PO BOX 905
SARATOGA, CA  95071-0905

J F BROOKS 2004 TRUST
ADDRESS ON FILE

J F MCCOY & MARY IDOTHA MCCOY
ADDRESS ON FILE

J F SERVICES INC
9818 MONROE DR
DALLAS, TX  75220

J FARMER
ADDRESS ON FILE

J FARQUHAR
ADDRESS ON FILE

J FATHERREE
ADDRESS ON FILE

J FERGUSON
ADDRESS ON FILE

J FLOURNOY
ADDRESS ON FILE

J FREEMAN
ADDRESS ON FILE

J G & PATRICIA STILLWELL
ADDRESS ON FILE

J G STILLWELL & PATRICIA
ADDRESS ON FILE

J GARNER
ADDRESS ON FILE

J GEE
ADDRESS ON FILE

J GEORGE
ADDRESS ON FILE

J GIVOO CONSULTANTS INC
410 HOLLY GLEN DR
CHERRY HILL, NJ  08034

J GIVOO CONSULTANTS INC
77 MARKET ST
SALEM, NJ  08079

J GLENN
ADDRESS ON FILE

J GOLDSMITH
ADDRESS ON FILE

J GREER
ADDRESS ON FILE

J GRIFFIN
ADDRESS ON FILE

J GROSS
ADDRESS ON FILE

J H BUCKNER & ASSOCIATES
6943 HELSEM WAY
DALLAS, TX  75230

J HALL
ADDRESS ON FILE

J HATHAWAY
ADDRESS ON FILE

J HAWKINS
ADDRESS ON FILE

J HAZEL
ADDRESS ON FILE

J HELEMS
ADDRESS ON FILE

J HIRT
ADDRESS ON FILE

J HOOPER
ADDRESS ON FILE

J I STOCKTON
ADDRESS ON FILE

J INMON
ADDRESS ON FILE

J IVY
ADDRESS ON FILE

J J JANITORIAL
ADDRESS ON FILE

J J KELLER & ASSOC INC
PO BOX 548
NEENAH, WI  54957-0548

J JOHNSON
ADDRESS ON FILE

J JOHNSTON
ADDRESS ON FILE

J JORDAN
ADDRESS ON FILE

J JUSTICE
ADDRESS ON FILE

J K CO LLC
16960 STATE RT 12 E
FINDLAY, OH  45840

J K SMITH WELDING SERVICE
4602 CANDLESTICK DR
GARLAND, TX  75043

J KEITH
ADDRESS ON FILE

J KOHUTEK
ADDRESS ON FILE

J KYLE HOMES LLC
7171 HWY 6 N SUITE 100
HOUSTON, TX  77095

J KYLE HOMES LLC
9804 WHITHORN DR
HOUSTON, TX  77095

J L CATO WALTON
ADDRESS ON FILE

J L HIGGINBOTHAM ESTATE
ADDRESS ON FILE

J L MATTHEWS CO INC
620 W FELIX
FORT WORTH, TX  76115

J L MATTHEWS CO INC
620 W FELIX ST
PO BOX DRAWER 6454
FORT WORTH, TX  76134

J LEMMON
ADDRESS ON FILE

J LEVENS
ADDRESS ON FILE

J M ASBESTOS SALES INC
CP 1500 SUCC BUREAU-CHIEF
ASBESTOS
QC  J1T-3-N2
CANADA

J M MANUFACTURING COMPANY
284 RAILROAD ST
PO BOX 547
FORT RECOVERY, OH  45846

J M MANUFACTURING COMPANY
5200 WEST CENTURY BOULEVARD
LOS ANGELES, CA  90045

J MAYFIELD
ADDRESS ON FILE

J MCDONALD
ADDRESS ON FILE

J MEHRING
ADDRESS ON FILE

J MERKA
ADDRESS ON FILE

J MIDDLETON
ADDRESS ON FILE

J MILES
ADDRESS ON FILE

J MOLDENHOUR
ADDRESS ON FILE

J MOORE
ADDRESS ON FILE

J MORGAN
ADDRESS ON FILE

J MUSE
ADDRESS ON FILE

J NELSON
ADDRESS ON FILE

J NEWLAND
ADDRESS ON FILE

J O'BRYAN
ADDRESS ON FILE

J OGRIZOVICH
ADDRESS ON FILE

J OLIVO
ADDRESS ON FILE

J P BUSHNELL PACKING SUPPLY
COMPANY
DENNIS SULLIVAN
3041 LOCUST STREET
ST LOUIS, MO  63103

J P BUSHNELL PACKING SUPPLY
COMPANY
KATHLEEN SULLIVAN
3041 LOCUST STREET
ST LOUIS, MO  63103

J P MORGAN CHASE NA FOR TEXAS
DEPARTMENT OF TRANSPORTATION
ATTN FINANCE LAND SALES
PO BOX 149001
AUSTIN, TX  78714-9001

J P NISSEN COMPANY
PO BOX 339
GLENSIDE, PA  19038

J P PATTI COMPANY INC
116 E 27 ST, 12 FLOOR
NEW YORK, NY  10016

J P REESE
ADDRESS ON FILE

J PARKMAN
ADDRESS ON FILE

J PHILLIPS
ADDRESS ON FILE

J PICKETT
ADDRESS ON FILE

J PICKLE
ADDRESS ON FILE

J PIERCE
ADDRESS ON FILE

J PONCIK
ADDRESS ON FILE

J PORTER
ADDRESS ON FILE

J POWELL
ADDRESS ON FILE

J R BLACK PROPERTIES LTD
7517 CAMPBELL RD STE 601
DALLAS, TX  75248

J R HANES
ADDRESS ON FILE

J R MERRITT CONTROLS INC
55 SPERRY AVE
STRATFORD, CT  06615

J R OEHLKE
ADDRESS ON FILE

J RAMPY
ADDRESS ON FILE

J RICHARDS
ADDRESS ON FILE

J ROBINSON
ADDRESS ON FILE

J ROSSER
ADDRESS ON FILE

J S ALBERICI CONSTRUCTION
COMPANY INC
8800 PAGE AVENUE
ST LOUIS, MO  63114

J S ALBERICI CONSTRUCTION
COMPANY INC
8800 PAIGE AVENUE
ST LOUIS, MO  63114

J S ALBERICI CONSTRUCTION
COMPANY INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

J S ALBERICI CONSTRUCTION
COMPANY INC
POLSINELLI
JEROME CRAMER SIMON
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

J S ALBERICI CONSTRUCTION
COMPANY INC
POLSINELLI
PETER GULLBORG
100 S 4TH ST
SUITE 400
ST LOUIS, MO  63102

J S HACKLER
ADDRESS ON FILE

J SAUER
ADDRESS ON FILE

J SLAY
ADDRESS ON FILE

J SMITH
ADDRESS ON FILE

J SPRAGGINS
ADDRESS ON FILE

J STAFFORD
ADDRESS ON FILE

J STORY
ADDRESS ON FILE

J SUGAR COMPANY INC
100 EAST FERGUSON STE 412
TYLER, TX  75702

J T HYDRAULICS
1601 W 25TH STREET
HOUSTON, TX  77008

J T PARKER & ASSOCIATES LLC
1341 W MOCKINGBIRD LN
SUITE 300 W
DALLAS, TX  75247

J TILLMAN
ADDRESS ON FILE

J VAUGHN
ADDRESS ON FILE

J W GEARY JR
ADDRESS ON FILE

J W JACKSON JR
ADDRESS ON FILE

J W WILDER
ADDRESS ON FILE

J W WILLIAMS INC
DEPT 2261
TULSA, OK  74182

J WALKER
ADDRESS ON FILE

J WALLACE
ADDRESS ON FILE

J WEAVER
ADDRESS ON FILE

J WEBB
ADDRESS ON FILE

J WILKERSON
ADDRESS ON FILE

J WILLIAM MOORSE
ADDRESS ON FILE

J WILLIAMS
ADDRESS ON FILE

J WILLIS
ADDRESS ON FILE

J WILSON
ADDRESS ON FILE

J YOUNG
ADDRESS ON FILE

J ZIEHR
ADDRESS ON FILE

J&LE RECTORS INC
835 CAMDEN AVE
BLACKWOOD, NJ  08012

J&S CONSTRUCTION LLC
1823 N HWY 75
BUFFALO, TX  75831

J. ARON & COMPANY
C/O GOLDMAN, SACHS & CO.
200 WEST STREET, 3RD FLOOR
ATTN:  PREEYA PAVAMANI
NEW YORK, NY  10282

J. ARON & COMPANY
C/O GOLDMAN, SACHS & COMPANY
200 WEST STREET, 20TH FLOOR
ATTN: LEGAL DEPARTMENT
NEW YORK, NY  10282-2102

J. ARON & COMPANY
C/O GOLDMAN, SACHS AND CO
30 HUDSON ST, 39TH FL
ATTN: DO TOM, DERIVATIVE
COLLATERAL MGMT
JERSEY CITY, NJ  07302

J. ARON & COMPANY
RANGA DATTATREYA
VICE PRESIDENT
200 WEST STREET, 7TH FL
NEW YORK, NY  10282

J. ARON & COMPANY_D
DANIEL FEIT, ASSOCIATE GENERAL
COUNSEL
85 BROAD ST. 5TH FLOOR
NEW YORK, NY  10004

J. C. WHITNEY INC
GUNTY & MCCARTHY
SUSAN GUNTY
150 SOUTH WACKER DRIVE
SUITE 1025
CHICAGO, IL  60606

J. C. WHITNEY INC
ONE WHITNEY WAY
LASALLE, IL  61301

J. C. WHITNEY INC
TWO CITY PLACE DR
DAVID JOSEPH PAGE
SUITE 150
PO BOX 419037
ST LOUIS, MO  63141

J. REYES CARDENAS
ADDRESS ON FILE

J.A. KAY ROOFING LLC
18 SPRING VALLEY CIRCLE
LONGVIEW, TX  75605

J.A.C INC
DBA INTEGRA-PEAK MANAGEMENT
2128 L DON DODSON
BEDFORD, TX  76021

J.D.'S BABBITT BEARINGS LLC
811 MARDELL LANE
HOWE, TX  75459

J.O.B.E. SERVICES INC
DEPT 22 PO BOX 4346
HOUSTON, TX  77210-4346

J.P. BUSHNELL PACKING SUPPLY CO
MS KATHLEEN SULLIVAN
3041 LOCUST
ST LOUIS, MO  63103

J.P. MORGAN CHASE & CO
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

J.P. MORGAN CHASE & CO
SCHIFF HARDIN LLP
LAWRENCE H. HEFTMAN
6600 SEARS TOWER
CHICAGO, IL  60606

J.P. MORGAN CHASE & CO
SIMPSON THACHER BARTLETT LLP
PAUL C. GLUCKOW, JOAN E.
FLAHERTY, DANA A. JUPITER,
PATRICK E. KING, CHET A.
KRONENBERG, OMARI LARGOS
ROYTER MASON, THOMAS C. RICE
425 LEXINGTON A VENUE
NEW YORK, NY  10017

J.P. MORGAN SECURITIES LLC
DAVID S. COHEN, MANAGING
DIRECTOR
1 CHASE MANHATTAN PLAZA  FL. 23
NEW YORK, NY  10005-1401

J.T THORPE & SON, INC.
RESHMA A. BAJAJ
BASSI, EDLIN, HUIE & BLUM LLP
500 WASHINGTON STREET, SUITE 700
SAN FRANCISCO, CA  94111

J/T HYDRAULICS & SERVICE CO
1511 BINGLE STE B2
HOUSTON, TX  77055

J/T HYDRAULICS & SERVICE CO
1601 W 25TH STREET
HOUSTON, TX  77008

J0HN CRANE, INC.
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

J5 NORTH AMERICA INC
8000 RESEARCH FOREST DRIVE
SUITE 115-266
THE WOODLANDS, TX  77382

J-8 EQUIPMENT CO
129 OREGON AVE
DALLAS, TX  75203

J-8 EQUIPMENT COMPANY OF TEXAS
PO BOX 224647
DALLAS, TX  75222-4647

JA SEXAUER INC
1800 RESEARCH DR
LOUISVILLE, KY  40299

JABIR PATEL
ADDRESS ON FILE

JACE ACKER
ADDRESS ON FILE

JACI POSTELL
ADDRESS ON FILE

JACK & PATRICIA MAULDIN
ADDRESS ON FILE

JACK A HARRIS
ADDRESS ON FILE

JACK BAIN
ADDRESS ON FILE

JACK BALL
ADDRESS ON FILE

JACK BARGER
ADDRESS ON FILE

JACK BARNETT
ADDRESS ON FILE

JACK BRADLEY
ADDRESS ON FILE

JACK BRADLEY DANIELL
ADDRESS ON FILE

JACK BRADY
ADDRESS ON FILE

JACK CAD
PO BOX 958
JACKSBORO, TX  76458

JACK CANNATA
ADDRESS ON FILE

JACK CLARK, FIRST ON 6TH , LP
500 W. 7TH ST, SUITE 1212
FORT WORTH, TX  76102

JACK COOK
ADDRESS ON FILE

JACK COUNTY
100 MAIN 209
JACKSBORO, TX  76458-1746

JACK COUNTY
100 N. MAIN
SUITE 312
JACKSBORO, TX  76458

JACK D WALKER
ADDRESS ON FILE

JACK DUNN PROPERTIES LC
8414A OLD MCGREGOR ROAD
WACO, TX  76712

JACK E ANDERSON
ADDRESS ON FILE

JACK E GRAY & PHYLLIS GRAY
ADDRESS ON FILE

JACK EASLEY
ADDRESS ON FILE

JACK EDWARDS
ADDRESS ON FILE

JACK FEIT
ADDRESS ON FILE

JACK FOLSOM
ADDRESS ON FILE

JACK G THOMPSON
ADDRESS ON FILE

JACK GREENLEE
ADDRESS ON FILE

JACK GROCE
ADDRESS ON FILE

JACK H LEWIS JR
ADDRESS ON FILE

JACK HICKS
ADDRESS ON FILE

JACK HILLIARD
ADDRESS ON FILE

JACK HODGES
ADDRESS ON FILE

JACK HOUSTON
ADDRESS ON FILE

JACK HUGHES
ADDRESS ON FILE

JACK JACKSON
ADDRESS ON FILE

JACK KEELING
ADDRESS ON FILE

JACK KIMBLER
ADDRESS ON FILE

JACK KOGERA
ADDRESS ON FILE

JACK L KOCH JR
ADDRESS ON FILE

JACK L KOCH SR
ADDRESS ON FILE

JACK MARTIN
ADDRESS ON FILE

JACK MEECE
ADDRESS ON FILE

JACK MILSTEAD
ADDRESS ON FILE

JACK MULLIKIN
ADDRESS ON FILE

JACK P WILLIAMS
ADDRESS ON FILE

JACK PARKER
ADDRESS ON FILE

JACK RAMSEY
ADDRESS ON FILE

JACK RAY & SONS OIL CO
PO BOX 153553
IRVING, TX  75015

JACK ROBERTS
ADDRESS ON FILE

JACK ROGERS COMPANY
1011 SOUTH BROADWAY
CARROLLTON, TX  75006

JACK ROGERS COMPANY
1925 E BELT LINE RD
STE 206
CARROLLTON, TX  75006

JACK SHEWMAKE
ADDRESS ON FILE

JACK T CRAIG & WIFE JEAN CRAIG
ADDRESS ON FILE

JACK T HUGHES
ADDRESS ON FILE

JACK TREADWAY
ADDRESS ON FILE

JACK TULLY
ADDRESS ON FILE

JACK W BARNETT
ADDRESS ON FILE

JACK W GULLAHORN PC
JACK W GULLAHORN, PRESIDENT
98 SAN JACINTO BOULEVARD # 9
AUSTIN, TX  78701

JACK W GULLAHORN PC
PO BOX 140045
AUSTIN, TX  78714

JACK W JOHNSON
ADDRESS ON FILE

JACK W. JOHNSON AND DIANE
JOHNSON
ADDRESS ON FILE

JACK WALKER
ADDRESS ON FILE

JACK WAYNE WILLIAMS
ADDRESS ON FILE

JACK WCID #1
P. O. BOX 958
TAX COLLECTOR
JACKSBORO, TX  76458-0958

JACK WELDON
ADDRESS ON FILE

JACK WHITEHEAD
ADDRESS ON FILE

JACK WILLARD DAVIS
ADDRESS ON FILE

JACK WILLS
ADDRESS ON FILE

JACK WINFORD
ADDRESS ON FILE

JACK WISE
ADDRESS ON FILE

JACK YOUNG
ADDRESS ON FILE

JACKIE ARRINGTON
ADDRESS ON FILE

JACKIE AUSTIN
ADDRESS ON FILE

JACKIE BENNINGFIELD
ADDRESS ON FILE

JACKIE CAMPBELL
ADDRESS ON FILE

JACKIE COBB
ADDRESS ON FILE

JACKIE CORBELL
ADDRESS ON FILE

JACKIE D CHAMPION
ADDRESS ON FILE

JACKIE DAUGHERTY
ADDRESS ON FILE

JACKIE DEWOODY
ADDRESS ON FILE

JACKIE FOSTER
ADDRESS ON FILE

JACKIE HENLINE
ADDRESS ON FILE

JACKIE HOOKER
ADDRESS ON FILE

JACKIE HOPKINS
ADDRESS ON FILE

JACKIE HURT
ADDRESS ON FILE

JACKIE JORDAN
ADDRESS ON FILE

JACKIE L FARISH
ADDRESS ON FILE

JACKIE LEE AUSTIN JR
ADDRESS ON FILE

JACKIE MERKET
ADDRESS ON FILE

JACKIE PRYSOCK
ADDRESS ON FILE

JACKIE RAWLINGS
ADDRESS ON FILE

JACKIE RILEY
ADDRESS ON FILE

JACKIE ROBINSON
ADDRESS ON FILE

JACKIE SCOTT
ADDRESS ON FILE

JACKIE SHAW
ADDRESS ON FILE

JACKIE SORRELLS
ADDRESS ON FILE

JACKIE SWAIM
ADDRESS ON FILE

JACKIE TOWNES
ADDRESS ON FILE

JACKIE UNDERWOOD
ADDRESS ON FILE

JACKIE WAYNE MINTS
ADDRESS ON FILE

JACKIE WHIPPLE
ADDRESS ON FILE

JACKIE WILLIAMSON
ADDRESS ON FILE

JACKIE YOUNG
ADDRESS ON FILE

JACKLON ABBOTT
ADDRESS ON FILE

JACKLYN HUNTER
ADDRESS ON FILE

JACKSBORO ISD
750 W. BELKNAP
JACKSBORO, TX  76458

JACKSON & ASSOCIATES
10500 METRIC DR
SUITE 118
DALLAS, TX  75243

JACKSON & ASSOCIATES INC
PO BOX 551585
DALLAS, TX  75355-1585

JACKSON & WALKER
JAMES M. HALL/LAURIE B. EASTER
1401 MCKINNEY STREET
SUITE 1900
HOUSTON, TX  77010

JACKSON ARCHER
ADDRESS ON FILE

JACKSON BLACKETER
ADDRESS ON FILE

JACKSON COUNTY TAX OFFICE
115 W MAIN
RM 102
EDNA, TX  77957-2798

JACKSON HAMMOND
ADDRESS ON FILE

JACKSON KELLY PLLC
ATTORNEYS AT LAW
1099 18TH STREET SUITE 2150
DENVER, CO  80202

JACKSON KELLY PLLC
MIKE FOSTER, MANAGING PARTNER
PO BOX 553
CHARLESTON, WV  25322

JACKSON PIPE & STEEL
898 LEARY RD
TEXARKANA, TX  75503

JACKSON PIPE & STEEL
PO BOX 5746
TEXARKANA, TX  75505-5746

JACKSON SJOBERG MCCARTHY
ADDRESS ON FILE

JACKSON SJOBERG MCCARTHY &
TOWNSEND LLP
711 WEST 7TH STREET
AUSTIN, TX  78701

JACKSON SJOBERG MCCARTHY &
WILSON LLP
711 WEST 7TH STREET
AUSTIN, TX  78701-2785

JACKSON SJOBERG MCCARTHY AND
WILSON LLP FOR THE BENEFIT
OF THE CUMMINS FAMILY TRUST
711 W 7TH STREET
AUSTIN, TX  78701

JACKSON SQUARE MCALLEN
APARTMENTS, LLC
7855 GROSS POINT ROAD SUITE F
SKOKIE, IL  60077

JACKSON WALKER LLP
100 CONGRESS AVE STE 1100
AUSTIN, TX  78701

JACKSON WALKER LLP
DAVID T. MORAN, MANAGING
PARTNER
BANK OF AMERICA PLAZA
901 MAIN STREET, SUITE 6000
DALLAS, TX  75202

JACKSON WALKER LLP
PO BOX 130989
DALLAS, TX  75313-0989

JACKSONVILLE DAILY PROGRESS
525 E COMMERCE ST
JACKSONVILLE, TX  75766

JACKSONVILLE ISD
JISD CENTRAL OFFICE
800 COLLEGE AVE.
JACKSONVILLE, TX  75766

JACKSONVILLE PINES APARTMENTS
LP
1730 E REPUBLIC RD STE F
SPRINGFIELD, MO  65804

JACKSONVILLE, CITY
301 E COMMERCE STREET
JACKSONVILLE, TX  75766

JACKY OTTINGER
ADDRESS ON FILE

JACLYN STATTON
ADDRESS ON FILE

JACOB A. FOWLER
ADDRESS ON FILE

JACOB AND SAVANA PARKER
ADDRESS ON FILE

JACOB ANDREW SCHROEDER
ADDRESS ON FILE

JACOB BROOKS
ADDRESS ON FILE

JACOB CLARK
ADDRESS ON FILE

JACOB D NESBITT
ADDRESS ON FILE

JACOB DEARING
ADDRESS ON FILE

JACOB DELAGARZA
ADDRESS ON FILE

JACOB FREESE
ADDRESS ON FILE

JACOB GONZALES
ADDRESS ON FILE

JACOB GRAY
ADDRESS ON FILE

JACOB HOLCOMB
ADDRESS ON FILE

JACOB JONES
ADDRESS ON FILE

JACOB KEY
ADDRESS ON FILE

JACOB MCCARLEY
ADDRESS ON FILE

JACOB MEYER
ADDRESS ON FILE

JACOB MICHAEL PRATT
ADDRESS ON FILE

JACOB MORROW
ADDRESS ON FILE

JACOB MOSTYN
ADDRESS ON FILE

JACOB NELSON
ADDRESS ON FILE

JACOB NOYOLA
ADDRESS ON FILE

JACOB QUARLES
ADDRESS ON FILE

JACOB RASOR
ADDRESS ON FILE

JACOB SMITH
ADDRESS ON FILE

JACOB SOTO
ADDRESS ON FILE

JACOB TAYLOR
ADDRESS ON FILE

JACOB TROTTER
ADDRESS ON FILE

JACOB WEBSTER
ADDRESS ON FILE

JACOB WOOD
ADDRESS ON FILE

JACOBIA BOSTON
ADDRESS ON FILE

JACOBS ENGINEERING GROUP INC
3161 MICHELSON DR #500
IRVINE, CA  92612

JACOBY ALLEN
ADDRESS ON FILE

JACOBY HAMILTON
ADDRESS ON FILE

JACOREY JOINER
ADDRESS ON FILE

JA'COREY TAIRE TAYLOR
ADDRESS ON FILE

JA'COREY TAYLOR
ADDRESS ON FILE

JACQUELINE A GOFF
ADDRESS ON FILE

JACQUELINE A ROMERO
ADDRESS ON FILE

JACQUELINE ANN KARIOFILIS
ADDRESS ON FILE

JACQUELINE CORONADO
ADDRESS ON FILE

JACQUELINE FRAZIER
ADDRESS ON FILE

JACQUELINE GOFF
ADDRESS ON FILE

JACQUELINE GOMEZ
ADDRESS ON FILE

JACQUELINE HARRISON
ADDRESS ON FILE

JACQUELINE HARTLEROAD
ADDRESS ON FILE

JACQUELINE HOLLAND
ADDRESS ON FILE

JACQUELINE HOLT
ADDRESS ON FILE

JACQUELINE JOHNSON
ADDRESS ON FILE

JACQUELINE K WILLIAMS
ADDRESS ON FILE

JACQUELINE KARIOFILIS
ADDRESS ON FILE

JACQUELINE O'GORMAN
ADDRESS ON FILE

JACQUELINE PATANE
ADDRESS ON FILE

JACQUELINE ROQUEMORE
ADDRESS ON FILE

JACQUELINE SUE DAVIS
ADDRESS ON FILE

JACQUELINE SUMMERVILLE
ADDRESS ON FILE

JACQUELINE TANZY
ADDRESS ON FILE

JACQUELINE WILLIAMS
ADDRESS ON FILE

JACQUELYN COOK
ADDRESS ON FILE

JACQUELYN REED
ADDRESS ON FILE

JACQUELYN STRINGER
ADDRESS ON FILE

JACQUELYN T HARRELL
ADDRESS ON FILE

JACQUELYN TYUS
ADDRESS ON FILE

JACQUELYNE BAKER-ROBERSON
ADDRESS ON FILE

JACQUES CASTILLO
ADDRESS ON FILE

JACQUES NGUYEN
ADDRESS ON FILE

JACQUETTA ARBUCKLE
ADDRESS ON FILE

JACUZZI INC.
2121 N. CALIFORNIA BOULEVARD,
SUITE 475
WALNUT CREEK, CA  94596

JADA JONES
ADDRESS ON FILE

JADE MOORE
ADDRESS ON FILE

JAEKWAN PARK
ADDRESS ON FILE

JAGUAR LAND ROVER NORTH
AMERICA
555 MACARTHUR BLVD
MAHWAH, NJ  07430

JAHANHAKHSH LAK
ADDRESS ON FILE

JAHARLAL NANDI
ADDRESS ON FILE

JAIME ALANIZ
ADDRESS ON FILE

JAIME CASTRO
ADDRESS ON FILE

JAIME GARZA
ADDRESS ON FILE

JAIME GONZALEZ
ADDRESS ON FILE

JAIME MAS
ADDRESS ON FILE

JAIME MITCHELL
ADDRESS ON FILE

JAIME TOVAR
ADDRESS ON FILE

JAIME ZUNIGA
ADDRESS ON FILE

JAKE A AND MELISSA J LEBLANC
ADDRESS ON FILE

JAKE AND SALLY THOMPSON
ADDRESS ON FILE

JAKE CRUMB
ADDRESS ON FILE

JAKE GRIGGS
ADDRESS ON FILE

JAKE H FEARS DECEASED
ADDRESS ON FILE

JAKE POULSEN
ADDRESS ON FILE

JAKELL LLOYD
ADDRESS ON FILE

JALA LAVENDER
ADDRESS ON FILE

JALAPENO TREE HOLDINGS LLC
222 NORTH TENNESSEE
RICHARDSON, TX  75080

JA'LESA BUSSEY
ADDRESS ON FILE

JALISHA SMITH
ADDRESS ON FILE

JAMAICA INN
MAIN STREET
OCHIO RIOS ST ANN
JAMAICA WEST INDIES

JAMAICA INN  LTD
PO BOX 1
OCHO RIOS
JAMAICA WEST INDIES

JAMAL ABUHIJLEH
ADDRESS ON FILE

JAMAR MCKINNEY
ADDRESS ON FILE

JAMAR WILLIAMS
ADDRESS ON FILE

JAMECIA BRYANT
ADDRESS ON FILE

JAMES & BONNIE LOWRY
ADDRESS ON FILE

JAMES & FLEDA MAXTON
ADDRESS ON FILE

JAMES & FLOYE KIMMEL
ADDRESS ON FILE

JAMES & JUDY FOSTER
ADDRESS ON FILE

JAMES & RUBY GREER FAMILY
TRUST
ADDRESS ON FILE

JAMES & SANDRA PATRICK
ADDRESS ON FILE

JAMES A BAKER III
ADDRESS ON FILE

JAMES A BAKER PRODUCTION FUND
GREATER HOUSTON COMMUNITY
FOUNDATION
5120 WOODWAY DRIVE  STE 6000
HOUSTON, TX  77056

JAMES A CICCONE
ADDRESS ON FILE

JAMES A FORD
ADDRESS ON FILE

JAMES A MURTHA
ADDRESS ON FILE

JAMES A REDDING COMPANY
733 SOUTH CENTER AVENUE
SOMERSET, PA  15501

JAMES A REDDING COMPANY
PO BOX 951609
CLEVELAND, OH  44193

JAMES A SHARP
ADDRESS ON FILE

JAMES A. BURKE
ADDRESS ON FILE

JAMES ABRAHAMSON
ADDRESS ON FILE

JAMES ADAIR
ADDRESS ON FILE

JAMES ADAMS
ADDRESS ON FILE

JAMES AGNEW
ADDRESS ON FILE

JAMES AGUINALDO
ADDRESS ON FILE

JAMES AKIN
ADDRESS ON FILE

JAMES ALAN GREER
ADDRESS ON FILE

JAMES ALESHIRE
ADDRESS ON FILE

JAMES ALEXANDER
ADDRESS ON FILE

JAMES ALFORD
ADDRESS ON FILE

JAMES ALLEN
ADDRESS ON FILE

JAMES ALLRED
ADDRESS ON FILE

JAMES AMOS
ADDRESS ON FILE

JAMES AND PATRICIA WEHNER
ADDRESS ON FILE

JAMES ANDERSON
ADDRESS ON FILE

JAMES ARNETT
ADDRESS ON FILE

JAMES ARTHA HARPER
ADDRESS ON FILE

JAMES ATTEBERRY
ADDRESS ON FILE

JAMES B DYER
ADDRESS ON FILE

JAMES BAKER
ADDRESS ON FILE

JAMES BAKSINSKI
ADDRESS ON FILE

JAMES BARNES
ADDRESS ON FILE

JAMES BARNETT
ADDRESS ON FILE

JAMES BARNETTE
ADDRESS ON FILE

JAMES BARRETT
ADDRESS ON FILE

JAMES BATCHELOR
ADDRESS ON FILE

JAMES BAXTER
ADDRESS ON FILE

JAMES BEGGS
ADDRESS ON FILE

JAMES BELL
ADDRESS ON FILE

JAMES BERNHAGEN
ADDRESS ON FILE

JAMES BIRKHEAD
ADDRESS ON FILE

JAMES BISHOP
ADDRESS ON FILE

JAMES BLACK
ADDRESS ON FILE

JAMES BLACKMON
ADDRESS ON FILE

JAMES BLAKEY
ADDRESS ON FILE

JAMES BLAKLEY
ADDRESS ON FILE

JAMES BOBO
ADDRESS ON FILE

JAMES BOGUE
ADDRESS ON FILE

JAMES BONNER
ADDRESS ON FILE

JAMES BOSTON
ADDRESS ON FILE

JAMES BRADBURY
ADDRESS ON FILE

JAMES BRADLEY
ADDRESS ON FILE

JAMES BRADLEY DUNCAN
ADDRESS ON FILE

JAMES BRADSHAW
ADDRESS ON FILE

JAMES BRADY VORHIES
ADDRESS ON FILE

JAMES BRESLER
ADDRESS ON FILE

JAMES BROOKS
ADDRESS ON FILE

JAMES BROWN
ADDRESS ON FILE

JAMES BROWNE
ADDRESS ON FILE

JAMES BROWNING
ADDRESS ON FILE

JAMES BRYANT
ADDRESS ON FILE

JAMES BUCKLEY
ADDRESS ON FILE

JAMES BURGIN
ADDRESS ON FILE

JAMES BURKS
ADDRESS ON FILE

JAMES BURLING
ADDRESS ON FILE

JAMES BURNSIDE
ADDRESS ON FILE

JAMES BURRELL C/O MARY
WALLACE
ADDRESS ON FILE

JAMES BURRIS
ADDRESS ON FILE

JAMES BUSBY
ADDRESS ON FILE

JAMES BUSSEY
ADDRESS ON FILE

JAMES C & COLLEEN THOMAS
ADDRESS ON FILE

JAMES C ALLEN
ADDRESS ON FILE

JAMES C NICELY
ADDRESS ON FILE

JAMES C WHITE
ADDRESS ON FILE

JAMES C WHITE CO INC
PO BOX 5495
GREENVILLE, SC  29606-5495

JAMES C. MILLER AND MARY ANN
MILLER
ADDRESS ON FILE

JAMES CAIN
ADDRESS ON FILE

JAMES CALDWELL
ADDRESS ON FILE

JAMES CANTU
ADDRESS ON FILE

JAMES CARL FURR
ADDRESS ON FILE

JAMES CARL TURNAGE
ADDRESS ON FILE

JAMES CARLOCK
ADDRESS ON FILE

JAMES CARLSON
ADDRESS ON FILE

JAMES CARPENTER
ADDRESS ON FILE

JAMES CARROLL
ADDRESS ON FILE

JAMES CARSKADON
ADDRESS ON FILE

JAMES CARTER
ADDRESS ON FILE

JAMES CHARLO
ADDRESS ON FILE

JAMES CHEEK
ADDRESS ON FILE

JAMES CHILDS
ADDRESS ON FILE

JAMES CHINNIS
ADDRESS ON FILE

JAMES CHIPMAN
ADDRESS ON FILE

JAMES CHOPEL
ADDRESS ON FILE

JAMES CHRISTIAN
ADDRESS ON FILE

JAMES CHRISTOPHER FAILS
ADDRESS ON FILE

JAMES CHRISTOPHER LUNDAY
ADDRESS ON FILE

JAMES CLARK
ADDRESS ON FILE

JAMES CLARY
ADDRESS ON FILE

JAMES CLAY
ADDRESS ON FILE

JAMES CLAYTON
ADDRESS ON FILE

JAMES CLIFFORD
ADDRESS ON FILE

JAMES COCKRELL
ADDRESS ON FILE

JAMES CODY JONES
ADDRESS ON FILE

JAMES COKER
ADDRESS ON FILE

JAMES COLEMAN
ADDRESS ON FILE

JAMES COLLINS
ADDRESS ON FILE

JAMES CONRAD
ADDRESS ON FILE

JAMES CONSTRUCTION GROUP LLC
11200 INDUSTRIPLEX BLVD STE 150
BATON ROUGE, LA  70809

JAMES CONSTRUCTION GROUP LLC
PO BOX 90022
BATON ROUGE, LA  70879

JAMES COOPER
ADDRESS ON FILE

JAMES COOPER IBEW 2078
GILLESPIE, ROZEN, & WATSKY, P.C.
HAL GILLESPIE
3402 OAK GROVE AVE, SUITE 200
DALLAS, TX  75204

JAMES COREY
ADDRESS ON FILE

JAMES COREY MCGUIRE
ADDRESS ON FILE

JAMES CORREA
ADDRESS ON FILE

JAMES COWELL
ADDRESS ON FILE

JAMES COX
ADDRESS ON FILE

JAMES CRANFORD
ADDRESS ON FILE

JAMES CROOK
ADDRESS ON FILE

JAMES CROSBY PAINTER
ADDRESS ON FILE

JAMES CROSS
ADDRESS ON FILE

JAMES CULP
ADDRESS ON FILE

JAMES CUMBIE
ADDRESS ON FILE

JAMES CURTIS
ADDRESS ON FILE

JAMES CURTIS BOSTIC
ADDRESS ON FILE

JAMES CURTIS COCKRELL
ADDRESS ON FILE

JAMES D ACERS COMPANY INC
1510 12TH STREET
CLOQUET, MN  55720

JAMES D COE
ADDRESS ON FILE

JAMES D PRICE
ADDRESS ON FILE

JAMES D TARVER JR
ADDRESS ON FILE

JAMES D. ACERS COMPANY INC
1510 12TH STREET
CLOQUET, MN  55720

JAMES D. BARBER
ADDRESS ON FILE

JAMES D. KINGSLEY
ADDRESS ON FILE

JAMES DANIEL
ADDRESS ON FILE

JAMES DANIEL MANFULL
ADDRESS ON FILE

JAMES DAVID FOSTER ETUX
ADDRESS ON FILE

JAMES DAVID FRIDDLE
ADDRESS ON FILE

JAMES DAVID JORDAN &
ADDRESS ON FILE

JAMES DAVID NICKERSON
ADDRESS ON FILE

JAMES DAVID TROSCLAIR
ADDRESS ON FILE

JAMES DAVIS
ADDRESS ON FILE

JAMES DENNIS
ADDRESS ON FILE

JAMES DERAMUS
ADDRESS ON FILE

JAMES DEWEY SR
ADDRESS ON FILE

JAMES DIXON
ADDRESS ON FILE

JAMES DON GREEN
ADDRESS ON FILE

JAMES DONALD BLACKMON JR
ADDRESS ON FILE

JAMES DORSETT
ADDRESS ON FILE

JAMES DORSEY
ADDRESS ON FILE

JAMES DOUGLAS CAMANSE
ADDRESS ON FILE

JAMES DOWDEN
ADDRESS ON FILE

JAMES DUFFEE
ADDRESS ON FILE

JAMES DUGAN
ADDRESS ON FILE

JAMES DUNCAN
ADDRESS ON FILE

JAMES DUNKIN
ADDRESS ON FILE

JAMES DUNKLEY
ADDRESS ON FILE

JAMES DUNLAP
ADDRESS ON FILE

JAMES DUNNAM
ADDRESS ON FILE

JAMES E (BUCK) CANNON
ADDRESS ON FILE

JAMES E AND CHERYL L BOWMAN
ADDRESS ON FILE

JAMES E AND MARY E DUDLEY
ADDRESS ON FILE

JAMES E BRASHER
ADDRESS ON FILE

JAMES E BROADDUS
ADDRESS ON FILE

JAMES E CANTU
ADDRESS ON FILE

JAMES E DYER
ADDRESS ON FILE

JAMES E HARRIS
ADDRESS ON FILE

JAMES E THOMAS ESTATE
ADDRESS ON FILE

JAMES E WILLIAMS
ADDRESS ON FILE

JAMES E WYLIE
ADDRESS ON FILE

JAMES E. BURCH AND DORIS BURCH
ADDRESS ON FILE

JAMES E. DYER, JEFFREY E. DYER,
AND JAMES B. DYER
ADDRESS ON FILE

JAMES EARLEY
ADDRESS ON FILE

JAMES EDWARD HANDLIN
ADDRESS ON FILE

JAMES EILERS
ADDRESS ON FILE

JAMES ELLISON
ADDRESS ON FILE

JAMES ELTON FRANSEN JR
ADDRESS ON FILE

JAMES EMERY
ADDRESS ON FILE

JAMES ENGLISH
ADDRESS ON FILE

JAMES ERSKINE
ADDRESS ON FILE

JAMES ERWIN
ADDRESS ON FILE

JAMES F & JAMIE F MONDELLO
ADDRESS ON FILE

JAMES F INGRAM
ADDRESS ON FILE

JAMES F WOOD
ADDRESS ON FILE

JAMES F. KAY AND MARIANNE KAY
ADDRESS ON FILE

JAMES FAIRBANKS
GORI JULIAN & ASSOCIATES
RANDY L GORI
156 N. MAIN ST.
EDWARDSVILLE, IL  62025

JAMES FEARS
ADDRESS ON FILE

JAMES FELBER
ADDRESS ON FILE

JAMES FENTER
ADDRESS ON FILE

JAMES FIELDER
ADDRESS ON FILE

JAMES FINLEY
ADDRESS ON FILE

JAMES FISHER
ADDRESS ON FILE

JAMES FITZGERALD
ADDRESS ON FILE

JAMES FOLLETT
ADDRESS ON FILE

JAMES FOWLER
ADDRESS ON FILE

JAMES FRANKLIN
ADDRESS ON FILE

JAMES FRANSEN
ADDRESS ON FILE

JAMES FRAZIER
ADDRESS ON FILE

JAMES FREEMAN
ADDRESS ON FILE

JAMES FRIDDLE
ADDRESS ON FILE

JAMES FRYER
ADDRESS ON FILE

JAMES FULBRIGHT
ADDRESS ON FILE

JAMES FULSOM
ADDRESS ON FILE

JAMES FULTON
ADDRESS ON FILE

JAMES G PENNEY
ADDRESS ON FILE

JAMES GADDIS
ADDRESS ON FILE

JAMES GALBRAITH
ADDRESS ON FILE

JAMES GALLMAN
ADDRESS ON FILE

JAMES GALVIN
ADDRESS ON FILE

JAMES GARRETT
ADDRESS ON FILE

JAMES GEE
ADDRESS ON FILE

JAMES GENOLA
ADDRESS ON FILE

JAMES GENTRY
ADDRESS ON FILE

JAMES GILBERT
ADDRESS ON FILE

JAMES GING
ADDRESS ON FILE

JAMES GINSEL
ADDRESS ON FILE

JAMES GJONE
ADDRESS ON FILE

JAMES GLENN
ADDRESS ON FILE

JAMES GOMEZ
ADDRESS ON FILE

JAMES GOODRICH
ADDRESS ON FILE

JAMES GOSSETT
ADDRESS ON FILE

JAMES GRAHAM
ADDRESS ON FILE

JAMES GRANT
ADDRESS ON FILE

JAMES GRAVES
ADDRESS ON FILE

JAMES GREEN
ADDRESS ON FILE

JAMES GRIFFIN
ADDRESS ON FILE

JAMES GRUBBS
ADDRESS ON FILE

JAMES GUESS
ADDRESS ON FILE

JAMES GUSMAN
ADDRESS ON FILE

JAMES H DAVIDSON
ADDRESS ON FILE

JAMES HAAG
ADDRESS ON FILE

JAMES HANCOCK
ADDRESS ON FILE

JAMES HANDLIN
ADDRESS ON FILE

JAMES HANNIS
ADDRESS ON FILE

JAMES HARDAWAY
ADDRESS ON FILE

JAMES HARDIE BUILDING PRODUCTS
SECOND FLOOR, EUROPE HOUSE
HARCOURT CENTRE, HARCOURT
STREET
DUBLIN
IRELAND

JAMES HARRELSON
ADDRESS ON FILE

JAMES HARRIS
ADDRESS ON FILE

JAMES HARVEY
ADDRESS ON FILE

JAMES HAUSTEIN
ADDRESS ON FILE

JAMES HAWKINS
ADDRESS ON FILE

JAMES HELTON
ADDRESS ON FILE

JAMES HENDERSON
ADDRESS ON FILE

JAMES HERBERT OGDEN JR
ADDRESS ON FILE

JAMES HERRINGTON
ADDRESS ON FILE

JAMES HESS
ADDRESS ON FILE

JAMES HICKAM
ADDRESS ON FILE

JAMES HICKS
ADDRESS ON FILE

JAMES HIGGINS
ADDRESS ON FILE

JAMES HINES
ADDRESS ON FILE

JAMES HINKLE
ADDRESS ON FILE

JAMES HITZELBERGER 2012
ADDRESS ON FILE

JAMES HOGAN
ADDRESS ON FILE

JAMES HOLBERT
ADDRESS ON FILE

JAMES HOLLEY
ADDRESS ON FILE

JAMES HOLLOMON
ADDRESS ON FILE

JAMES HOLLOWAY
ADDRESS ON FILE

JAMES HOOPER
ADDRESS ON FILE

JAMES HUFFINES
ADDRESS ON FILE

JAMES HUGHES
ADDRESS ON FILE

JAMES HUMPHRIES
ADDRESS ON FILE

JAMES HUNEYCUTT
ADDRESS ON FILE

JAMES HUTCHASON
ADDRESS ON FILE

JAMES HUTCHINGS
ADDRESS ON FILE

JAMES HUTTO
ADDRESS ON FILE

JAMES INGRAM
ADDRESS ON FILE

JAMES ISHEE
ADDRESS ON FILE

JAMES IVEY
ADDRESS ON FILE

JAMES J & PAT WALKER
ADDRESS ON FILE

JAMES JACKSON
ADDRESS ON FILE

JAMES JEANS
ADDRESS ON FILE

JAMES JENKINS
ADDRESS ON FILE

JAMES JOHNSON
ADDRESS ON FILE

JAMES JONES
ADDRESS ON FILE

JAMES JORDAN
ADDRESS ON FILE

JAMES JORDEN
ADDRESS ON FILE

JAMES JOSEPH BRUCE
ADDRESS ON FILE

JAMES JOSEPH SLETTE
ADDRESS ON FILE

JAMES K RAWLINSON
ADDRESS ON FILE

JAMES KEALLY
ADDRESS ON FILE

JAMES KEEN
ADDRESS ON FILE

JAMES KELLEY
ADDRESS ON FILE

JAMES KENDALL
ADDRESS ON FILE

JAMES KENDALL AND ANNA MARIE
KENDALL
ADDRESS ON FILE

JAMES KENNETH FOWLER
ADDRESS ON FILE

JAMES KEOUN
ADDRESS ON FILE

JAMES KEOWN
ADDRESS ON FILE

JAMES KERR
ADDRESS ON FILE

JAMES KINNETT
ADDRESS ON FILE

JAMES KIRK
ADDRESS ON FILE

JAMES KISSINGER
ADDRESS ON FILE

JAMES KITCHENS
ADDRESS ON FILE

JAMES KIZER
ADDRESS ON FILE

JAMES KOLLAR
ADDRESS ON FILE

JAMES KRUM
ADDRESS ON FILE

JAMES L ALLEN AND JUANITA
ALLEN
ADDRESS ON FILE

JAMES L COLLINS CATHOLIC
SCHOOL
3000 W HIGHWAY 22
CORSICANA, TX  75110

JAMES L HAMMETT
ADDRESS ON FILE

JAMES L KILLIAN
ADDRESS ON FILE

JAMES L. HAYS AND CAROL HAYS
ADDRESS ON FILE

JAMES LANE
ADDRESS ON FILE

JAMES LANE AIR CONDITIONING
ADDRESS ON FILE

JAMES LANGDON
ADDRESS ON FILE

JAMES LAWHORN
ADDRESS ON FILE

JAMES LAWSON
ADDRESS ON FILE

JAMES LEE
ADDRESS ON FILE

JAMES LEE BARBOUR
ADDRESS ON FILE

JAMES LEE MENEFEE
ADDRESS ON FILE

JAMES LEWIS
ADDRESS ON FILE

JAMES LIGHTSEY
ADDRESS ON FILE

JAMES LILLY
ADDRESS ON FILE

JAMES LINDSEY
ADDRESS ON FILE

JAMES LITTLEFIELD
ADDRESS ON FILE

JAMES LLOYD
ADDRESS ON FILE

JAMES LOCKHART
ADDRESS ON FILE

JAMES LOMAX
ADDRESS ON FILE

JAMES LOVE
ADDRESS ON FILE

JAMES LOVIL
ADDRESS ON FILE

JAMES LOWRY
ADDRESS ON FILE

JAMES LUNDAY
ADDRESS ON FILE

JAMES M & FRANCES STEWART
ADDRESS ON FILE

JAMES M FANGUE
ADDRESS ON FILE

JAMES M MARKS
ADDRESS ON FILE

JAMES M MCCLENDON
ADDRESS ON FILE

JAMES M. AYRES III
ADDRESS ON FILE

JAMES M. BRANNIGAN AND
CHRISTINE BRANNIGAN
ADDRESS ON FILE

JAMES MACANDREW
ADDRESS ON FILE

JAMES MACCASKILL
ADDRESS ON FILE

JAMES MAJORS
ADDRESS ON FILE

JAMES MALONE
ADDRESS ON FILE

JAMES MANLEY
ADDRESS ON FILE

JAMES MANN
ADDRESS ON FILE

JAMES MANTOOTH
ADDRESS ON FILE

JAMES MARKS
ADDRESS ON FILE

JAMES MARRS
ADDRESS ON FILE

JAMES MARTIN
ADDRESS ON FILE

JAMES MASON
ADDRESS ON FILE

JAMES MAYO
ADDRESS ON FILE

JAMES MCCABE
ADDRESS ON FILE

JAMES MCCALLUM
ADDRESS ON FILE

JAMES MCCORMACK
ADDRESS ON FILE

JAMES MCCULLEY
ADDRESS ON FILE

JAMES MCCURDY
ADDRESS ON FILE

JAMES MCDANIEL
ADDRESS ON FILE

JAMES MCGAHA
ADDRESS ON FILE

JAMES MCGAUGH
ADDRESS ON FILE

JAMES MCGEE
ADDRESS ON FILE

JAMES MCGEHEE
ADDRESS ON FILE

JAMES MCGINNIS
ADDRESS ON FILE

JAMES MCLANE
ADDRESS ON FILE

JAMES MCLAUGHLIN
ADDRESS ON FILE

JAMES MCNATT
ADDRESS ON FILE

JAMES MCTEE
ADDRESS ON FILE

JAMES MCWILLIAMS
ADDRESS ON FILE

JAMES MEDFORD
ADDRESS ON FILE

JAMES MERCER
ADDRESS ON FILE

JAMES MERRITT
ADDRESS ON FILE

JAMES MICHAEL
ADDRESS ON FILE

JAMES MICHAEL HOSKINS
ADDRESS ON FILE

JAMES MIDDLETON
ADDRESS ON FILE

JAMES MILLER
ADDRESS ON FILE

JAMES MILLESON
ADDRESS ON FILE

JAMES MINTZ GROUP INC
32 AVENUE OF THE AMERICAS
21ST FLOOR
NEW YORK, NY  10013

JAMES MITCHELL
ADDRESS ON FILE

JAMES MIZE
ADDRESS ON FILE

JAMES MOORE
ADDRESS ON FILE

JAMES MORTON
ADDRESS ON FILE

JAMES MOSS
ADDRESS ON FILE

JAMES MURPHY
ADDRESS ON FILE

JAMES N CHAMBERS
ADDRESS ON FILE

JAMES NABOURS
ADDRESS ON FILE

JAMES NALLEY
ADDRESS ON FILE

JAMES NANNY
ADDRESS ON FILE

JAMES NEAL
ADDRESS ON FILE

JAMES NELSON
ADDRESS ON FILE

JAMES NEWBERRY
ADDRESS ON FILE

JAMES NEWMAN
ADDRESS ON FILE

JAMES NEWTON
ADDRESS ON FILE

JAMES NEYLAND
ADDRESS ON FILE

JAMES NICOL
ADDRESS ON FILE

JAMES NINK
ADDRESS ON FILE

JAMES NIX
ADDRESS ON FILE

JAMES NOBLE
ADDRESS ON FILE

JAMES NOBLE AND BARBARA
NOBLE
ADDRESS ON FILE

JAMES NORRIS
ADDRESS ON FILE

JAMES NURSERY & GREENHOUSES
ADDRESS ON FILE

JAMES NYARADY
ADDRESS ON FILE

JAMES O MORGAN
GOLDSMITH & ASSOCIATES, LLC
SYLVIA A GOLDSMITH
PARK WEST BUILDING
20545 CENTER RIDGE ROAD, SUITE
120
ROCKY RIVER, OH  44116

JAMES O MORGAN
MANCHEE & MANCHEE LLP
JAMES JUSTIN MANCHEE
12221 MERIT DRIVE, SUITE 950
DALLAS, TX  75251

JAMES O THOMAS 111
ADDRESS ON FILE

JAMES OATES
ADDRESS ON FILE

JAMES OGDEN
ADDRESS ON FILE

JAMES OQUINN
ADDRESS ON FILE

JAMES OVERSTREET
ADDRESS ON FILE

JAMES PALMA SR
ADDRESS ON FILE

JAMES PAROLINI
ADDRESS ON FILE

JAMES PARYS AND CAROLINE
PARYS
ADDRESS ON FILE

JAMES PASKEY
ADDRESS ON FILE

JAMES PATRICK PATTERSON
ADDRESS ON FILE

JAMES PATRICK SHREWSBERRY
ADDRESS ON FILE

JAMES PATTON
ADDRESS ON FILE

JAMES PELHAM
ADDRESS ON FILE

JAMES PENNY
ADDRESS ON FILE

JAMES PILGRIM
ADDRESS ON FILE

JAMES POSEY
ADDRESS ON FILE

JAMES POUNDERS
ADDRESS ON FILE

JAMES POWELL
ADDRESS ON FILE

JAMES PRESTON ALLRED LIFE
ESTATE
ADDRESS ON FILE

JAMES PREWITT
ADDRESS ON FILE

JAMES PUCKETT
ADDRESS ON FILE

JAMES PYLE
ADDRESS ON FILE

JAMES QUALLS
ADDRESS ON FILE

JAMES QUINN
ADDRESS ON FILE

JAMES R  LINDLEY
ADDRESS ON FILE

JAMES R CAVENDER INVESTMENTS
ADDRESS ON FILE

JAMES R FREDERICKSON
ADDRESS ON FILE

JAMES R HUFFINES
ADDRESS ON FILE

JAMES R KITCHENS III
ADDRESS ON FILE

JAMES R PUCKETT
ADDRESS ON FILE

JAMES R SMITH
ADDRESS ON FILE

JAMES R. KIRKLAND
ADDRESS ON FILE

JAMES RAGAN
ADDRESS ON FILE

JAMES RANDALL LUMMUS
ADDRESS ON FILE

JAMES RANDALL RODRIGUES
ADDRESS ON FILE

JAMES RANKIN
ADDRESS ON FILE

JAMES RANSOM
ADDRESS ON FILE

JAMES RAY
ADDRESS ON FILE

JAMES RAY O'KELLY
ADDRESS ON FILE

JAMES REED
ADDRESS ON FILE

JAMES RHEA
ADDRESS ON FILE

JAMES RICHARD HADEN
ADDRESS ON FILE

JAMES RICHARD ROBERTSON
ADDRESS ON FILE

JAMES RICHARDSON
ADDRESS ON FILE

JAMES RILEY
ADDRESS ON FILE

JAMES RITTER
ADDRESS ON FILE

JAMES RIVER PAPER COMPANY
243 E PATERSON STREET
KALAMAZOO, MI  49007

JAMES ROAN
ADDRESS ON FILE

JAMES ROBERTS
ADDRESS ON FILE

JAMES ROBERTSON
ADDRESS ON FILE

JAMES ROBINSON
ADDRESS ON FILE

JAMES RODGERS
ADDRESS ON FILE

JAMES ROSS
ADDRESS ON FILE

JAMES ROSS NEWELL
ADDRESS ON FILE

JAMES ROUTTE
ADDRESS ON FILE

JAMES RUCKER
ADDRESS ON FILE

JAMES S BALDWIN
ADDRESS ON FILE

JAMES S HUNT
ADDRESS ON FILE

JAMES SAVINA
ADDRESS ON FILE

JAMES SCHMIDT
ADDRESS ON FILE

JAMES SCHMULEN
ADDRESS ON FILE

JAMES SCHULTZ
ADDRESS ON FILE

JAMES SCHWARZ
ADDRESS ON FILE

JAMES SCOTT
ADDRESS ON FILE

JAMES SCOTT KIRKPATRICK
ADDRESS ON FILE

JAMES SEBESTA
ADDRESS ON FILE

JAMES SESSIONS
ADDRESS ON FILE

JAMES SHAFER
ADDRESS ON FILE

JAMES SHAW
ADDRESS ON FILE

JAMES SHIVERS
ADDRESS ON FILE

| | | |
|---|---|---|
| JAMES SHOCKLEY<br>ADDRESS ON FILE | JAMES SHORT<br>ADDRESS ON FILE | JAMES SHUMATE<br>ADDRESS ON FILE |
| JAMES SIGLER<br>ADDRESS ON FILE | JAMES SIMS<br>ADDRESS ON FILE | JAMES SINDELAR<br>ADDRESS ON FILE |
| JAMES SKELLY<br>ADDRESS ON FILE | JAMES SLATER<br>ADDRESS ON FILE | JAMES SMITH<br>ADDRESS ON FILE |
| JAMES SMYLIE<br>ADDRESS ON FILE | JAMES SNIDER<br>ADDRESS ON FILE | JAMES SPICER<br>ADDRESS ON FILE |
| JAMES SPROUSE<br>ADDRESS ON FILE | JAMES SPURLOCK<br>ADDRESS ON FILE | JAMES SQUIRES<br>ADDRESS ON FILE |
| JAMES STACY<br>ADDRESS ON FILE | JAMES STAMPER<br>ADDRESS ON FILE | JAMES STANLEY<br>ADDRESS ON FILE |
| JAMES STANSBURY<br>ADDRESS ON FILE | JAMES STANSELL<br>ADDRESS ON FILE | JAMES STATON<br>ADDRESS ON FILE |

JAMES STEELE
ADDRESS ON FILE

JAMES STEPHEN WELLS
ADDRESS ON FILE

JAMES STEVEN BURLING
ADDRESS ON FILE

JAMES STEVENS
ADDRESS ON FILE

JAMES STEWART
ADDRESS ON FILE

JAMES STONE
ADDRESS ON FILE

JAMES STOVALL
ADDRESS ON FILE

JAMES STRICKLAND
ADDRESS ON FILE

JAMES STURROCK
ADDRESS ON FILE

JAMES SWINSON
ADDRESS ON FILE

JAMES T & IRENE MOSES
ADDRESS ON FILE

JAMES T CHRISTIAN JR
ADDRESS ON FILE

JAMES T HILTZ
ADDRESS ON FILE

JAMES T HUMPHRIES
ADDRESS ON FILE

JAMES TACKETT
ADDRESS ON FILE

JAMES TALIAFERRO
ADDRESS ON FILE

JAMES TARVER
ADDRESS ON FILE

JAMES TAYLOR
ADDRESS ON FILE

JAMES TEEMS
ADDRESS ON FILE

JAMES THOMAS
ADDRESS ON FILE

JAMES THOMASON
ADDRESS ON FILE

JAMES THOMPSON
ADDRESS ON FILE

JAMES TIGUE
ADDRESS ON FILE

JAMES TILLEY
ADDRESS ON FILE

JAMES TIMMONS
ADDRESS ON FILE

JAMES TINKLE
ADDRESS ON FILE

JAMES TINSLEY
ADDRESS ON FILE

JAMES TODD TAYLOR
ADDRESS ON FILE

JAMES TOMLIN
ADDRESS ON FILE

JAMES TOSCANO AND JEANETTE
TOSCANO
ADDRESS ON FILE

JAMES TRIVETT THOMPSON
ADDRESS ON FILE

JAMES TUCKER
ADDRESS ON FILE

JAMES UEHLEIN
ADDRESS ON FILE

JAMES VAUGHAN
ADDRESS ON FILE

JAMES VAUGHN
ADDRESS ON FILE

JAMES VERMEULEN
ADDRESS ON FILE

JAMES VORHIES
ADDRESS ON FILE

JAMES W BAKER
ADDRESS ON FILE

JAMES W COPELAND
ADDRESS ON FILE

JAMES W DAWSON JR
ADDRESS ON FILE

JAMES W GRUDZA
ADDRESS ON FILE

JAMES W SMITH
ADDRESS ON FILE

JAMES WADE
ADDRESS ON FILE

JAMES WALKER
ADDRESS ON FILE

JAMES WALKER MANUFACTURING
CO
511 W. 195TH ST.
GLENWOOD, IL  60425

JAMES WALKER MANUFACTURING
CO
ALAN STUART ZELKOWITZ
1 SOUTH WACKER DRIVE
SUITE 2500
CHICAGO, IL  60606-4673

JAMES WALKER MANUFACTURING
CO
CHRISTOPHER MAY
511 W 195TH ST
GLENWOOD, IL  60425

JAMES WALKER MANUFACTURING
CO
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ANASTASIOS THOMAS FOUKAS
233 S WACKER
SUITE 5500
CHICAGO, IL  60606

JAMES WALLACE
ADDRESS ON FILE

JAMES WALLER
ADDRESS ON FILE

JAMES WARD
ADDRESS ON FILE

JAMES WARKENTIN
ADDRESS ON FILE

JAMES WASHINGTON
ADDRESS ON FILE

JAMES WATSON
ADDRESS ON FILE

JAMES WELLS
ADDRESS ON FILE

JAMES WEST
ADDRESS ON FILE

JAMES WETTERMAN
ADDRESS ON FILE

JAMES WHATLEY
ADDRESS ON FILE

JAMES WHITEMAN
ADDRESS ON FILE

JAMES WILBUR CHEEVER
ADDRESS ON FILE

JAMES WILCOX
ADDRESS ON FILE

JAMES WILKINSON
ADDRESS ON FILE

JAMES WILLIAMS
ADDRESS ON FILE

JAMES WILSON
ADDRESS ON FILE

JAMES WINNINGHAM
ADDRESS ON FILE

JAMES WINSTEAD
ADDRESS ON FILE

JAMES WITCHER
ADDRESS ON FILE

JAMES WOOD
ADDRESS ON FILE

JAMES WOODARD
ADDRESS ON FILE

JAMES WREN
ADDRESS ON FILE

JAMES WRIGHT
ADDRESS ON FILE

JAMES YOUNG
ADDRESS ON FILE

JAMES YOUNG CREDIT SHELTER
TRUST
ADDRESS ON FILE

JAMES YOUREE
ADDRESS ON FILE

JAMESBURY VALVES
CT CORPORATION SYSTEM
116 PINE STREET STE 320
HARRISBURG, PA  17101

JAMESHA AUSTIN
ADDRESS ON FILE

JAMESON GREGORY
ADDRESS ON FILE

JAMEY CARROLL
ADDRESS ON FILE

JAMEY FORD
ADDRESS ON FILE

JAMEY ISAACS
ADDRESS ON FILE

JAMEY MILLICAN
ADDRESS ON FILE

JAMI KOSSE
ADDRESS ON FILE

JAMI TILLERY
ADDRESS ON FILE

JAMIE ALLEN
ADDRESS ON FILE

JAMIE ALLEN BRANDT
ADDRESS ON FILE

JAMIE BERAN
ADDRESS ON FILE

JAMIE BLANKENSHIP
ADDRESS ON FILE

JAMIE BRANDT
ADDRESS ON FILE

JAMIE CAMP
ADDRESS ON FILE

JAMIE ETHERIDGE
ADDRESS ON FILE

JAMIE FLORES
ADDRESS ON FILE

JAMIE HALL
ADDRESS ON FILE

JAMIE HARRIS
ADDRESS ON FILE

JAMIE KINWORTHY
ADDRESS ON FILE

JAMIE KRAUSE
ADDRESS ON FILE

JAMIE L FOSTER
ADDRESS ON FILE

JAMIE LARSON
ADDRESS ON FILE

JAMIE MCLELLAND
ADDRESS ON FILE

JAMIE MCNEAL
ADDRESS ON FILE

JAMIE MORAIN ZANOVEC
ADDRESS ON FILE

JAMIE PITCHFORD
ADDRESS ON FILE

JAMIE PRESCOTT
ADDRESS ON FILE

JAMIE RICHARDSON
ADDRESS ON FILE

JAMIL STROMILE
ADDRESS ON FILE

JAMIN LEICHERING
ADDRESS ON FILE

JAMISON MILLICAN
ADDRESS ON FILE

JAMS INC
8401 N CENTRAL EXPRESSWAY
THE BRIERLEY BLDG STE 610
DALLAS, TX  75225

JAN JOHNSON SHEETS
ADDRESS ON FILE

JANA HARRELL PONDER
ADDRESS ON FILE

JANA JAMES PAYNE
ADDRESS ON FILE

JANA WESTERN
ADDRESS ON FILE

JANA WOOD
ADDRESS ON FILE

JANAE BRANCH
ADDRESS ON FILE

JANAE MCDONALD
ADDRESS ON FILE

JANARDAN AMIN
ADDRESS ON FILE

JANE ANN LESCHNIK
ADDRESS ON FILE

JANE ANNE WILSON
ADDRESS ON FILE

JANE BAUGHMAN
ADDRESS ON FILE

JANE BAVINEAU
ADDRESS ON FILE

JANE CARPENTER
ADDRESS ON FILE

JANE CARPENTER TRUSTEE
ADDRESS ON FILE

JANE COLLINS
ADDRESS ON FILE

JANE COTTRELL
ADDRESS ON FILE

JANE DARLINE SCOTT
ADDRESS ON FILE

JANE DEAN
ADDRESS ON FILE

JANE DREW
ADDRESS ON FILE

JANE GIBSON THOMPSON
ADDRESS ON FILE

JANE KNICKERBOCKER
ADDRESS ON FILE

JANE L LOGGINS SKYLES
ADDRESS ON FILE

JANE MANLEY
ADDRESS ON FILE

JANE MEYEROTT
ADDRESS ON FILE

JANE SCOTT
ADDRESS ON FILE

JANE SHEPHERD
ADDRESS ON FILE

JANE SULLIVAN
ADDRESS ON FILE

JANE TARVER
ADDRESS ON FILE

JANELDA ELKINS
ADDRESS ON FILE

JANELL ROHLACK
ADDRESS ON FILE

JANELLE BEASLEY
ADDRESS ON FILE

JANELLE DISICK
ADDRESS ON FILE

JANELLE RODRIGUE
SCHEXNAYDER, MELISSA
SCHEXNAYDER BENIOT, RYAN
SCHEXNAYDER AND SHERI
SCHEXNAYDER GUILLOT
DAVID R. CANNELLA
LANDRY SWARR & CANNELLA LLC
1010 COMMON STREET SUITE 2050
NEW ORLEANS, LA  70112

JANELLE SITTON
ADDRESS ON FILE

JANET A CONWAY
ADDRESS ON FILE

JANET AVENDANO
ADDRESS ON FILE

JANET BROWNING
ADDRESS ON FILE

JANET C HARRIS GLAZE
ADDRESS ON FILE

JANET CONWAY
ADDRESS ON FILE

JANET ELLIS
ADDRESS ON FILE

JANET GASPARD
ADDRESS ON FILE

JANET HARTSHORN
ADDRESS ON FILE

JANET LATHAM
ADDRESS ON FILE

JANET LEDWITZ
ADDRESS ON FILE

JANET LORRAINE BAIRD
ADDRESS ON FILE

JANET LYNN WILHITE COBB
ADDRESS ON FILE

JANET MARTINEZ
ADDRESS ON FILE

JANET MCCRIGHT
ADDRESS ON FILE

JANET NEWHOUSE
ADDRESS ON FILE

JANET NICOLAYSEN
ADDRESS ON FILE

JANET PEAVY
ADDRESS ON FILE

JANET PRUETT
ADDRESS ON FILE

JANET REDFEARN LEGG
ADDRESS ON FILE

JANET STOUGH KLIEMANN
ADDRESS ON FILE

JANET SUE ANDERSON
ADDRESS ON FILE

JANETHA BRADFORD PAYTON
ADDRESS ON FILE

JANETHA LILLEY
ADDRESS ON FILE

JANETTE NEWSOME MCCLUNG
ADDRESS ON FILE

JANETTE OWENS
ADDRESS ON FILE

JANIC KIRK
ADDRESS ON FILE

JANICE ANNE COLLEY COLE
ADDRESS ON FILE

JANICE ANNE MCINTOSH
ADDRESS ON FILE

JANICE CALDWELL
ADDRESS ON FILE

JANICE DUDLEY
ADDRESS ON FILE

JANICE ELAINE HOLLIS
ADDRESS ON FILE

JANICE GALVAN
ADDRESS ON FILE

JANICE HILL-WILLIAMS
ADDRESS ON FILE

JANICE HOSINER
ADDRESS ON FILE

JANICE SIBLEY
ADDRESS ON FILE

JANICE SPRINGMAN
ADDRESS ON FILE

JANICE STEPHENS
ADDRESS ON FILE

JANICE STRINGER
ADDRESS ON FILE

JANICE THORNE
ADDRESS ON FILE

JANICE TITTLE
ADDRESS ON FILE

JANICE TOBEY
ADDRESS ON FILE

JANICE WA
ADDRESS ON FILE

JANICE WALLACE
ADDRESS ON FILE

JANIE BLACK
ADDRESS ON FILE

JANIE BRYANT
ADDRESS ON FILE

JANIE JEWELL GIBSON DUKE DEC'D
ADDRESS ON FILE

JANIE KAY MAYFIELD STEELE
ADDRESS ON FILE

JANIE L POLLARD
ADDRESS ON FILE

JANIE MAYFIELD STEELE
ADDRESS ON FILE

JANIE ORSBORN
ADDRESS ON FILE

JANIE PAYNE
ADDRESS ON FILE

JANIE POINTER
ADDRESS ON FILE

JANIE WATSON
ADDRESS ON FILE

JANI-KING INC
16885 DALLAS PARKWAY
ADDISON, TX  75001

JANI-KING NATIONAL ACCOUNTS
DIV
16885 DALLAS PARKWAY
ADDISON, TX  75001

JANI-KING OF AUSTIN
2523 SOUTH LAKELINE BLVD
CEDAR PARK, TX  78613

JANI-KING OF AUSTIN
2523 SOUTH LAKELINE BOULEVARD
CEDAR PARK, TX  78613

JANINA CZUBAAROFF
ADDRESS ON FILE

JANINE CAROL CARPENTER
ADDRESS ON FILE

JANIS APARTMENTS LLC
PO BOX 1183
KILLEEN, TX  76540

JANIS CHOATE
ADDRESS ON FILE

JANIS HERRINGTON
ADDRESS ON FILE

JANIS JAY
ADDRESS ON FILE

JANIS L STEWART
ADDRESS ON FILE

JANIS MONTGOMERY
ADDRESS ON FILE

JANIS PIERSON
ADDRESS ON FILE

JANIS RANDALL
ADDRESS ON FILE

JANIS SKALNIK
ADDRESS ON FILE

JANITROL A DIVISION OF GOODMAN
7401 SECURITY WAY
HOUSTON, TX  77040

JANNETTE LONDON
ADDRESS ON FILE

JANOS INDUSTRIAL INSULATION
1025 COBB INDUSTRIAL BLVD#290
KENNESAW, GA  30144

JANRVE ARCHER
ADDRESS ON FILE

JANSEN JOHNSON
ADDRESS ON FILE

JANTZEN FOSTER
ADDRESS ON FILE

JARED BRENT HERRING
ADDRESS ON FILE

JARED DOUGLAS MALONEY A
MINOR
ADDRESS ON FILE

JARED FOSTER
ADDRESS ON FILE

JARED GLENN SIMPSON
ADDRESS ON FILE

JARED HARGROVE
ADDRESS ON FILE

JARED HUDDLESTON
ADDRESS ON FILE

JARED KELLAR
ADDRESS ON FILE

JARED LAYNE
ADDRESS ON FILE

JARED RICHARDSON
ADDRESS ON FILE

JARED S RICHARDSON
ADDRESS ON FILE

JARED SIMPSON
ADDRESS ON FILE

JARED TEAFATILLER
ADDRESS ON FILE

JARED WAYNE BIRKHEAD
ADDRESS ON FILE

JARELL PIERRE
ADDRESS ON FILE

JAREST THOMAS
ADDRESS ON FILE

JARMON SERVICES DBA GFS TEXAS
1375 RIVERBEND DR
DALLAS, TX  75247

JARON SANDERS
ADDRESS ON FILE

JARON WATKINS
ADDRESS ON FILE

JARRED BORTH
ADDRESS ON FILE

JARRED HOBBS
ADDRESS ON FILE

JARRED MCCONNICO
ADDRESS ON FILE

JARRELL PLUMBING CO
209 HWY 79E STE A
HENDERSON, TX  75652

JARRELL WATERS
ADDRESS ON FILE

JARRETT ANDREWS
ADDRESS ON FILE

JARRIETT EDWARDS
ADDRESS ON FILE

JARROD FRIDDLE
ADDRESS ON FILE

JARROD HARDIN
ADDRESS ON FILE

JARROD KYLE FRIDDLE
ADDRESS ON FILE

JARROD MADDOX
ADDRESS ON FILE

JARROD SCHIMMEL
ADDRESS ON FILE

JARVIS ADAMS
ADDRESS ON FILE

JARVIS SMITH
ADDRESS ON FILE

JASIM B MOHAMMAD
ADDRESS ON FILE

JASIM MOHAMMAD
ADDRESS ON FILE

JASMINE ADAMS
ADDRESS ON FILE

JASMINE HAMILTON
ADDRESS ON FILE

JASMINE HAWKINS
ADDRESS ON FILE

JASMINE KOWALESKI
ADDRESS ON FILE

JASMINE LOWE
ADDRESS ON FILE

JASON & VIRGINIA OAKLEY
ADDRESS ON FILE

JASON A HAMMACK
ADDRESS ON FILE

JASON ALLEN CROWLEY
ADDRESS ON FILE

JASON ALLMAN
ADDRESS ON FILE

JASON ANDERSON
ADDRESS ON FILE

JASON BARRON
ADDRESS ON FILE

JASON BATCHELOR
ADDRESS ON FILE

JASON BEYERSTEIN
ADDRESS ON FILE

JASON BODE
ADDRESS ON FILE

JASON BORDEN
ADDRESS ON FILE

JASON BROWN
ADDRESS ON FILE

JASON BUCK
ADDRESS ON FILE

JASON CARR
ADDRESS ON FILE

JASON CASH
ADDRESS ON FILE

JASON CHASTAIN
ADDRESS ON FILE

JASON CHAVEZ
ADDRESS ON FILE

JASON CHRISTIAN
ADDRESS ON FILE

JASON COLLIER
ADDRESS ON FILE

JASON CRAVATT-WALKER
ADDRESS ON FILE

JASON CROWLEY
ADDRESS ON FILE

JASON DEFRANCE
ADDRESS ON FILE

JASON DEWAYNE WHITE
ADDRESS ON FILE

JASON DOXEY
ADDRESS ON FILE

JASON DUDLEY
ADDRESS ON FILE

JASON DWAYNE ESCAMILLA
ADDRESS ON FILE

JASON FIELDS
ADDRESS ON FILE

JASON FRANKS
ADDRESS ON FILE

JASON FREEMAN
ADDRESS ON FILE

JASON GARRIDO
ADDRESS ON FILE

JASON HAMMONDS
ADDRESS ON FILE

JASON HAMMONS
ADDRESS ON FILE

JASON HARRIES
ADDRESS ON FILE

JASON HARRIS
ADDRESS ON FILE

JASON HAYS
ADDRESS ON FILE

JASON HEALEY
ADDRESS ON FILE

JASON HIBBELER
ADDRESS ON FILE

JASON HIGHTOWER
ADDRESS ON FILE

JASON HILL
ADDRESS ON FILE

JASON HOFFMAN
ADDRESS ON FILE

JASON JECHOW
ADDRESS ON FILE

JASON JOCK
ADDRESS ON FILE

JASON JONES
ADDRESS ON FILE

JASON L LOGI
ADDRESS ON FILE

JASON LAND
ADDRESS ON FILE

JASON LEWIS
ADDRESS ON FILE

JASON MCPHARLIN
ADDRESS ON FILE

JASON NIEDERKORN
ADDRESS ON FILE

JASON OSBURN
ADDRESS ON FILE

JASON P REINKE
ADDRESS ON FILE

JASON PADGETT
ADDRESS ON FILE

JASON PARKER
ADDRESS ON FILE

JASON PAUL GOLDBERG
ADDRESS ON FILE

JASON PAUL SWINDOLL
ADDRESS ON FILE

JASON PEELER
ADDRESS ON FILE

JASON PENNINGTON
ADDRESS ON FILE

JASON PERRY
ADDRESS ON FILE

JASON POLK
ADDRESS ON FILE

JASON POUNDERS
ADDRESS ON FILE

JASON R CRAVATT-WALKER
ADDRESS ON FILE

JASON RALPH PADGETT
ADDRESS ON FILE

JASON REINKE
ADDRESS ON FILE

JASON RHODES
ADDRESS ON FILE

JASON RIDLOFF
ADDRESS ON FILE

JASON RIENTH
ADDRESS ON FILE

JASON RODRIGUEZ
ADDRESS ON FILE

JASON SAVELL
ADDRESS ON FILE

JASON SCHMIDT
ADDRESS ON FILE

JASON SCHROEDER
ADDRESS ON FILE

JASON SCHULTZ
ADDRESS ON FILE

JASON SHEVOKAS
ADDRESS ON FILE

JASON SIMMONS
ADDRESS ON FILE

JASON SMITH
ADDRESS ON FILE

JASON TARVER
ADDRESS ON FILE

JASON TIPTON
ADDRESS ON FILE

JASON WALKER
ADDRESS ON FILE

JASON WHITE
ADDRESS ON FILE

JASON YOUNG
ADDRESS ON FILE

JASPER COUNTY TAX OFFICE
PO DRAWER 1970
JASPER, TX  75951-4143

JASPER GUILL
ADDRESS ON FILE

JASTER-QUINTANILLA DALLAS LLP
2105 COMMERCE ST
DALLAS, TX  75201

JASTON HAMPTON
ADDRESS ON FILE

JATOYA LAND-WILLIAMS
ADDRESS ON FILE

JAVEDA HAWKINS-ELLINGTON
ADDRESS ON FILE

JAVIER ALONZO
ADDRESS ON FILE

JAVLYN INC
2113 NORTH ROUGH CREEK CT
GRANBURY, TX  76048

JAVONE TARTER
ADDRESS ON FILE

JAY BELL
ADDRESS ON FILE

JAY BODINE
ADDRESS ON FILE

JAY BOWMAN
ADDRESS ON FILE

JAY BURKHART
ADDRESS ON FILE

JAY BURKINK
ADDRESS ON FILE

JAY BYS
ADDRESS ON FILE

JAY COCO
ADDRESS ON FILE

JAY GALLAWAY
ADDRESS ON FILE

JAY HENDERSON
ADDRESS ON FILE

JAY HENGES ENTERPRISES INC
4133 SHORELINE DRIVE
EARTH CITY, MO  63045-1211

JAY HODGE
ADDRESS ON FILE

JAY LYNN HAYS
ADDRESS ON FILE

JAY MARTIN COMPANY INC
3825 HILLWOOD WAY
BEDFORD, TX  76021

JAY METCALF
ADDRESS ON FILE

JAY PARIS
ADDRESS ON FILE

JAY RATCLIFFE
ADDRESS ON FILE

JAY SNOW
ADDRESS ON FILE

JAY TART
ADDRESS ON FILE

JAY VANOUS
ADDRESS ON FILE

JAY W MARTIN ESTATE, DECEASED
ADDRESS ON FILE

JAY WOOLLEY
ADDRESS ON FILE

JAYLON PHILLIPS
ADDRESS ON FILE

JAYMC SERVICES INC
1400 MARKETPLACE BLVD
SUITE 127
CUMMING, GA  30041

JAYMC SERVICES INC
ATTN: JAY MCGREGOR
1400 MARKETPLACE BLVD STE 127
CUMMING, GA  30041

JAYSON RAY
ADDRESS ON FILE

JAYTON LIADLEY
ADDRESS ON FILE

JAZMIN HERNANDEZ
ADDRESS ON FILE

JAZZ HEDSPETH
ADDRESS ON FILE

JB LONG COMPANY
1040 DUTCH VALLEY DRIVE
KNOXVILLE, TN  37918

JBH WORKS
5204 WATER OAK DR
FLOWER MOUND, TX  75028

JBH WORKS LLC
15851 DALLAS PARKWAY
SUITE 600
ADDISON, TX  75001

JC HELBERT
ADDRESS ON FILE

JC WHITNEY & CO
761 PROGRESS PKWY
LASALLE, IL  61301

JCPENNEY CORPORATION INC
6501 LEGACY DR
PLANO, TX  75024

JD COUSINS INC
667 TIFFT ST
BUFFALO, NY  14220

JD WHITT
ADDRESS ON FILE

JDMI LLC
JAMES H DAVIS, MEMBER
PO BOX 1540
PALESTINE, TX  75802

JDRF GLEN ROSE
ADDRESS ON FILE

JD'S SERVICES
PO BOX 385
SNYDER, TX  79550

JE DUNN CONSTRUCTION GROUP INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

JE DUNN CONSTRUCTION GROUP INC
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

JEAN ADAMS TOMERLIN
ADDRESS ON FILE

JEAN BETHURUM
ADDRESS ON FILE

JEAN CHERRY
ADDRESS ON FILE

JEAN CHRISTIAN
ADDRESS ON FILE

JEAN CROW
ADDRESS ON FILE

JEAN DOBSON AND LESTER DOBSON
ADDRESS ON FILE

JEAN EDWARDS
ADDRESS ON FILE

JEAN FLUELLEN
ADDRESS ON FILE

JEAN HARPER BLUNT
ADDRESS ON FILE

JEAN HICKS
ADDRESS ON FILE

JEAN JACOBS
ADDRESS ON FILE

JEAN JONES
ADDRESS ON FILE

JEAN JURY
ADDRESS ON FILE

JEAN LOVE
ADDRESS ON FILE

JEAN LUTTRELL
ADDRESS ON FILE

JEAN MATLOCK
ADDRESS ON FILE

JEAN ROY IRELAND
ADDRESS ON FILE

JEAN SMITH
ADDRESS ON FILE

JEAN TIDWELL
ADDRESS ON FILE

JEANA BUSHONG
ADDRESS ON FILE

JEANE RENKEN
ADDRESS ON FILE

JEANETT POOLE
ADDRESS ON FILE

JEANETTE COKE
ADDRESS ON FILE

JEANETTE DAVIS
ADDRESS ON FILE

JEANETTE DAVIS TALLANT
ADDRESS ON FILE

JEANETTE DUNCAN
ADDRESS ON FILE

JEANETTE JOHNSON
ADDRESS ON FILE

JEANETTE KRONICK
ADDRESS ON FILE

JEANETTE MCCRAY
ADDRESS ON FILE

JEANETTE PATSCHKE
ADDRESS ON FILE

JEANETTE QUINN
ADDRESS ON FILE

JEANETTE S RIGGINS
ADDRESS ON FILE

JEANETTE SKELTON
ADDRESS ON FILE

JEANETTE VAN HOOSE
ADDRESS ON FILE

JEANETTE W ROBIN
ADDRESS ON FILE

JEANIE EIKENBERRY
ADDRESS ON FILE

JEANINE BOOTH RICHEY
ADDRESS ON FILE

JEANNE FITTON
ADDRESS ON FILE

JEANNE MCMULLIN
ADDRESS ON FILE

JEANNE MCQUARY
ADDRESS ON FILE

JEANNE REICH
ADDRESS ON FILE

JEANNE RODGERS
ADDRESS ON FILE

JEANNE TAYLOR
ADDRESS ON FILE

JEANNETTE BROWN
ADDRESS ON FILE

JEANNETTE HAVENS
ADDRESS ON FILE

JEANNIE K WALTHALL PERKINS
ADDRESS ON FILE

JED DAVID KING
ADDRESS ON FILE

JED JONES
ADDRESS ON FILE

JEFF ALLEN
ADDRESS ON FILE

JEFF BAY
ADDRESS ON FILE

JEFF CATES
ADDRESS ON FILE

JEFF CHRISTOPHERSEN
ADDRESS ON FILE

JEFF DAVIS COUNTY TAX OFFICE
PO BOX 1061
FORT DAVIS, TX  79734-1061

JEFF ELLIOTT
ADDRESS ON FILE

JEFF ELMS
ADDRESS ON FILE

JEFF GUARNIERI
ADDRESS ON FILE

JEFF HAGEN
ADDRESS ON FILE

JEFF HERBERT
ADDRESS ON FILE

JEFF JOHNSON
ADDRESS ON FILE

JEFF KIRT
ADDRESS ON FILE

JEFF LITTLE
ADDRESS ON FILE

JEFF MICHAEL WOTRING
ADDRESS ON FILE

JEFF MILLER
ADDRESS ON FILE

JEFF REGISTER
ADDRESS ON FILE

JEFF VANDIVER
ADDRESS ON FILE

JEFF WALKER
ADDRESS ON FILE

JEFF WILLIAMS
ADDRESS ON FILE

JEFF ZIMMERMAN
ADDRESS ON FILE

JEFFCOTE INDUSTRIAL SALES
PO BOX 11253
SPRING, TX  77391

JEFFERSON CHEMICAL COMPANY
INC
3336 RICHMOND AVENUE # P
HOUSTON, TX  77098

JEFFERSON COUNTY
100 JEFFERSON COUNTY PARKWAY
GOLDEN, CO  80419-2520

JEFFERSON COUNTY TAX OFFICE
PO BOX 2112
BEAUMONT, TX  77704-2112

JEFFERSON COUNTY TREASURER
100 JEFFERSON COUNTY PKY 2520
GOLDEN, CO  80419-2520

JEFFERSON SANTOS
ADDRESS ON FILE

JEFFERY AARON
ADDRESS ON FILE

JEFFERY BROOKS
ADDRESS ON FILE

JEFFERY C STINNETT AND WIFE
MARY
ADDRESS ON FILE

JEFFERY CLARK
ADDRESS ON FILE

JEFFERY COLLIER
ADDRESS ON FILE

JEFFERY COX
ADDRESS ON FILE

JEFFERY DICKERSON
ADDRESS ON FILE

JEFFERY DUNACUSKY
ADDRESS ON FILE

JEFFERY GILLIAM
ADDRESS ON FILE

JEFFERY GLYNN REED
ADDRESS ON FILE

JEFFERY JACKSON
ADDRESS ON FILE

JEFFERY JOHNSON
ADDRESS ON FILE

JEFFERY M FISHER
ADDRESS ON FILE

JEFFERY MAJESKI
ADDRESS ON FILE

JEFFERY S MAJESKI
ADDRESS ON FILE

JEFFERY SAVAGE
ADDRESS ON FILE

JEFFERY SKELTON
ADDRESS ON FILE

JEFFERY SMITH
ADDRESS ON FILE

JEFFERY SPIVEY
ADDRESS ON FILE

JEFFERY STINNETT
ADDRESS ON FILE

JEFFERY SYLVESTER
ADDRESS ON FILE

JEFFERY TAYLOR
ADDRESS ON FILE

JEFFERY THOMAS
ADDRESS ON FILE

JEFFERY TUCKER
ADDRESS ON FILE

JEFFERY TURLINGTON
ADDRESS ON FILE

JEFFERY VEST
ADDRESS ON FILE

JEFFERY WATSON
ADDRESS ON FILE

JEFFERY WESTERHEIDE
ADDRESS ON FILE

JEFFREY ALL SCHOONOVER
ADDRESS ON FILE

JEFFREY ANGELOVICH
ADDRESS ON FILE

JEFFREY ARMSTRONG
ADDRESS ON FILE

JEFFREY ATTAWAY
ADDRESS ON FILE

JEFFREY AUGERBAUER
ADDRESS ON FILE

JEFFREY BAIER
ADDRESS ON FILE

JEFFREY BENBOW
ADDRESS ON FILE

JEFFREY BIRKHEAD
ADDRESS ON FILE

JEFFREY BLACKMON
ADDRESS ON FILE

JEFFREY BRADY
ADDRESS ON FILE

JEFFREY BRAUN
ADDRESS ON FILE

JEFFREY BRIGGS
ADDRESS ON FILE

JEFFREY BROWN
ADDRESS ON FILE

JEFFREY BURTON
ADDRESS ON FILE

JEFFREY CAMP
ADDRESS ON FILE

JEFFREY CARRUTHERS
ADDRESS ON FILE

JEFFREY COASTER
ADDRESS ON FILE

JEFFREY D BUCKLEY
ADDRESS ON FILE

JEFFREY D HAHN
ADDRESS ON FILE

JEFFREY DEAN LAMB
ADDRESS ON FILE

JEFFREY DOUGLAS
ADDRESS ON FILE

JEFFREY DUERSTOCK
ADDRESS ON FILE

JEFFREY E DYER
ADDRESS ON FILE

JEFFREY ELLIS
ADDRESS ON FILE

JEFFREY ERIC BOWERS
ADDRESS ON FILE

JEFFREY EUGENE CAUSEY
ADDRESS ON FILE

JEFFREY FINSTAD
ADDRESS ON FILE

JEFFREY FREEMAN
ADDRESS ON FILE

JEFFREY G MINZE
ADDRESS ON FILE

JEFFREY GORDY
ADDRESS ON FILE

JEFFREY HAGAN
ADDRESS ON FILE

JEFFREY HARRIS
ADDRESS ON FILE

JEFFREY HARTLEY
ADDRESS ON FILE

JEFFREY HAUSCHILD
ADDRESS ON FILE

JEFFREY HOUSE
ADDRESS ON FILE

JEFFREY HULL
ADDRESS ON FILE

JEFFREY HUTTO
ADDRESS ON FILE

JEFFREY JONES
ADDRESS ON FILE

JEFFREY KIMBREL
ADDRESS ON FILE

JEFFREY KING
ADDRESS ON FILE

JEFFREY KROGH
ADDRESS ON FILE

JEFFREY L HOSELTON
ADDRESS ON FILE

JEFFREY LAMARCA
ADDRESS ON FILE

JEFFREY LAMB
ADDRESS ON FILE

JEFFREY LAYDON
ADDRESS ON FILE

JEFFREY LIAW
ADDRESS ON FILE

JEFFREY LONGSHORE
ADDRESS ON FILE

JEFFREY LYNN CARRUTHERS
ADDRESS ON FILE

JEFFREY LYNN WEAVER
ADDRESS ON FILE

JEFFREY MARKS
ADDRESS ON FILE

JEFFREY MARTEN
ADDRESS ON FILE

JEFFREY MASON
ADDRESS ON FILE

JEFFREY MAYERSON
ADDRESS ON FILE

JEFFREY MCCLENDON
ADDRESS ON FILE

JEFFREY MITERKO
ADDRESS ON FILE

JEFFREY MULLEN
ADDRESS ON FILE

JEFFREY NIEMANN
ADDRESS ON FILE

JEFFREY NOBLE
ADDRESS ON FILE

JEFFREY NORFLEET
ADDRESS ON FILE

JEFFREY PEAVY
ADDRESS ON FILE

JEFFREY R IVY
ADDRESS ON FILE

JEFFREY RICHARD
ADDRESS ON FILE

JEFFREY ROBINSON
ADDRESS ON FILE

JEFFREY SALOMON
ADDRESS ON FILE

JEFFREY SCHOONOVER
ADDRESS ON FILE

JEFFREY SCOTT BROOKS
ADDRESS ON FILE

JEFFREY SEE
ADDRESS ON FILE

JEFFREY SEIDEL
ADDRESS ON FILE

JEFFREY SHORTER
ADDRESS ON FILE

JEFFREY SHUMATE
ADDRESS ON FILE

JEFFREY SIMMONS
ADDRESS ON FILE

JEFFREY SNIDER
ADDRESS ON FILE

JEFFREY SPRINGER
ADDRESS ON FILE

JEFFREY STEVEN RUBERTSON
ADDRESS ON FILE

JEFFREY STONE
ADDRESS ON FILE

JEFFREY THOMAS
ADDRESS ON FILE

JEFFREY TROTTER
ADDRESS ON FILE

JEFFREY W SMITH JR TRUST
ADDRESS ON FILE

JEFFREY WALKER
ADDRESS ON FILE

JEFFREY WALKER-MEDINA
ADDRESS ON FILE

JEFFREY WELCH
ADDRESS ON FILE

JEFFREY WHITE
ADDRESS ON FILE

JEFFREY WOODMAN
ADDRESS ON FILE

JEFFREY ZAPATA
ADDRESS ON FILE

JEFFRY ABSTON
ADDRESS ON FILE

JEFFRY HARPER
ADDRESS ON FILE

JEFFRY LEE
ADDRESS ON FILE

JEFFRY SIMMONS
ADDRESS ON FILE

JELENKO
16633 FOLTZ INDUSTRIAL PKWY
STRONGSVILLE, OH  44149

JELLYVISION LAB INC
848 W EASTMAN STE 104
CHICAGO, IL  60642

JELSEA BRANK
ADDRESS ON FILE

JENAIR PERRY
ADDRESS ON FILE

JENANN BELL
ADDRESS ON FILE

JENELLE AVRITT
ADDRESS ON FILE

JENETEK LLC
2726 NE 159TH CIRCLE
RIDGEFIELD, WA  98642

JENETEK LLC
DBA DAN JENSEN CONSULTING
2726 NE 159TH CIRCLE
RIDGEFIELD, WA  98642

JENFITCH LLC
712 BANCROFT ROAD SUITE 805
WALNUT CREEK, CA  94598-9123

JENIKE & JOHANSON INC
400 BUSINESS PARK DRIVE
TYNGSBORO, MA  01879

JENIKE & JOHANSON INC
PO BOX 55155
BOSTON, MA  02205-5155

JENKINS & MARTIN
KIRK E. MARTIN
2651 CALDER, SUITE 500
PO BOX 26008
BEAUMONT, TX  77720-6008

JENKINS ELECTRIC COMPANY
5933 BROOKSHIRE BLVD.
CHARLOTTE, NC  28216

JENKINS ELECTRIC COMPANY INC
PO BOX 32127
CHARLOTTE, NC  28232-2127

JENKINS VALVES
CRANE ENERGY FLOW SOLUTIONS
354 ELGIN STREET
ONTARIO  N3S 7P9
CANADA

JENNA HORNBUCKLE
ADDRESS ON FILE

JENNEL WALKER
ADDRESS ON FILE

JENNELOU BRIEN
ADDRESS ON FILE

JENNIE CARLISLE
ADDRESS ON FILE

JENNIE COPLIN
ADDRESS ON FILE

JENNIE FAHRENBRUCH
ADDRESS ON FILE

JENNIE PERITO
ADDRESS ON FILE

JENNIE S KAROTKIN TRUST
ADDRESS ON FILE

JENNIFER BLACK
ADDRESS ON FILE

JENNIFER BONHARD
ADDRESS ON FILE

JENNIFER BOYD
ADDRESS ON FILE

JENNIFER BRYAN
ADDRESS ON FILE

JENNIFER CALAME
ADDRESS ON FILE

JENNIFER CHRETIEN
ADDRESS ON FILE

JENNIFER DURY
ADDRESS ON FILE

JENNIFER ENAMORADO
ADDRESS ON FILE

JENNIFER FELIX
ADDRESS ON FILE

JENNIFER GLOVER
ADDRESS ON FILE

JENNIFER HAMMOCK
ADDRESS ON FILE

JENNIFER HUBBELL
ADDRESS ON FILE

JENNIFER IVEY
ADDRESS ON FILE

JENNIFER JARRELL
ADDRESS ON FILE

JENNIFER JOHNSON
ADDRESS ON FILE

JENNIFER JONES
ADDRESS ON FILE

JENNIFER KNOX WALKER
ADDRESS ON FILE

JENNIFER KRAMER
ADDRESS ON FILE

JENNIFER L QUINN
ADDRESS ON FILE

JENNIFER L WALLACE
ADDRESS ON FILE

JENNIFER LARA
ADDRESS ON FILE

JENNIFER LEA MARKHAM
ADDRESS ON FILE

JENNIFER LOPEZ
ADDRESS ON FILE

JENNIFER MARIE LEE-SETHI
ADDRESS ON FILE

JENNIFER MARKHAM
ADDRESS ON FILE

JENNIFER MEDINA
ADDRESS ON FILE

JENNIFER MENDOZA
ADDRESS ON FILE

JENNIFER MORRISON
ADDRESS ON FILE

JENNIFER MORRISON, T. JEFF
STONE, T. JEFF STONE &
ASSOCIATES
ADDRESS ON FILE

JENNIFER MOTLEY
ADDRESS ON FILE

JENNIFER NAVA
ADDRESS ON FILE

JENNIFER PITTS
ADDRESS ON FILE

JENNIFER PULLIAM
ADDRESS ON FILE

JENNIFER QUINN
ADDRESS ON FILE

JENNIFER ROSA
ADDRESS ON FILE

JENNIFER SMITH
ADDRESS ON FILE

JENNIFER STANFORD
ADDRESS ON FILE

JENNIFER STRELSKY
ADDRESS ON FILE

JENNIFER SUE PEPPER
ADDRESS ON FILE

JENNIFER T WU
ADDRESS ON FILE

JENNIFER TAYLOR
ADDRESS ON FILE

JENNIFER WALLACE
ADDRESS ON FILE

JENNISE NAJERA
ADDRESS ON FILE

JENNY STODDARD
ADDRESS ON FILE

JENNY WILSON PICKETT &
ADDRESS ON FILE

JENSEN ASSOCIATES TEXAS LIGHTS
2806 MANCHESTER LANE
GRAPEVINE, TX  76051-4730

JEONGKUEON SON
ADDRESS ON FILE

JEONGWOO SUNG
ADDRESS ON FILE

JEPTHA COVINGTON
ADDRESS ON FILE

JERAD ALEXANDER
ADDRESS ON FILE

JERALD BOYD
ADDRESS ON FILE

JERALD CASTILLO
ADDRESS ON FILE

JERALD CLARK
ADDRESS ON FILE

JERALD JACOB
ADDRESS ON FILE

JERALD OCONNOR
ADDRESS ON FILE

JERALD PERKINS
ADDRESS ON FILE

JERALD WHITSON
ADDRESS ON FILE

JERALDINE REAVIS
ADDRESS ON FILE

JERE FRED CULP ET AL
ADDRESS ON FILE

JERED CUSTOM HOMES LLC
8807 MERLIN CT
MCKINNEY, TX  75070

JEREMEY SKAGGS
ADDRESS ON FILE

JEREMI WARNER
ADDRESS ON FILE

JEREMIAH COOK
ADDRESS ON FILE

JEREMIAH JONSE
ADDRESS ON FILE

JEREMY BERRY
ADDRESS ON FILE

JEREMY BRACKENS
ADDRESS ON FILE

JEREMY CHILDERS
ADDRESS ON FILE

JEREMY COLVIN
ADDRESS ON FILE

JEREMY COX
ADDRESS ON FILE

JEREMY DEAN
ADDRESS ON FILE

JEREMY DEFIBAUGH
ADDRESS ON FILE

JEREMY DUREE
ADDRESS ON FILE

JEREMY EVERMON
ADDRESS ON FILE

JEREMY FAVORS
ADDRESS ON FILE

JEREMY FIELDS
ADDRESS ON FILE

JEREMY GALLAMORE
ADDRESS ON FILE

JEREMY GRISSOM
ADDRESS ON FILE

JEREMY GUY MCCONNELL
ADDRESS ON FILE

| | | |
|---|---|---|
| JEREMY HALLAND<br>ADDRESS ON FILE | JEREMY HAMPTON<br>ADDRESS ON FILE | JEREMY HASENFUSS<br>ADDRESS ON FILE |
| JEREMY HAUPT<br>ADDRESS ON FILE | JEREMY HEARD<br>ADDRESS ON FILE | JEREMY LEE<br>ADDRESS ON FILE |
| JEREMY LEE CHILDERS<br>ADDRESS ON FILE | JEREMY LINDSAY<br>ADDRESS ON FILE | JEREMY MCGHEE<br>ADDRESS ON FILE |
| JEREMY MILES<br>ADDRESS ON FILE | JEREMY PERRY<br>ADDRESS ON FILE | JEREMY PHIL JOHNSON<br>ADDRESS ON FILE |
| JEREMY QUIST<br>ADDRESS ON FILE | JEREMY RALEY<br>ADDRESS ON FILE | JEREMY SARVAY<br>ADDRESS ON FILE |
| JEREMY SAYRIE<br>ADDRESS ON FILE | JEREMY SHIELDS<br>ADDRESS ON FILE | JEREMY SIMPSON<br>ADDRESS ON FILE |
| JEREMY STREET<br>ADDRESS ON FILE | JEREMY SWANSON<br>ADDRESS ON FILE | JEREMY TURNER<br>ADDRESS ON FILE |

JEREMY WILLIAMS INVESTMENTS
LLC
600 LAKE AIR DR SUITE 2B
WACO, TX  76710

JEREMY WILSON
ADDRESS ON FILE

JEREMY WINSTEAD
ADDRESS ON FILE

JERGUSON GAGE & VALVE
COMPANY
16633 FOLTZ INDUSTRIAL PKWY
STRONGSVILLE, OH  44149

JERI GRAY
ADDRESS ON FILE

JERI LYKKE
ADDRESS ON FILE

JERILYNN BEARFIELD
ADDRESS ON FILE

JERION RAMON SMITH
ADDRESS ON FILE

JERLONJA HASSELL
ADDRESS ON FILE

JERME ARD
ADDRESS ON FILE

JERME HUNT
ADDRESS ON FILE

JERMEKA FULTON
ADDRESS ON FILE

JEROME BOEDEKER
ADDRESS ON FILE

JEROME DEGROOTE
ADDRESS ON FILE

JEROME ENDRES
ADDRESS ON FILE

JEROME FARRINGTON
ADDRESS ON FILE

JEROME GRZYWINSKI
ADDRESS ON FILE

JEROME JOSLIN
ADDRESS ON FILE

JEROME SEHL
ADDRESS ON FILE

JEROME SKIPPER
ADDRESS ON FILE

JERONIMO LOPEZ TERRAZAS
ADDRESS ON FILE

JERRALD DUANE MOORE
ADDRESS ON FILE

JERREL CHAPMAN
ADDRESS ON FILE

JERREL LITTLE
ADDRESS ON FILE

JERRELL COOK
ADDRESS ON FILE

JERRELL EATHERLY
ADDRESS ON FILE

JERRELL ECHOLS
ADDRESS ON FILE

JERRELL LIGON
ADDRESS ON FILE

JERRELL SCHULTZ
ADDRESS ON FILE

JERRELL WHEAT
ADDRESS ON FILE

JERRETTA KIRBY
ADDRESS ON FILE

JERRI DEAN
ADDRESS ON FILE

JERRI HILL
ADDRESS ON FILE

JERRI TUCKER
ADDRESS ON FILE

JERRIE MCNEILL
ADDRESS ON FILE

JERRIE REED
ADDRESS ON FILE

JERROD BROUSSARD
ADDRESS ON FILE

JERRY & DELMA C HAMILTON
ADDRESS ON FILE

JERRY & LIZ BRANNEN
ADDRESS ON FILE

JERRY AGNEW
ADDRESS ON FILE

JERRY AKIN
ADDRESS ON FILE

JERRY ALEXANDER
ADDRESS ON FILE

JERRY ALLEN
ADDRESS ON FILE

JERRY B CHILTON
ADDRESS ON FILE

JERRY BANKS
ADDRESS ON FILE

JERRY BARR
ADDRESS ON FILE

JERRY BASHAM
ADDRESS ON FILE

JERRY BATTEN
ADDRESS ON FILE

JERRY BEASON'S
ADDRESS ON FILE

JERRY BEERS
ADDRESS ON FILE

JERRY BEREL
ADDRESS ON FILE

JERRY BERRY
ADDRESS ON FILE

JERRY BILLUPS
ADDRESS ON FILE

JERRY BLACK
ADDRESS ON FILE

JERRY BLACKWELL
ADDRESS ON FILE

JERRY BONDS
ADDRESS ON FILE

JERRY BONSAL
ADDRESS ON FILE

JERRY BOYD
ADDRESS ON FILE

JERRY BRIGANCE
ADDRESS ON FILE

JERRY BROWN
ADDRESS ON FILE

JERRY BURT
ADDRESS ON FILE

JERRY BUTTS
ADDRESS ON FILE

JERRY CALLAWAY
ADDRESS ON FILE

JERRY CARTER
ADDRESS ON FILE

JERRY CLEMMONS
ADDRESS ON FILE

JERRY COPELAND
ADDRESS ON FILE

JERRY CRAWFORD
ADDRESS ON FILE

JERRY CROSBY
ADDRESS ON FILE

JERRY D & TALMA DILL
ADDRESS ON FILE

JERRY D HUFF
ADDRESS ON FILE

JERRY D MCNEELY
ADDRESS ON FILE

JERRY E PATTON
ADDRESS ON FILE

JERRY ELLIOTT
ADDRESS ON FILE

JERRY ELLISON
ADDRESS ON FILE

JERRY F BOWEN
ADDRESS ON FILE

JERRY FERGUSON
ADDRESS ON FILE

JERRY FULLER
ADDRESS ON FILE

JERRY FULMER
ADDRESS ON FILE

JERRY GIBSON
ADDRESS ON FILE

JERRY GIRDLER
ADDRESS ON FILE

JERRY GRAHAM
ADDRESS ON FILE

JERRY GRANT
ADDRESS ON FILE

JERRY GRAY
ADDRESS ON FILE

JERRY GREEN
ADDRESS ON FILE

JERRY GREGORY
ADDRESS ON FILE

JERRY GRISSOM
ADDRESS ON FILE

JERRY HADEN
ADDRESS ON FILE

JERRY HANSZEN
ADDRESS ON FILE

JERRY HAUN
ADDRESS ON FILE

JERRY HAYS
ADDRESS ON FILE

JERRY HENDERSON
ADDRESS ON FILE

JERRY HENRY
ADDRESS ON FILE

JERRY HENSON
ADDRESS ON FILE

JERRY HERRON
ADDRESS ON FILE

JERRY HINSHAW
ADDRESS ON FILE

JERRY HITZFELD
ADDRESS ON FILE

JERRY HOGAN
ADDRESS ON FILE

JERRY HOLACKA
ADDRESS ON FILE

JERRY HOLMES
ADDRESS ON FILE

JERRY HUDSON
ADDRESS ON FILE

JERRY HUNT
ADDRESS ON FILE

JERRY JEFFCOAT
ADDRESS ON FILE

JERRY L & FREDA J NORMAN
ADDRESS ON FILE

JERRY L ASH JR
ADDRESS ON FILE

JERRY L DOGGETT
ADDRESS ON FILE

JERRY L GOLDEN PE
ADDRESS ON FILE

JERRY L HAYS
ADDRESS ON FILE

JERRY LEE JACKSON
ADDRESS ON FILE

JERRY LINDAMOOD
ADDRESS ON FILE

JERRY LLOYD
ADDRESS ON FILE

JERRY LOE
ADDRESS ON FILE

JERRY MABERRY
ADDRESS ON FILE

JERRY MARTIN
ADDRESS ON FILE

JERRY MAYO
ADDRESS ON FILE

JERRY MCBRIDE
ADDRESS ON FILE

JERRY MCCLELLAN
ADDRESS ON FILE

JERRY MILES
ADDRESS ON FILE

JERRY MILNER
ADDRESS ON FILE

JERRY MORGAN
ADDRESS ON FILE

JERRY MORRIS
ADDRESS ON FILE

JERRY MURPHY
ADDRESS ON FILE

JERRY NELSON
ADDRESS ON FILE

JERRY NORMAN
ADDRESS ON FILE

JERRY NORTON
ADDRESS ON FILE

JERRY OLIVER
ADDRESS ON FILE

JERRY PACE
ADDRESS ON FILE

JERRY PARR AS GUARDIAN OF THE
ADDRESS ON FILE

JERRY PEACE
ADDRESS ON FILE

JERRY PHILLIPS
ADDRESS ON FILE

JERRY PICKENS
ADDRESS ON FILE

JERRY PINKERTON
ADDRESS ON FILE

JERRY POLAND
ADDRESS ON FILE

JERRY PRUITT
ADDRESS ON FILE

JERRY RAINS
ADDRESS ON FILE

JERRY RASBERRY
ADDRESS ON FILE

JERRY RHOADES
ADDRESS ON FILE

JERRY RICHARDS
ADDRESS ON FILE

JERRY ROBERTS
ADDRESS ON FILE

JERRY ROLEN
ADDRESS ON FILE

JERRY SAIN
ADDRESS ON FILE

JERRY SEAT
ADDRESS ON FILE

JERRY SEATON
ADDRESS ON FILE

JERRY SIPES
ADDRESS ON FILE

JERRY SMITH
ADDRESS ON FILE

JERRY STANLEY
ADDRESS ON FILE

JERRY STEFFEY
ADDRESS ON FILE

JERRY STONE
ADDRESS ON FILE

JERRY STUART
ADDRESS ON FILE

JERRY TAYLOR
ADDRESS ON FILE

JERRY UNDERWOOD
ADDRESS ON FILE

JERRY VAN RAGER
ADDRESS ON FILE

JERRY VIKEN
ADDRESS ON FILE

JERRY W COOK
ADDRESS ON FILE

JERRY W FAVORS
ADDRESS ON FILE

JERRY W GLAZE
ADDRESS ON FILE

JERRY WADE CLAMP
ADDRESS ON FILE

JERRY WEGLARZ
ADDRESS ON FILE

JERRY WHITE
ADDRESS ON FILE

JERRY WILCOX
ADDRESS ON FILE

JERRY WILLIAMS
ADDRESS ON FILE

JERRY WILSON
ADDRESS ON FILE

JERRYE HARGROVE
ADDRESS ON FILE

JERRYE STEWARD PERSFUL
ADDRESS ON FILE

JERRY'S SPORT CENTER INC
PO BOX 125
CHAPIN, SC  29036

JERRY'S SPORTS CENTER
PO BOX 125
CHAPIN, SC  29036-0125

JERRY'S SUPERMARKETS INC
532 W JEFFERSON BLVD
DALLAS, TX  75208

JERVIS B WEBB COMPANY
34375 W 12 MILE RD
FARMINGTON HILLS, MI  48331

JESAWYER & COMPANY INC
64 GLEN ST
GLENS FALLS, NY  12801

JESCO
PO BOX 388
LITCHFIELD, MI  49252

JESCO INDUSTRIES
950 ANDERSON RD
LITCHFIELD, MI  49252

JESS WAGGONER
ADDRESS ON FILE

JESS WEBB
ADDRESS ON FILE

JESSE A FORBUS SR
ADDRESS ON FILE

JESSE ASHMORE
ADDRESS ON FILE

JESSE ATWOOD
ADDRESS ON FILE

JESSE BLACK
ADDRESS ON FILE

JESSE CARL & LAUREL LYNN GRANT
ADDRESS ON FILE

JESSE COWARD
ADDRESS ON FILE

JESSE DUNCAN
ADDRESS ON FILE

JESSE EMMONS
ADDRESS ON FILE

JESSE G PARKER
ADDRESS ON FILE

JESSE HANSON
ADDRESS ON FILE

JESSE HELEN HARRIS RAMSEY
ADDRESS ON FILE

JESSE HERRERA
ADDRESS ON FILE

JESSE HINSON
ADDRESS ON FILE

JESSE HUDGINS
ADDRESS ON FILE

JESSE INMAN
ADDRESS ON FILE

JESSE KINDLE
ADDRESS ON FILE

JESSE L NICKERSON
ADDRESS ON FILE

JESSE LEROY STEWART
ADDRESS ON FILE

JESSE M & VIRGINIA N HARRIS
ADDRESS ON FILE

JESSE MATTHEW ATWOOD
ADDRESS ON FILE

JESSE MILTON BROOKS
ADDRESS ON FILE

JESSE P TAYLOR OIL CO
3701 NO SYLVANIA AT LONG
FORT WORTH, TX  76137

JESSE P TAYLOR OIL COMPANY
3701 N SYLVANIA
FORT WORTH, TX  76137

JESSE RUIZ
ADDRESS ON FILE

JESSE SMITH
ADDRESS ON FILE

JESSE SPIVEY
ADDRESS ON FILE

JESSE WILLIAMS
ADDRESS ON FILE

JESSE YOUNG ASHMORE
ADDRESS ON FILE

JESSEE MAE RHYMES
ADDRESS ON FILE

JESSICA ANDERSON
ADDRESS ON FILE

JESSICA BROWN
ADDRESS ON FILE

JESSICA CABEZUELA
ADDRESS ON FILE

JESSICA CHAVEZ BRAGG
ADDRESS ON FILE

JESSICA CRAIG
ADDRESS ON FILE

JESSICA DYKMAN
ADDRESS ON FILE

JESSICA ERWIN
ADDRESS ON FILE

JESSICA FIGUR
ADDRESS ON FILE

JESSICA GROSHEK
ADDRESS ON FILE

| | | |
|---|---|---|
| JESSICA HENDERSON<br>ADDRESS ON FILE | JESSICA HIXON<br>ADDRESS ON FILE | JESSICA JO HIXON<br>ADDRESS ON FILE |
| JESSICA LEMMONS<br>ADDRESS ON FILE | JESSICA LYNN ERWIN<br>ADDRESS ON FILE | JESSICA MACHADO<br>ADDRESS ON FILE |
| JESSICA MARKOWSKI<br>ADDRESS ON FILE | JESSICA NEELEY<br>ADDRESS ON FILE | JESSICA OCHOA<br>ADDRESS ON FILE |
| JESSICA ONEY<br>ADDRESS ON FILE | JESSICA OOMMEN<br>ADDRESS ON FILE | JESSICA PEDRAZA<br>ADDRESS ON FILE |
| JESSICA PITTS<br>ADDRESS ON FILE | JESSICA RAMSEY<br>ADDRESS ON FILE | JESSICA RODRIGUEZ<br>ADDRESS ON FILE |
| JESSICA THOMPSON<br>ADDRESS ON FILE | JESSICA WALL<br>ADDRESS ON FILE | JESSICA WATSON<br>ADDRESS ON FILE |
| JESSICARAE RADICKE<br>ADDRESS ON FILE | JESSIE ADAMS<br>ADDRESS ON FILE | JESSIE BODINE<br>ADDRESS ON FILE |

JESSIE C FAVORS
ADDRESS ON FILE

JESSIE C FAVORS III
ADDRESS ON FILE

JESSIE CHAPMAN AND BARBARA
CHAPMAN
ADDRESS ON FILE

JESSIE EDWARDS
ADDRESS ON FILE

JESSIE GREEN
ADDRESS ON FILE

JESSIE LARA
ADDRESS ON FILE

JESSIE MAE BAYSINGER
ADDRESS ON FILE

JESSIE MAE SIMON ESTATE
ADDRESS ON FILE

JESSIE MARSHALL
ADDRESS ON FILE

JESSIE MCCULLOUGH
ADDRESS ON FILE

JESSIE NORMAN
ADDRESS ON FILE

JESSIE NUNES
ADDRESS ON FILE

JESSIE PRICE
ADDRESS ON FILE

JESSIE ROGERS JONES
ADDRESS ON FILE

JESSIE TATE
ADDRESS ON FILE

JESSIE WALLACE
ADDRESS ON FILE

JESSIE WALTERS
ADDRESS ON FILE

JESSIE WHEELER
ADDRESS ON FILE

JESSIE WHITE
ADDRESS ON FILE

JESUS & PERLA MONTELONGO
ADDRESS ON FILE

JESUS ESTRADA
ADDRESS ON FILE

JESUS ISRAEL PIEDRA
ADDRESS ON FILE

JESUS JUAREZ
ADDRESS ON FILE

JESUS M GODINES
ADDRESS ON FILE

JESUS NAVARRO
ADDRESS ON FILE

JESUS PIEDRA
ADDRESS ON FILE

JESUS PLATA
ADDRESS ON FILE

JESUS REYES
ADDRESS ON FILE

JESUS ROSAS
ADDRESS ON FILE

JESUS SANCHEZ
ADDRESS ON FILE

JESUS VALDEZ
ADDRESS ON FILE

JET DOCK SYSTEMS INC
9601 CORPORATE CIRCLE
CLEVELAND, OH  44125

JET SPECIALTY INC
102F ROTHROCK DR
LONGVIEW, TX  75602

JET SPECIALTY INC
1900 N EASTMAN RD
LONGVIEW, TX  75601

JET SPECIALTY INC
PO BOX 678286
DALLAS, TX  75267-8286

JETA CORPORATION
ADDRESS ON FILE

JETTIE WALKER
ADDRESS ON FILE

JETY RENTALS & PROPERTY
MANAGEMENT
PO BOX 10621
KILLEEN, TX  76547

JEWEL JOWERS
ADDRESS ON FILE

JEWEL KELLY
ADDRESS ON FILE

JEWELL BOWLES
ADDRESS ON FILE

JEWELL DOMINIK
ADDRESS ON FILE

JEWELL PAULINE YOUNG
ADDRESS ON FILE

JF JELENKO & CO
99 BUSINESS PARK DR
ARMONK, NY  10501

JGB INC FKA CF BRAUN INC
115 METROPOLITAN PARK D
LIVERPOOL, NY  13088

JGB INC FKA CF BRAUN INC
MORGAN LEWIS & BOCKIUS, LLP
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET, SUITE 1300
HOUSTON, TX  77002-5006

JH FRANCE REFRACTORIES CO
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

JH FRANCE REFRACTORIES CO
150 BROADWAY, STE 600
NEW YORK, NY  10038

JH FRANCE REFRACTORIES CO
1956 FRANCE ROAD
SNOW SHOE, PA  16874

JH FRANCE REFRACTORIES CO
2539 BORDEN AVE
LONG ISLAND CITY, NY  11101

JH FRANCE REFRACTORIES CO
745 ROUTE 202/206, SUITE 101
BRIDGEWATER, NJ  08807

JH FRANCE REFRACTORIES CO
FOLEY & MANSFIELD
LAWRENCE S DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

JH FRANCE REFRACTORIES CO
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO  63110

JH FRANCE REFRACTORIES CO
FOLEY & MANSFIELD
WILLIAM C. FOOTE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

JH FRANCE REFRACTORIES CO
ONE CITIZENS PLAZA
ADLER POLLOCK & SHEEHAN PC
8TH FLOOR
PROVIDENCE, RI  02903-1345

JH FRANCE REFRACTORIES CO
SPECIAL CLAIMS SERVICES INC
808 COSHOCTON AVE
SUITE 1
MOUNT VERNON, OH  43050

JH FRANCE REFRACTORIES CO
SPECIAL CLAIMS SERVICES INC
808 COSHOCTON AVE STE 1
MOUNT VERNON, OH  43050

JH FRANCE REFRACTORIES CO
SPECIAL CLAIMS SERVICES INC
809 COSHOCTON AVE
SUITE I
MOUNT VERNON, OH  43050

JH FRANCE REFRACTORIES CO
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

JH KELLY LLC
821 3RD AVENUE
LONGVIEW, WA  98632

JHADA CREQUE
ADDRESS ON FILE

JIANGHONG WANG
ADDRESS ON FILE

JIANGSU DAQO ENCLOSED BUSBAR
SYSTEMS CO LTD
DEVELOPMENT ZONE MINGZU
SQUARE
JIANGSU PROVINCE  212200
P R CHINA

JIANGSU DAQO ENCLOSED BUSBAR
SYSTEMS CO LTD
MINGZHU SQUARE DEVELOPMENT
YANZHONG, JIANGSU
P.R. CHINA

JIFFY SIGNS & DECALS INC
223 MAIN ST
SULPHUR SPRINGS, TX  75482

JIFFY SIGNS FOR LESS
PO BOX 69
1232A FISHER
SULPHUR SPRINGS, TX  75483

JIGSAW TECHNOLOGIES
600 S COUNTRY CLUB ROAD
TUCSON, AZ  85716

JIGSAW TECHNOLOGIES INC
600 S COUNTRY CLUB ROAD
TUCSON, AZ  85716

JILL BARNETT CALDWELL
ADDRESS ON FILE

JILL CLIFTON
ADDRESS ON FILE

JILL COURT ASSOCIATES II, LLC
HAGENS BERMAN SOBOL SHAPIRO
LLP
JASON ALLEN ZWEIG
555 FIFTH AVE, STE 1700
NEW YORK, NY  10117

JILL CUNNINGHAM
ADDRESS ON FILE

JILL EPPERSON
ADDRESS ON FILE

JILL GREENSTEIN
ADDRESS ON FILE

JILL HARRELL WALTHER
ADDRESS ON FILE

JILL L BEAVERS
ADDRESS ON FILE

JILL LYNN ALVAREZ
ADDRESS ON FILE

JILL WINTERS
ADDRESS ON FILE

JIM ABERNATHY
ADDRESS ON FILE

JIM AND PAT STILLWELL
ADDRESS ON FILE

JIM ANDERSON ESTATE
ADDRESS ON FILE

JIM B LATHAM
ADDRESS ON FILE

JIM BARTON
ADDRESS ON FILE

JIM BLAKENEY
ADDRESS ON FILE

JIM BOB BENNETT
ADDRESS ON FILE

JIM BRISENDINE
ADDRESS ON FILE

JIM BRITT
ADDRESS ON FILE

JIM BROOKS
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

JIM CHALONER
ADDRESS ON FILE

JIM COX SALES INC
632 CR 4841
HASLET, TX  76052-2068

JIM COX SALES INC
PO BOX 2380
KELLER, TX  76244

JIM COX SALES INC
PO BOX 2380
KELLER, TX  76244-2380

JIM DUDLEY
ADDRESS ON FILE

JIM FORBUS
ADDRESS ON FILE

JIM GRISSOM
ADDRESS ON FILE

JIM HARRELL
ADDRESS ON FILE

JIM HILL
ADDRESS ON FILE

JIM HOGG COUNTY TAX OFFICE
PO BOX 160
HEBBRONVILLE, TX  78361-0160

JIM J BOSLEY
ADDRESS ON FILE

JIM KEENE
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

JIM NELSON
ADDRESS ON FILE

JIM O LAVENDER
ADDRESS ON FILE

JIM PEEL
ADDRESS ON FILE

JIM REGITZ
ADDRESS ON FILE

JIM ROGERS
ADDRESS ON FILE

JIM SIMPSON
ADDRESS ON FILE

JIM STEVENS
ADDRESS ON FILE

JIM T FORBUS JR
ADDRESS ON FILE

JIM WALKER & ASSOCIATES LLC
320 DECKER DR 100
IRVING, TX  75062

JIM WELLS COUNTY TAX OFFICE
PO BOX 1051
ALICE, TX  78333-1051

JIM WITT
ADDRESS ON FILE

JIMM METZLER
ADDRESS ON FILE

JIMMIE AVERY
ADDRESS ON FILE

JIMMIE BURGE
ADDRESS ON FILE

JIMMIE BUSBY
ADDRESS ON FILE

JIMMIE C PRICE
ADDRESS ON FILE

JIMMIE C. PITTS
ADDRESS ON FILE

JIMMIE CANDIE
ADDRESS ON FILE

JIMMIE CHIARTANO
ADDRESS ON FILE

JIMMIE DEAL INC
DBA UNIVERSAL VACUUM SERVICE
1602 S MARKET ST
HEARNE, TX  77859

JIMMIE F KING
ADDRESS ON FILE

JIMMIE FERRELL
ADDRESS ON FILE

JIMMIE GARRETT
ADDRESS ON FILE

JIMMIE HARRIS
ADDRESS ON FILE

JIMMIE IKENWEJI
ADDRESS ON FILE

JIMMIE LEE
ADDRESS ON FILE

JIMMIE LOVE
ADDRESS ON FILE

JIMMIE MCCORMICK
ADDRESS ON FILE

JIMMIE MULLEN
ADDRESS ON FILE

JIMMIE PAPE
ADDRESS ON FILE

JIMMIE PICKERING
ADDRESS ON FILE

JIMMIE PITTS
ADDRESS ON FILE

JIMMIE R JEFCOAT
ADDRESS ON FILE

JIMMIE RICHARDS
ADDRESS ON FILE

JIMMIE SUE HURLEY
ADDRESS ON FILE

JIMMIE TIDWELL
ADDRESS ON FILE

JIMMIL CARTER
ADDRESS ON FILE

JIMMY ABBIE
ADDRESS ON FILE

JIMMY ABRAM
ADDRESS ON FILE

JIMMY AGUILAR
ADDRESS ON FILE

JIMMY ALEXANDER
ADDRESS ON FILE

JIMMY ALLDREDGE
ADDRESS ON FILE

JIMMY ALLEN LEWIS &
ADDRESS ON FILE

JIMMY BARKER
ADDRESS ON FILE

JIMMY BARNARD
ADDRESS ON FILE

JIMMY BARTLEY
ADDRESS ON FILE

JIMMY BARTLEY AND WIFE
VIRGINIA
ADDRESS ON FILE

JIMMY BECK
ADDRESS ON FILE

JIMMY BETHEL
ADDRESS ON FILE

JIMMY BREEDLOVE
ADDRESS ON FILE

JIMMY BREWER
ADDRESS ON FILE

JIMMY BUDZISZ
ADDRESS ON FILE

JIMMY BURCHARD
ADDRESS ON FILE

JIMMY CAMERON
ADDRESS ON FILE

JIMMY CHARLES CLAY
ADDRESS ON FILE

JIMMY CHENDANA
ADDRESS ON FILE

JIMMY COLBERT
ADDRESS ON FILE

JIMMY COLEMAN
ADDRESS ON FILE

JIMMY COMMONS
ADDRESS ON FILE

JIMMY D & DEBRA L FRANKS
ADDRESS ON FILE

JIMMY D BLACKWELL
ADDRESS ON FILE

JIMMY D THOMAS
ADDRESS ON FILE

JIMMY DANIEL
ADDRESS ON FILE

JIMMY DAVIS
ADDRESS ON FILE

JIMMY DEAN MORRIS
ADDRESS ON FILE

JIMMY DEES
ADDRESS ON FILE

JIMMY DELOSSANTOS
ADDRESS ON FILE

JIMMY DOWDLE
ADDRESS ON FILE

JIMMY DOWELL
ADDRESS ON FILE

JIMMY E STANLEY
ADDRESS ON FILE

JIMMY ESTES
ADDRESS ON FILE

JIMMY FITE
ADDRESS ON FILE

JIMMY FRANKLIN
ADDRESS ON FILE

JIMMY FRANKS
ADDRESS ON FILE

JIMMY GALBREATH
ADDRESS ON FILE

JIMMY GAZZOLA
ADDRESS ON FILE

JIMMY GLENN COMMONS JR
ADDRESS ON FILE

JIMMY GREEN
ADDRESS ON FILE

JIMMY HANCOCK
ADDRESS ON FILE

JIMMY HARRELL
ADDRESS ON FILE

JIMMY HEINTZE
ADDRESS ON FILE

JIMMY HEMBY
ADDRESS ON FILE

JIMMY HICKMAN
ADDRESS ON FILE

JIMMY HOLLAND PIKE
ADDRESS ON FILE

JIMMY J MORALES
ADDRESS ON FILE

JIMMY JONES
ADDRESS ON FILE

JIMMY JUSTISS
ADDRESS ON FILE

JIMMY L MCKINNEY
ADDRESS ON FILE

JIMMY L THOMAS
ADDRESS ON FILE

JIMMY LARUE
ADDRESS ON FILE

JIMMY LEO PETERSON
ADDRESS ON FILE

JIMMY MAY
ADDRESS ON FILE

JIMMY MCCLURE
ADDRESS ON FILE

JIMMY MEDFORD
ADDRESS ON FILE

JIMMY MILES
ADDRESS ON FILE

JIMMY MITCHELL
ADDRESS ON FILE

JIMMY MIZELL
ADDRESS ON FILE

JIMMY MORALES
ADDRESS ON FILE

JIMMY MORGAN
ADDRESS ON FILE

JIMMY MURPHY
ADDRESS ON FILE

JIMMY OLIVER
ADDRESS ON FILE

JIMMY OTTINGER
ADDRESS ON FILE

JIMMY OWENS
ADDRESS ON FILE

JIMMY PALMER
ADDRESS ON FILE

JIMMY PATE
ADDRESS ON FILE

JIMMY PENDLETON
ADDRESS ON FILE

JIMMY PERRYMAN
ADDRESS ON FILE

JIMMY PIKE
ADDRESS ON FILE

JIMMY PONDER
ADDRESS ON FILE

JIMMY PRICE
ADDRESS ON FILE

JIMMY RISCHER
ADDRESS ON FILE

JIMMY ROBERTSON
ADDRESS ON FILE

JIMMY SEAWRIGHT
ADDRESS ON FILE

JIMMY SHADOWENS
ADDRESS ON FILE

JIMMY SMITH
ADDRESS ON FILE

JIMMY SOAPE
ADDRESS ON FILE

JIMMY SPENCER
ADDRESS ON FILE

JIMMY STACKS
ADDRESS ON FILE

JIMMY STRICKLAND
ADDRESS ON FILE

JIMMY T ADAMS
ADDRESS ON FILE

JIMMY TAYLOR
ADDRESS ON FILE

JIMMY THOMAS
ADDRESS ON FILE

JIMMY TURNER
ADDRESS ON FILE

JIMMY VAUGHAN
ADDRESS ON FILE

JIMMY VAUGHN
ADDRESS ON FILE

JIMMY WALKER
ADDRESS ON FILE

JIMMY WALLS
ADDRESS ON FILE

JIMMY WELLS
ADDRESS ON FILE

JIMMY WILLIAMS
ADDRESS ON FILE

JIMMY WILLOUGHBY
ADDRESS ON FILE

JIM'S RENTAL SERVICES
2106 INDUSTRIAL BLVD
KILGORE, TX  75662

JIM'S RENTAL SERVICES
PO BOX 504
LAIRD HILL, TX  75666

JING HAO
ADDRESS ON FILE

JING ZHANG
ADDRESS ON FILE

JINHUA YAN
ADDRESS ON FILE

JIYOUNG KIM
ADDRESS ON FILE

JJA INC
8150 CENTRAL EXPWY
M 2100 CAMBELL CENTRE
DALLAS, TX  75206

JJA INC
8150 N CENTRAL EXPY M-2100
DALLAS, TX  75206

JK-CO LLC
16960 SR 12 EAST
FINDLAY, OH  45840

JL ERECTORS INC
835 CAMDEN AVE
BLACKWOOD, NJ  08012

JLB ROCKWOOD 11 LLC
5601 HAMILL RD
HOUSTON, TX  77039

JLCC INC
PO BOX 865
LINDALE, TX  75771

JLCC INC (JERRY LANG
COMBUSTION CONSULTING)
PO BOX 865
LINDALE, TX  75771

JLD CUSTOM HOMES LP
15400 KNOLL TRAIL STE 107
DALLAS, TX  75248

JLE-FQA/HGA LTD
DBA FRENCH QUARTER
APARTMENTS
100 BRIAR COVE LN
JACKSONVILLE, TX  75766

JLE-FQA/HGA LTD
DBA HUNTERS GLEN APARTMENTS
5100 SWEETBRIAR LANE
TYLER, TX  75703

JLG INDUSTRIES INC ANOSHKOSH
1 JLG DRIVE
MCCONNELLSBURG, PA  17233

JLM CONSTRUCTION SERVICES
1253 CR 278
BUFFALO, TX  75831

JLM CONSTRUCTION SERVICES LLC
1253 CR 278
BUFFALO, TX  75831

JLP CREDIT OPPORTUNITY MASTER
FUND LTD
420 LEXINGTON AVENUE
SUITE 2225
NEW YORK, NY  10170

JLP PROPERTIES INC
PO BOX 16082
FORT WORTH, TX  76162-0082

JLP STRESSED CREDIT FUND LP
3500 SOUTH DUPONT HIGHWAY
DOVER, DE  19901

JM HUBER CORPORATION
499 THORNALL ST # 8
EDISON, NJ  08837

JM MANUFACTORING COMPANY INC
228 WEST POINTE DR.
SWANSEA, IL  62226

JM MANUFACTORING COMPANY INC
284 RAILROAD ST
PO BOX 547
FORT RECOVERY, OH  45846

JM MANUFACTORING COMPANY INC
CORPORATION SERVICE COMPANY
2730 GATEWAY OAKS DR STE 100
SACRAMENTO, CA  95833

JM MANUFACTORING COMPANY INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

JM MANUFACTORING COMPANY INC
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

JM MANUFACTORING COMPANY INC
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

JM MANUFACTORING COMPANY INC
HERZOG CREBS LLP
TRACY A BECKHAM
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

JM MANUFACTORING COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

JM MANUFACTORING COMPANY INC
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

JM MANUFACTORING COMPANY INC
MILTENBERGER LAW FIRM PLLC
LEWIS C MILTENBERGER
1401 EXETER COURT
SOUTHLAKE, TX  76092-4219

JM MANUFACTORING COMPANY INC
MILTENBERGER LAW FIRM PLLC
MILTENBERGER, LEWIS C.
700 N. CARROLL AVE, SUITE 140
SOUTHLAKE, TX  76092

JM MANUFACTORING COMPANY INC
SMITH & KNOTT
JOSEPHINE R JAMISON
1412 MAIN STREET, 5TH FLOOR
DALLAS, TX  75202

JM MANUFACTURING COMPANY INC
JOHNSON & JOHNSON
ONE JOHNSON & JOHNSON PLAZA
NEW BRUNSWICK, NJ  08933

JM MANUFACTURING COMPANY INC
228 WEST POINTE DR
SWANSEA, IL  62226

JM MANUFACTURING COMPANY INC
228 WEST POINTE DR.
SWANSEA, IL  62226

JM MANUFACTURING COMPANY INC
284 RAILROAD ST
PO BOX 547
FORT RECOVERY, OH  45846

JM MANUFACTURING COMPANY INC
7823 DELMAR BLVD
UNIVERSITY CITY, MO  63130

JM MANUFACTURING COMPANY INC
CORPORATION SERVICE COMPANY
2730 GATEWAY OAKS DR STE 100
SACRAMENTO, CA  95833

JM MANUFACTURING COMPANY INC
HERZOG CREBS LLP
DONALD W. WARD
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

JM MANUFACTURING COMPANY INC
HERZOG CREBS LLP
GARY L. SMITH
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

JM MANUFACTURING COMPANY INC
HERZOG CREBS LLP
JACQUELINE ANN FANNING
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

JM MANUFACTURING COMPANY INC
HERZOG CREBS LLP
MARY ANN HATCH
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

JM MANUFACTURING COMPANY INC
HERZOG CREBS LLP
TRACY A BECKHAM
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

JM MANUFACTURING COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

JM MANUFACTURING COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

JM MANUFACTURING COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

JM MANUFACTURING COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

JM MANUFACTURING COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

JM MANUFACTURING COMPANY INC
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

JM SCIENCE INC
PO BOX 250
GRAND ISLAND, NY  14072-0250

JM SCIENCE INC
PO BOX 250
355 LANG BLVD
GRAND ISLAND, NY  14072-0250

JM SMUCKER COMPANY
1 STRAWBERRY LANE
ORRVILLE, OH  44667-0280

JM STEWART CORP
2201 CANFU CT STE 215
SARASOTA, FL  34232

JM TEST SYSTEMS
PO BOX 45489
BATON ROUGE, LA  70895

JM TEST SYSTEMS INC
7323 TOM DR
BATON ROUGE, LA  36445

JM TEST SYSTEMS INC
CALIBRATION LAB DIV
1805 N LEE
ODESSA, TX  79761

JMA RAILROAD SUPPLY COMPANY
381 SOUTH MAIN PLACE
CAROL STREAM, IL  60188

JMAX CONSTRUCTION
1706 HIGH POINT CIRCLE
GARLAND, TX  75041

JMEG LP
13995 DIPLOMATE DRIVE
SUITE 400
FARMERS BRANCH, TX  75234

JMMANUFACTURINGCOMPANYINC
284 RAILROAD ST
PO BOX 547
FORT RECOVERY, OH  45846

JMS FABRICATED SYSTEMS INC
201 HILLVIEW AVE
LATROBE, PA  15650

JMS FABRICATING SYSTEMS INC
647 DONOHOE ROAD
LATROBE, PA  15650

JNL VENTURES LLC
DBA FAST FORWARD
6709 BURNET LANE
AUSTIN, TX  78757

JNL VENTURES LLC
DBA FAST FORWARD INK
6709 BURNET LANE
AUSTIN, TX  78757

JNT TECHNICAL SERVICES INC
85 INDUSTRIAL AVE
LITTLE FERRY, NJ  07643

JNT TECHNICAL SERVICES INC
85 INDUSTRIAL AVENUE
LITTLE FERRY, NJ  07643

JO ANN BANISTER
ADDRESS ON FILE

JO ANN DAVIS
ADDRESS ON FILE

JO ANN DULANEY EXECUTRIX OF
ESTA
ADDRESS ON FILE

JO ANN DULANY
ADDRESS ON FILE

JO ANN M FLOYD
ADDRESS ON FILE

JO ANN PEPPERS
ADDRESS ON FILE

JO ANN WALTERS INDV AND AS IND
ADDRESS ON FILE

JO ANNA FOWLER CZAJKOSKI
ADDRESS ON FILE

JO ANNE KITTRELL
ADDRESS ON FILE

JO BENTLEY
ADDRESS ON FILE

JO BROWN
ADDRESS ON FILE

JO BUCKMAN
ADDRESS ON FILE

JO HOLLAND
ADDRESS ON FILE

JO HOUSTON
ADDRESS ON FILE

JO NAN BARTON
ADDRESS ON FILE

JO QUINT
ADDRESS ON FILE

JO REDMAN
ADDRESS ON FILE

JO RUTH HODGE
ADDRESS ON FILE

JO SHELTON
ADDRESS ON FILE

JO SNOW
ADDRESS ON FILE

JO STONE
ADDRESS ON FILE

JO TINKLE
ADDRESS ON FILE

JOAN ARELLANO
ADDRESS ON FILE

JOAN BAILIE
ADDRESS ON FILE

JOAN BALDRIDGE
ADDRESS ON FILE

JOAN BEDSOLE
ADDRESS ON FILE

JOAN BOWDEN
ADDRESS ON FILE

JOAN BRAMMER
ADDRESS ON FILE

JOAN C PROPES
ADDRESS ON FILE

JOAN ELLIS
ADDRESS ON FILE

JOAN GROUNDS
ADDRESS ON FILE

JOAN HUNTER
ADDRESS ON FILE

JOAN KIEFER
ADDRESS ON FILE

JOAN M BECHTEL
ADDRESS ON FILE

JOAN PENNINGTON
ADDRESS ON FILE

JOAN PUCHATY
ADDRESS ON FILE

JOAN RATCLIFF
ADDRESS ON FILE

JOAN ST JOHN
ADDRESS ON FILE

JOANE MCCANN
ADDRESS ON FILE

JOANN COFFEY
ADDRESS ON FILE

JOANN COX
ADDRESS ON FILE

JOANN ENGLISH
ADDRESS ON FILE

JOANN JAMES
ADDRESS ON FILE

JOANN MARKHAM
ADDRESS ON FILE

JOANN MATTHEWS
ADDRESS ON FILE

JOANN MAYNARD
ADDRESS ON FILE

JOANN MUNKS
ADDRESS ON FILE

JOANN TAYLOR
ADDRESS ON FILE

JOANN TURNER
ADDRESS ON FILE

JOANN WADE
ADDRESS ON FILE

JOANNA MORALES
ADDRESS ON FILE

JOANNE BAHRENBURG
ADDRESS ON FILE

JOANNE BENNETT
ADDRESS ON FILE

JOANNE HEITMILLER
ADDRESS ON FILE

JOANNE JENKINS
ADDRESS ON FILE

JOANNE LUKEFAHR
ADDRESS ON FILE

JOANNE NUSSBAUM SIKES
ADDRESS ON FILE

JOANNE RICH
ADDRESS ON FILE

JOANNE THEDE
ADDRESS ON FILE

JOANNE ZYWICKI
ADDRESS ON FILE

JOAQUIN GARCIA
ADDRESS ON FILE

JOAQUIN SALAS
ADDRESS ON FILE

JOB SERVICE NORTH DAKOTA
UNEMPLOYMENT INSURANCE
PO BOX 5507
BISMARCK, ND  58506-5507

JOBIN JOHN
ADDRESS ON FILE

JOCK RASOR
ADDRESS ON FILE

JODA RIBBLE
ADDRESS ON FILE

JODI SPENCER
ADDRESS ON FILE

JODY BUTLER
ADDRESS ON FILE

JODY EMERSON
ADDRESS ON FILE

JODY FREEMAN
ADDRESS ON FILE

JODY GRIFFITH
ADDRESS ON FILE

JODY SINGLETARY
ADDRESS ON FILE

JOE & NORMA SIMMONS
ADDRESS ON FILE

JOE A & BOBBIE MILLER WORSHAM
ADDRESS ON FILE

JOE A NELMS
ADDRESS ON FILE

JOE ADAMS
ADDRESS ON FILE

JOE ALLEN
ADDRESS ON FILE

JOE ARREDONDO
ADDRESS ON FILE

JOE B FULGHAM
ADDRESS ON FILE

JOE BAKER
ADDRESS ON FILE

JOE BAXTER
ADDRESS ON FILE

JOE BEARD
ADDRESS ON FILE

JOE BEASON
ADDRESS ON FILE

JOE BISHNOW
ADDRESS ON FILE

JOE BROOKS
ADDRESS ON FILE

JOE BUZBEE
ADDRESS ON FILE

JOE C. DRAKE, JR. AND ELIZABETH
DRAKE
ADDRESS ON FILE

JOE CAMPBELL
ADDRESS ON FILE

JOE CANNON
ADDRESS ON FILE

JOE CATHEY
ADDRESS ON FILE

JOE CHANDLER
ADDRESS ON FILE

JOE CLOER
ADDRESS ON FILE

JOE COLLETTE
ADDRESS ON FILE

JOE DAVIS
ADDRESS ON FILE

JOE E LATHAM
ADDRESS ON FILE

JOE E SHUMATE
ADDRESS ON FILE

JOE ELKINGTON
ADDRESS ON FILE

JOE EUGENE ROGERS
ADDRESS ON FILE

JOE FEMIANO
ADDRESS ON FILE

JOE FLORES
ADDRESS ON FILE

JOE FRIBERG
ADDRESS ON FILE

JOE G AND MERLE OATES
ADDRESS ON FILE

JOE G REDFEARN
ADDRESS ON FILE

JOE GARCIA
ADDRESS ON FILE

JOE GIBSON
ADDRESS ON FILE

JOE GLADNEY
ADDRESS ON FILE

JOE GLENN OATES
ADDRESS ON FILE

JOE GOLLIHER
ADDRESS ON FILE

JOE GRIFFIN
ADDRESS ON FILE

JOE HAMMONS
ADDRESS ON FILE

JOE HANCOCK
ADDRESS ON FILE

JOE HANKE
ADDRESS ON FILE

JOE HEMBROUGH
ADDRESS ON FILE

JOE HERNANDEZ
ADDRESS ON FILE

JOE HOLMES
ADDRESS ON FILE

JOE HOLT
ADDRESS ON FILE

JOE HOOTEN
ADDRESS ON FILE

JOE HOPPER
ADDRESS ON FILE

JOE HUBBERT
ADDRESS ON FILE

JOE JACKSON
ADDRESS ON FILE

JOE JONES
ADDRESS ON FILE

JOE JURCAK
ADDRESS ON FILE

JOE JUSTISS
ADDRESS ON FILE

JOE K CAPRON
ADDRESS ON FILE

JOE K GIBBONS DECD
ADDRESS ON FILE

JOE KEITH THOMAS ESTATE
ADDRESS ON FILE

JOE KNIGHT
ADDRESS ON FILE

JOE KUHL
ADDRESS ON FILE

JOE L FORBUS
ADDRESS ON FILE

JOE L MARQUEZ
ADDRESS ON FILE

JOE L PENNEY
ADDRESS ON FILE

JOE LANE
ADDRESS ON FILE

JOE LARRY MORTON
ADDRESS ON FILE

JOE LAWSON
ADDRESS ON FILE

JOE LEE POWELL JR
ADDRESS ON FILE

JOE LEWIS PUENTE SR
ADDRESS ON FILE

JOE LOUIS SIMPSON
ADDRESS ON FILE

JOE LUNA
ADDRESS ON FILE

JOE M. MITCHELL
ADDRESS ON FILE

JOE MACK LAIRD TRUST
ADDRESS ON FILE

JOE MARK STRONG
ADDRESS ON FILE

JOE MATTHEWS
ADDRESS ON FILE

JOE MAYER
ADDRESS ON FILE

JOE MCCLENDON
ADDRESS ON FILE

JOE MCDANIEL
ADDRESS ON FILE

JOE MCKEE
ADDRESS ON FILE

JOE MCLEMORE
ADDRESS ON FILE

JOE MERCER
ADDRESS ON FILE

JOE METCALF
ADDRESS ON FILE

JOE MIKLIS
ADDRESS ON FILE

JOE MILES
ADDRESS ON FILE

JOE MONK
ADDRESS ON FILE

JOE MORAGA
ADDRESS ON FILE

JOE MOSS
ADDRESS ON FILE

JOE MUSICK
ADDRESS ON FILE

JOE OMOWORARE
ADDRESS ON FILE

JOE ORVILLE TODD
ADDRESS ON FILE

JOE PENN
ADDRESS ON FILE

JOE PEREZ
ADDRESS ON FILE

JOE PICKENS
ADDRESS ON FILE

JOE POTTS
ADDRESS ON FILE

JOE POYDOCK
ADDRESS ON FILE

JOE PUENTE
ADDRESS ON FILE

JOE R BROWN
ADDRESS ON FILE

JOE RAMOS
ADDRESS ON FILE

JOE RAY FAVORS
ADDRESS ON FILE

JOE REYES
ADDRESS ON FILE

JOE RICKS
ADDRESS ON FILE

JOE ROBERTSON
ADDRESS ON FILE

JOE ROCHA
ADDRESS ON FILE

JOE ROSSUM
ADDRESS ON FILE

JOE SALTER
ADDRESS ON FILE

JOE SAUNDERS
ADDRESS ON FILE

JOE SAVAGE
ADDRESS ON FILE

JOE SAXON
ADDRESS ON FILE

JOE SHAW
ADDRESS ON FILE

JOE SHELLEY
ADDRESS ON FILE

JOE SHELTON
ADDRESS ON FILE

JOE SHIPMAN
ADDRESS ON FILE

JOE SIMPSON
ADDRESS ON FILE

JOE SMITH
ADDRESS ON FILE

JOE SPEER
ADDRESS ON FILE

JOE STEPHENS
ADDRESS ON FILE

JOE STRONG
ADDRESS ON FILE

JOE SUAREZ
ADDRESS ON FILE

JOE T SNELLINGS
ADDRESS ON FILE

JOE TRAMMELL
ADDRESS ON FILE

JOE TULLOS
ADDRESS ON FILE

JOE V SMITH
ADDRESS ON FILE

JOE VOSKAMP
ADDRESS ON FILE

JOE W & JUDY Y WILSON
ADDRESS ON FILE

JOE WALKER
ADDRESS ON FILE

JOE WALLIS COMPANY INC
401 BRYAN AVE
FORT WORTH, TX  76104

JOE WALLIS COMPANY INC
PO BOX 1590
FORT WORTH, TX  76101

JOE WHITAKER
ADDRESS ON FILE

JOE WILSON
ADDRESS ON FILE

JOE WOLF
ADDRESS ON FILE

JOE WOMACK
ADDRESS ON FILE

JOE YOUNG
ADDRESS ON FILE

JOE ZAK
ADDRESS ON FILE

JOEL AMICK
ADDRESS ON FILE

JOEL AUSTIN
ADDRESS ON FILE

JOEL BECKER
ADDRESS ON FILE

JOEL BONNER
ADDRESS ON FILE

JOEL BROWN
ADDRESS ON FILE

JOEL CLUFF
ADDRESS ON FILE

JOEL FRIDDLE
ADDRESS ON FILE

JOEL HUDGENS
ADDRESS ON FILE

JOEL JEFFREY
ADDRESS ON FILE

JOEL JOHNSON
ADDRESS ON FILE

JOEL KAPLAN
ADDRESS ON FILE

JOEL LAZALDE
ADDRESS ON FILE

JOEL LJUNGKULL
ADDRESS ON FILE

JOEL M HARDY
ADDRESS ON FILE

JOEL MCKELVA
ADDRESS ON FILE

JOEL MCTEE
ADDRESS ON FILE

JOEL MENDOZA
ADDRESS ON FILE

JOEL MINTON
ADDRESS ON FILE

JOEL PALIN
ADDRESS ON FILE

JOEL PARKER
ADDRESS ON FILE

JOEL ROGERS
ADDRESS ON FILE

JOEL RUEN
ADDRESS ON FILE

JOEL SIMS
ADDRESS ON FILE

JOEL TAYLOR
ADDRESS ON FILE

JOEL W MCTEE
ADDRESS ON FILE

JOEL WEATHERLY
ADDRESS ON FILE

JOEL WINK EQUIPMENT SERVICES
LLC
110 E WYNNS CREEK RD
KILGORE, TX  75662

JOELLEN LUGENE KLIAFAS
ADDRESS ON FILE

JOE'S SHOE SHINE SERVICES DBA
PO BOX 451591
HOUSTON, TX  77245

JOEY HILLS
ADDRESS ON FILE

JOEY JAY JACKSON
ADDRESS ON FILE

JOEY RAMOS
ADDRESS ON FILE

JOEY RIDGLE'S SEPTIC SERVICE
PO BOX 822
BROWNSBORO, TX  75756

JOEY ROSS TOWING
ADDRESS ON FILE

JOEY SHIVERS
ADDRESS ON FILE

JOHAN YAN
ADDRESS ON FILE

JOHANSEN COMPANY
303 ROCKY CLIFF RD
ELIZABETH, CO  80107

JOHANSEN COMPANY
HACK, PIRO, O'DAY, MERKLINGER,
WALLACE & MCKENNA
30 COLUMBIA TURNPIKE
PO BOX 941
FLORHAM PARK, NJ  07932

JOHN & ANN HULSE
ADDRESS ON FILE

JOHN & CAROLYN GOLIGHTLY
ADDRESS ON FILE

JOHN & CHRISTINE CONROY
ADDRESS ON FILE

JOHN & DORIS JOHNSON
ADDRESS ON FILE

JOHN A ALFORD JR
ADDRESS ON FILE

JOHN A BREWER
ADDRESS ON FILE

JOHN A NELSON
ADDRESS ON FILE

JOHN A RAUSCHHUBER
ADDRESS ON FILE

JOHN A. PINTO AND JANICE PINTO
ADDRESS ON FILE

JOHN AGAN
ADDRESS ON FILE

JOHN AHN
ADDRESS ON FILE

JOHN AIRHEART
ADDRESS ON FILE

JOHN ALBART
ADDRESS ON FILE

JOHN ALEXANDER
ADDRESS ON FILE

JOHN ALFONE
ADDRESS ON FILE

JOHN ALLISON
ADDRESS ON FILE

JOHN AND KELLY MORROW ET AL
ADDRESS ON FILE

JOHN ANDREW HARDESTY
ADDRESS ON FILE

JOHN ARBOR
ADDRESS ON FILE

JOHN ARENTZ
ADDRESS ON FILE

JOHN ARMSTRONG
ADDRESS ON FILE

JOHN ARTHUR BROOKS
ADDRESS ON FILE

JOHN AUDAS
ADDRESS ON FILE

JOHN AYCOCK
ADDRESS ON FILE

JOHN B BARNETT MD
ADDRESS ON FILE

JOHN B GAIDA
ADDRESS ON FILE

JOHN B GREER JR
ADDRESS ON FILE

JOHN B LONG CO INC
1040 DUTCH VALLEY DR
KNOXVILLE, TN  37918-6956

JOHN B LONG CO INC
1040 DUTCH VALLEY ROAD
KNOXVILLE, TN  37918-6956

JOHN B. PARKER AND DOROTHY
PARKER
ADDRESS ON FILE

JOHN BARNETT
ADDRESS ON FILE

JOHN BARTON
ADDRESS ON FILE

JOHN BEAN TECHNOLOGIES
CORPORA
70 W MADISON ST
CHICAGO, IL  60602

JOHN BECK
ADDRESS ON FILE

JOHN BELL BLAND
ADDRESS ON FILE

JOHN BERARDI
ADDRESS ON FILE

JOHN BESANCON
ADDRESS ON FILE

JOHN BINGHAM
ADDRESS ON FILE

JOHN BIVONA
ADDRESS ON FILE

JOHN BLACK
ADDRESS ON FILE

JOHN BLAKE
ADDRESS ON FILE

JOHN BLEVINS
ADDRESS ON FILE

JOHN BOATMAN
ADDRESS ON FILE

JOHN BOLT
ADDRESS ON FILE

JOHN BONNER
ADDRESS ON FILE

JOHN BOONE
ADDRESS ON FILE

JOHN BOOTH
ADDRESS ON FILE

JOHN BOOTHE
ADDRESS ON FILE

JOHN BOWMAN
ADDRESS ON FILE

JOHN BRADFORD
ADDRESS ON FILE

JOHN BROCKENBUSH
ADDRESS ON FILE

JOHN BROOKS
ADDRESS ON FILE

JOHN BROSNAN
ADDRESS ON FILE

JOHN BROWN
ADDRESS ON FILE

JOHN BULLARD
ADDRESS ON FILE

JOHN BUNDICK
ADDRESS ON FILE

JOHN BURBAGE
ADDRESS ON FILE

JOHN BURK
ADDRESS ON FILE

JOHN BURNETT
ADDRESS ON FILE

JOHN BUYANOVITS
ADDRESS ON FILE

JOHN C & RAMONA ARLEDGE
ADDRESS ON FILE

JOHN C ERNST CO INC
21 GAIL CT
SPARTA, NJ  07871

JOHN C WORSHAM
ADDRESS ON FILE

JOHN C. SMITH AND JANET SMITH
ADDRESS ON FILE

JOHN CADIZ
ADDRESS ON FILE

JOHN CAMBIANO
ADDRESS ON FILE

JOHN CAMPOS
ADDRESS ON FILE

JOHN CAPPS VANCE
ADDRESS ON FILE

JOHN CARLSON
ADDRESS ON FILE

JOHN CARLTON BRADLEY
ADDRESS ON FILE

JOHN CARPENTER
ADDRESS ON FILE

JOHN CARROLL
ADDRESS ON FILE

JOHN CARROLL EDWARDS JR
ADDRESS ON FILE

JOHN CARTER
ADDRESS ON FILE

JOHN CEYNAR
ADDRESS ON FILE

JOHN CHAPMAN
ADDRESS ON FILE

JOHN CHERRYHOMES
ADDRESS ON FILE

JOHN CHILDERS
ADDRESS ON FILE

JOHN CHISENHALL
ADDRESS ON FILE

JOHN CHISHOLM
ADDRESS ON FILE

JOHN CHRISTOPHER WILSON
ADDRESS ON FILE

JOHN CHRISTY
ADDRESS ON FILE

JOHN CLARK
ADDRESS ON FILE

JOHN COCHRAN
ADDRESS ON FILE

JOHN CODY PARKER
ADDRESS ON FILE

JOHN COLLINS
ADDRESS ON FILE

JOHN CONDRY
ADDRESS ON FILE

JOHN CONNELL
ADDRESS ON FILE

JOHN COOK
ADDRESS ON FILE

JOHN CORLEY
ADDRESS ON FILE

JOHN CORNELIUS
ADDRESS ON FILE

JOHN CRAMPTON
ADDRESS ON FILE

JOHN CRANE HOUDAILLE INC
750-C LAKESIDE DRIVE
MOBILE, AL  36693

JOHN CRANE INC
2 RECTOR STREET, 14TH FLOOR
NEW YORK, NY  10006

JOHN CRANE INC
227 WEST MONROE STREET, STE 1800
CHICAGO, IL  60606

JOHN CRANE INC
227 WEST MONROE STREET, STE 1800
HOUSTON, TX  77002

JOHN CRANE INC
24929 NETWORK PLACE
CHICAGO, IL  60673-1249

JOHN CRANE INC
4001 FAIR DRIVE
PASADENA, TX  77507

JOHN CRANE INC
6400 W OAKTON ST
MORTON GROVE, IL  60053

JOHN CRANE INC
911 LOCUST ST APT 5602
ST LOUIS, MO  63101

JOHN CRANE INC
BAILEY CROWE KUGLER & ARNOLD
LLP
LAURA E. KUGLER
901 MAIN STREET, SUITE 6550
DALLAS, TX  75202

JOHN CRANE INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

JOHN CRANE INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

JOHN CRANE INC
HEPLER BROOM LLC
AGOTA PETERFY
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

JOHN CRANE INC
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

JOHN CRANE INC
PO BOX 6903
LONGVIEW, TX  75608

JOHN CRANE INC
SPROTT RIGBY NEWSOM ROBBINS &
LUNCEFORD PC
JAMES A. NEWSOM
2211 NORFOLK, SUITE 1150
HOUSTON, TX  77098

JOHN CRANE INC
SPROTT RIGBY NEWSOM ROBBINS &
LUNCEFORD PC
JAMES NEWSOM
2211 NORFOLK, SUITE 1150
HOUSTON, TX  77098

JOHN CRANE LEMCO
ADDRESS ON FILE

JOHN CRANE, INC
CT CORPORATION SYSTEM
1635 MARKET STREET
PHILADELPHIA, PA  19103

JOHN CRAWFORD
ADDRESS ON FILE

JOHN CRNICH
ADDRESS ON FILE

JOHN CROWELL
ADDRESS ON FILE

JOHN CRUMBY
ADDRESS ON FILE

JOHN CRUMP
ADDRESS ON FILE

JOHN CUMMINGS
ADDRESS ON FILE

JOHN CURRIE
ADDRESS ON FILE

JOHN CURTIS
ADDRESS ON FILE

JOHN CURTIS SHARP
ADDRESS ON FILE

JOHN CUTAIA
ADDRESS ON FILE

JOHN D HARMON
ADDRESS ON FILE

JOHN DANIELSON
ADDRESS ON FILE

JOHN DARR
ADDRESS ON FILE

JOHN DAVID NICELY
ADDRESS ON FILE

JOHN DAVID PRICHARD
ADDRESS ON FILE

JOHN DAVIS
ADDRESS ON FILE

JOHN DAWSON
ADDRESS ON FILE

JOHN DAY
ADDRESS ON FILE

JOHN DEERE COMPANY
1 JOHN DEERE PL
MOLINE, IL  61265

JOHN DEERE COMPANY
233 S WACKER DRIVE SUITE 6600
CHICAGO, IL  60606

JOHN DEERE COMPANY
GREGORY R NOE
ONE JOHN DEERE PLACE
MOLINE, IL  61265

JOHN DEERE COMPANY
JAMES H. BECHT
ONE JOHN DEERE PLACE
MOLINE, IL  61265

JOHN DEFRANCE
ADDRESS ON FILE

JOHN DELOERA
ADDRESS ON FILE

JOHN DEMARY
ADDRESS ON FILE

JOHN DENMAN
ADDRESS ON FILE

JOHN DETZEL
ADDRESS ON FILE

JOHN DICKERSON AND MARTHA
DICKERSON
ADDRESS ON FILE

JOHN DISHEROON
ADDRESS ON FILE

JOHN DOBBS
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

JOHN DOLIVER
ADDRESS ON FILE

JOHN DOMINGUEZ
ADDRESS ON FILE

JOHN DREYFUSS
ADDRESS ON FILE

JOHN DUDLEY
ADDRESS ON FILE

JOHN DUESSEL
ADDRESS ON FILE

JOHN DUKES
ADDRESS ON FILE

JOHN DUNN
ADDRESS ON FILE

JOHN DUNSON
ADDRESS ON FILE

JOHN E GILL
ADDRESS ON FILE

JOHN E JACKSON
ADDRESS ON FILE

JOHN E LAWS
ADDRESS ON FILE

JOHN E THOMPSON JR
ADDRESS ON FILE

JOHN E WILLIAMS
ADDRESS ON FILE

JOHN E. THOMAS AND JOYCE
THOMAS
ADDRESS ON FILE

JOHN EACOTT
ADDRESS ON FILE

JOHN ECKSTADT
ADDRESS ON FILE

JOHN EDMOND BAYSINGER
ADDRESS ON FILE

JOHN EDWARD FOY
ADDRESS ON FILE

JOHN EDWARDS
ADDRESS ON FILE

JOHN ELSBERRY
ADDRESS ON FILE

JOHN ERWIN
ADDRESS ON FILE

JOHN ESPARZA
ADDRESS ON FILE

JOHN ESQUIBEL
ADDRESS ON FILE

JOHN ETHRIDGE
ADDRESS ON FILE

JOHN EVANS
ADDRESS ON FILE

JOHN F BRINSON
ADDRESS ON FILE

JOHN F LYNN
ADDRESS ON FILE

JOHN F MAJORS & DORIS MAJORS
ADDRESS ON FILE

JOHN F WARREN DALLAS COUNTY
CLERK OFFICE
RECORDS BUILDING 2ND FL
509 MAIN ST
DALLAS, TX  75202

JOHN F WILSON
ADDRESS ON FILE

JOHN F. YOUNG
ADDRESS ON FILE

JOHN FAGG
ADDRESS ON FILE

JOHN FALLETICH
ADDRESS ON FILE

JOHN FARLEY
ADDRESS ON FILE

JOHN FERRARA
ADDRESS ON FILE

JOHN FIELDS
ADDRESS ON FILE

JOHN FINCH
ADDRESS ON FILE

JOHN FINNERAN
ADDRESS ON FILE

JOHN FISHER
ADDRESS ON FILE

JOHN FOSTER
ADDRESS ON FILE

JOHN FRAZER
ADDRESS ON FILE

JOHN FREEMAN
ADDRESS ON FILE

JOHN FRYER
ADDRESS ON FILE

JOHN FUQUA
ADDRESS ON FILE

JOHN GALLEGOS
ADDRESS ON FILE

JOHN GALYON
ADDRESS ON FILE

JOHN GAMINO
ADDRESS ON FILE

JOHN GARCIA
ADDRESS ON FILE

JOHN GARFIELD SEARCY
ADDRESS ON FILE

JOHN GARRETSON
ADDRESS ON FILE

JOHN GEARY
ADDRESS ON FILE

JOHN GEMSKI
ADDRESS ON FILE

JOHN GIBBONS
ADDRESS ON FILE

JOHN GIBBS
ADDRESS ON FILE

JOHN GIBSON BRYAN
ADDRESS ON FILE

JOHN GIFFORD
ADDRESS ON FILE

JOHN GINN
ADDRESS ON FILE

JOHN GOSSETT
ADDRESS ON FILE

JOHN GRAHAM
ADDRESS ON FILE

JOHN GRANT
ADDRESS ON FILE

JOHN GREGG
ADDRESS ON FILE

JOHN GREGORY
ADDRESS ON FILE

JOHN GREGORY REILLY
ADDRESS ON FILE

JOHN GRIFFIN
ADDRESS ON FILE

JOHN GRIFFIS
ADDRESS ON FILE

JOHN GRIMM
ADDRESS ON FILE

JOHN H BAW
ADDRESS ON FILE

JOHN H CARRELL
ADDRESS ON FILE

JOHN H GREGORY
ADDRESS ON FILE

JOHN H HAYES II & KAREY HAYES
ADDRESS ON FILE

JOHN H MCLERRAN
ADDRESS ON FILE

JOHN H. CLUBB
ADDRESS ON FILE

JOHN H. ROBINSON
ADDRESS ON FILE

JOHN H. TIE AND MARYLIN TIE
ADDRESS ON FILE

JOHN HALL
ADDRESS ON FILE

JOHN HAMAKER
ADDRESS ON FILE

JOHN HAMILTON
ADDRESS ON FILE

JOHN HANCOCK LIFE INSURANCE CO
601 CONGRESS ST Z 12054
BOSTON, MA  02210-2805

JOHN HANCOCK LIFE INSURANCE
COMPANY (U.S.A)
C/O JOHN HANCOCK LIFE
INSURANCE COMPANY
ATTN: BOND AND CORP. FINANCE
GROUP, T-57
200 CLARENDON STREET
BOSTON, MA  02117

JOHN HANCOCK LIFE INSURANCE
COMPANY (U.S.A)
C/O MANUFACTURERS LIFE
INSURANCE COMPANY
ATTN: SECURITIES OPERATIONS -
VITO PEDOTA
200 BLOOR STREET EAST
TORONTO, ON  M4W 1E5
CANADA

JOHN HANCOCK LIFE INSURANCE
COMPANY (U.S.A)
C/O MANUFACTURERS LIFE
INSURANCE COMPANY
ATTN: TACTICAL INVESTMENT
MANAGEMENT - PAULINE LAI
200 BLOOR STREET EAST
TORONTO, ON  M4W 1E5
CANADA

JOHN HANCOCK VARIABLE LIFE
INSURANCE COMPANY
ATTN: BOND AND CORPORATE
FINANCE GROUP, T-57
200 CLARENDON STREET
BOSTON, MA  02117

JOHN HANCOCK VARIABLE LIFE
INSURANCE COMPANY
ATTN: INVESTMENT LAW DIVISION,
T-30
200 CLARENDON STREET
BOSTON, MA  02117

JOHN HANRAHAN
ADDRESS ON FILE

JOHN HANSEN
ADDRESS ON FILE

JOHN HARDGRAVE
ADDRESS ON FILE

JOHN HARRIS
ADDRESS ON FILE

JOHN HARWELL
ADDRESS ON FILE

JOHN HAVENS
ADDRESS ON FILE

JOHN HAYS
ADDRESS ON FILE

JOHN HAYWARD
ADDRESS ON FILE

JOHN HEALY
ADDRESS ON FILE

JOHN HEDRICK
ADDRESS ON FILE

JOHN HEFTON
ADDRESS ON FILE

JOHN HENDERSON
ADDRESS ON FILE

JOHN HENNING
ADDRESS ON FILE

JOHN HENNINGTON
ADDRESS ON FILE

JOHN HENRY
ADDRESS ON FILE

JOHN HENRY DEFRANCE
ADDRESS ON FILE

JOHN HERNANDEZ
ADDRESS ON FILE

JOHN HILDRETH
ADDRESS ON FILE

JOHN HIRD
ADDRESS ON FILE

JOHN HIRD INDEPENDENT
CONSULTANT
134 COPANO RIDGE ROAD
ROCKPORT, TX  78382

JOHN HODGES
ADDRESS ON FILE

JOHN HODGSON
ADDRESS ON FILE

JOHN HOGAN
ADDRESS ON FILE

JOHN HOLLINGSWORTH
ADDRESS ON FILE

JOHN HONEYCUTT
ADDRESS ON FILE

JOHN HORTON
ADDRESS ON FILE

JOHN HUDNALL
ADDRESS ON FILE

JOHN HUGHES
ADDRESS ON FILE

JOHN HUGHES AND ELIZABETH
HUGHES
ADDRESS ON FILE

JOHN INGLE
ADDRESS ON FILE

JOHN J & BETTY HEFFERNAN
ADDRESS ON FILE

JOHN J PICKENS
ADDRESS ON FILE

JOHN JACOB MIMS
ADDRESS ON FILE

JOHN JACOBS
ADDRESS ON FILE

JOHN JAEGER
ADDRESS ON FILE

JOHN JANAK
ADDRESS ON FILE

JOHN JARVIS
ADDRESS ON FILE

JOHN JENNINGS
ADDRESS ON FILE

JOHN JOHNSON
ADDRESS ON FILE

JOHN JONES
ADDRESS ON FILE

JOHN JORGENSON
ADDRESS ON FILE

JOHN JUDSON TURNER
ADDRESS ON FILE

JOHN JURAY
ADDRESS ON FILE

JOHN K ALSUP
ADDRESS ON FILE

JOHN KALTENBAUGH
ADDRESS ON FILE

JOHN KEEL
ADDRESS ON FILE

JOHN KENT
ADDRESS ON FILE

JOHN KERSHAW
ADDRESS ON FILE

JOHN KIMBLE
ADDRESS ON FILE

JOHN KIRK
ADDRESS ON FILE

JOHN KIRKLAND
ADDRESS ON FILE

JOHN KNIERIM
ADDRESS ON FILE

JOHN KOWALSKI
ADDRESS ON FILE

JOHN KRECHTING
ADDRESS ON FILE

JOHN KRUGER
ADDRESS ON FILE

JOHN KUEHL
ADDRESS ON FILE

JOHN L GIBBS
ADDRESS ON FILE

JOHN L MOORE JR
ADDRESS ON FILE

JOHN LAMONS
ADDRESS ON FILE

JOHN LAMONT
ADDRESS ON FILE

JOHN LANG
ADDRESS ON FILE

JOHN LARRY MCRAE
ADDRESS ON FILE

JOHN LASETER
ADDRESS ON FILE

JOHN LEE
ADDRESS ON FILE

JOHN LEE BONNER TRUST
ADDRESS ON FILE

JOHN LENARTZ
ADDRESS ON FILE

JOHN LINCOLN WOODS
ADDRESS ON FILE

JOHN LONG
ADDRESS ON FILE

JOHN LOPEZ
ADDRESS ON FILE

JOHN LOPEZ AND MARILYN LOPEZ
ADDRESS ON FILE

JOHN LUNATI
ADDRESS ON FILE

JOHN M CASEY
ADDRESS ON FILE

JOHN M WILLIAMSON
ADDRESS ON FILE

JOHN MACDONALD
ADDRESS ON FILE

JOHN MACK
ADDRESS ON FILE

JOHN MADRID
ADDRESS ON FILE

JOHN MARLING
ADDRESS ON FILE

JOHN MARMON
ADDRESS ON FILE

JOHN MARSHALL
ADDRESS ON FILE

JOHN MARSHALL LUNATI
ADDRESS ON FILE

JOHN MARTIN JR
ADDRESS ON FILE

JOHN MARTINEZ
ADDRESS ON FILE

JOHN MATLACK
ADDRESS ON FILE

JOHN MATLOCK
ADDRESS ON FILE

JOHN MATTES
ADDRESS ON FILE

JOHN MATTHEWS
ADDRESS ON FILE

JOHN MAXWELL
ADDRESS ON FILE

JOHN MCARTOR
ADDRESS ON FILE

JOHN MCBRIDE
ADDRESS ON FILE

JOHN MCCLAIN WATSON PHD
ADDRESS ON FILE

JOHN MCDANIEL
ADDRESS ON FILE

JOHN MCDOWELL
ADDRESS ON FILE

JOHN MCGEE
ADDRESS ON FILE

JOHN MCINTURFF
ADDRESS ON FILE

JOHN MCKENNA
ADDRESS ON FILE

JOHN MCMICHAEL & ASSOCIATES
6404 BLACKTREE DRIVE
PLANO, TX  75093

JOHN MCMULLAN
ADDRESS ON FILE

JOHN MCPETERS
ADDRESS ON FILE

JOHN MEREDITH
ADDRESS ON FILE

JOHN MERRITT
ADDRESS ON FILE

JOHN MEYER
ADDRESS ON FILE

JOHN MICHAEL JEFFREY
ADDRESS ON FILE

JOHN MICHAEL ROSS AND WIFE
ADDRESS ON FILE

JOHN MIDDLETON
ADDRESS ON FILE

JOHN MIKESKA
ADDRESS ON FILE

JOHN MILES
ADDRESS ON FILE

JOHN MILLER
ADDRESS ON FILE

JOHN MIMS
ADDRESS ON FILE

JOHN MITCHELL DURHAM
ADDRESS ON FILE

JOHN MITCHELL REDFEARN
ADDRESS ON FILE

JOHN MONEY
ADDRESS ON FILE

JOHN MOONEYHAM
ADDRESS ON FILE

JOHN MOORE
ADDRESS ON FILE

JOHN MORRISSEY
ADDRESS ON FILE

JOHN MORTON
ADDRESS ON FILE

JOHN MOSLEY
ADDRESS ON FILE

JOHN MOSS
ADDRESS ON FILE

JOHN MUNN
ADDRESS ON FILE

JOHN MUNOZ
ADDRESS ON FILE

JOHN MYERS
ADDRESS ON FILE

JOHN N REDFEARN
ADDRESS ON FILE

JOHN NELSON
ADDRESS ON FILE

JOHN NGUYEN
ADDRESS ON FILE

JOHN NORRIS
ADDRESS ON FILE

JOHN NORTHSHIELD
ADDRESS ON FILE

JOHN O'BRIEN
ADDRESS ON FILE

JOHN O'CAMPO
ADDRESS ON FILE

JOHN OCHSNER
ADDRESS ON FILE

JOHN ODOM
ADDRESS ON FILE

JOHN OLEYAR
ADDRESS ON FILE

JOHN ORR
ADDRESS ON FILE

JOHN OSBORNE
ADDRESS ON FILE

JOHN OUBRE
ADDRESS ON FILE

JOHN OUSLEY
ADDRESS ON FILE

JOHN OZMUN
ADDRESS ON FILE

JOHN P NISSEN, JR COMPANY
PO BOX 188
GLENSIDE, PA  19038

JOHN P. EGAN AND EILEEN EGAN
ADDRESS ON FILE

JOHN P. EGAN AND EILEEN EGAN,
HIS WIFE,
ADDRESS ON FILE

JOHN P. MCGINLEY AND MARIE
MCGINLEY
ADDRESS ON FILE

JOHN PARCHMAN
ADDRESS ON FILE

JOHN PARSONS
ADDRESS ON FILE

JOHN PASQUALE
ADDRESS ON FILE

JOHN PAUL HARRIS
ADDRESS ON FILE

JOHN PAUL SANCHEZ
ADDRESS ON FILE

JOHN PEACOCK
ADDRESS ON FILE

JOHN PENA
ADDRESS ON FILE

JOHN PENDLETON
ADDRESS ON FILE

JOHN PHILLIPS
ADDRESS ON FILE

JOHN PIAZZA
ADDRESS ON FILE

JOHN PITRE
ADDRESS ON FILE

JOHN POULTON
ADDRESS ON FILE

JOHN PRIOR
ADDRESS ON FILE

JOHN PRITCHETT
ADDRESS ON FILE

JOHN PUCKETT
ADDRESS ON FILE

JOHN PURDY
ADDRESS ON FILE

JOHN R CHISENHALL
ADDRESS ON FILE

JOHN R HARDY JR
ADDRESS ON FILE

JOHN R HEFTON JR
ADDRESS ON FILE

JOHN R NEAL & ASSOCIATES INC
PO BOX 550127
DALLAS, TX  75355-0127

JOHN R ROBICHAUD
ADDRESS ON FILE

JOHN R ROBINSON INC
38-05 30TH ST
LONG ISLAND CITY, NY  11101

JOHN R SHORT
ADDRESS ON FILE

JOHN R TUTHILL
ADDRESS ON FILE

JOHN R. POWELL
ADDRESS ON FILE

JOHN RAGAN
ADDRESS ON FILE

JOHN RAINEY
ADDRESS ON FILE

JOHN RAMIREZ
ADDRESS ON FILE

JOHN RAMONDO
ADDRESS ON FILE

JOHN RAPP
ADDRESS ON FILE

JOHN RASMUSSEN
ADDRESS ON FILE

JOHN RAUSCHER
ADDRESS ON FILE

JOHN RAYFORD HARDY
ADDRESS ON FILE

JOHN REDDIC EST
ADDRESS ON FILE

JOHN REGAN
ADDRESS ON FILE

JOHN REYNOLDS
ADDRESS ON FILE

JOHN RICHARDSON
ADDRESS ON FILE

JOHN RICK
ADDRESS ON FILE

JOHN RICKER
ADDRESS ON FILE

JOHN RIGHTMER
ADDRESS ON FILE

JOHN RITTER
ADDRESS ON FILE

JOHN ROSS
ADDRESS ON FILE

JOHN RUBEN TORRES
ADDRESS ON FILE

JOHN S TAYLOR
ADDRESS ON FILE

JOHN SALAZAR
ADDRESS ON FILE

JOHN SALIN
ADDRESS ON FILE

JOHN SALMANS
ADDRESS ON FILE

JOHN SANDERS
ADDRESS ON FILE

JOHN SCHATZ
ADDRESS ON FILE

JOHN SCHEXNAYDER
ADDRESS ON FILE

JOHN SCHNAITHMAN
ADDRESS ON FILE

JOHN SCHNIEDERJAN
ADDRESS ON FILE

JOHN SCHUCHARDT
ADDRESS ON FILE

JOHN SEAWRIGHT
ADDRESS ON FILE

JOHN SEMKEN
ADDRESS ON FILE

JOHN SHAD STANFORD
ADDRESS ON FILE

JOHN SHAW
ADDRESS ON FILE

JOHN SHERWOOD
ADDRESS ON FILE

JOHN SHOEMAKE
ADDRESS ON FILE

JOHN SHORT
ADDRESS ON FILE

JOHN SIDMAN
ADDRESS ON FILE

JOHN SIMMONS
ADDRESS ON FILE

JOHN SINGLETON
ADDRESS ON FILE

JOHN SISNEROZ
ADDRESS ON FILE

JOHN SLEDGE
ADDRESS ON FILE

JOHN SMITH
ADDRESS ON FILE

JOHN SOPER
ADDRESS ON FILE

JOHN SORE INC
1726 E 172ND ST
BRONX, NY  10472-2226

JOHN SORE INC
1726 W 172ND ST
BRONX, NY  10472-2226

JOHN SORE INC
328 NEWMAN SPRINGS ROAD
RED BANK, NJ  07701

JOHN SORE INC
PAYNTER'S RIDGE OFFICE PARK
BRAATEN & PASCARELLA, LLC
2430 ROUTE 34, STE A-18
PO BOX 648
MANASQUAN, NJ  08736

JOHN SPENCER
ADDRESS ON FILE

JOHN SPICER
ADDRESS ON FILE

JOHN SRODES
ADDRESS ON FILE

JOHN STANFORD
ADDRESS ON FILE

JOHN STEPHENS
ADDRESS ON FILE

JOHN STEWART
ADDRESS ON FILE

JOHN STILES
ADDRESS ON FILE

JOHN STINSON
ADDRESS ON FILE

JOHN STONE
ADDRESS ON FILE

JOHN STOREY
ADDRESS ON FILE

JOHN SULLIVAN
ADDRESS ON FILE

JOHN T & KATHLEEN ETHRIDGE
ADDRESS ON FILE

JOHN T BOYD COMPANY
DOMINION PLAZA, SUITE 710S
600 17TH STREET
DENVER, CO  80202-2414

JOHN T BOYD COMPANY
MINING AND GEOLOGICAL
CONSULTANTS
4000 TOWN CENTER BLVD STE 300
CANONSBURG, PA  15317

JOHN T MELVIN MD
ADDRESS ON FILE

JOHN T PARKER CLAIMS
ADDRESS ON FILE

JOHN T WRIGHT
ADDRESS ON FILE

JOHN T. ROBERTS & APRIL AGERS
ADDRESS ON FILE

JOHN TAYLOR
ADDRESS ON FILE

JOHN TEER
ADDRESS ON FILE

JOHN TEMPLE
ADDRESS ON FILE

JOHN THEIS
ADDRESS ON FILE

JOHN THOMAS MCGEE
ADDRESS ON FILE

JOHN THOMAS MILLER
ADDRESS ON FILE

JOHN THOMPSON
ADDRESS ON FILE

JOHN TIBBITTS
ADDRESS ON FILE

JOHN TILTON
ADDRESS ON FILE

JOHN TUCKER
ADDRESS ON FILE

JOHN TURNER
ADDRESS ON FILE

JOHN V GARCIA
ADDRESS ON FILE

JOHN VERNON ISAAC
ADDRESS ON FILE

JOHN VERNON ISAAC SR
ADDRESS ON FILE

JOHN VERRENGIA AND FLORENCE
VERRENGIA
ADDRESS ON FILE

JOHN VOYLES
ADDRESS ON FILE

JOHN W ALEXANDER AND
ADDRESS ON FILE

JOHN W AUDAS
ADDRESS ON FILE

JOHN W BROOKS EST
ADDRESS ON FILE

JOHN W CORDRAY
ADDRESS ON FILE

JOHN W GRANT
ADDRESS ON FILE

JOHN W GRAY
ADDRESS ON FILE

JOHN W MCNARY
ADDRESS ON FILE

JOHN W PARKER
ADDRESS ON FILE

JOHN W POSTON SR PHD
ADDRESS ON FILE

JOHN W SELF
ADDRESS ON FILE

JOHN W WALLACE & CO
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

JOHN W WALLACE & CO
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

JOHN W WALLACE & CO
ADOLPH G. ZELLER
175 FIFTH AVE
NEW YORK, NY  10010

JOHN W. HINDMAN AND VIRGINIA M
HINDMAN
ADDRESS ON FILE

JOHN W. HINDMAN AND VIRGINIA
M. STRENGER
ADDRESS ON FILE

JOHN W. WALLACE & CO.
MCGIVNEY AND KLUGER, P.C.
80 BROAD STREET, 23 FLOOR
NEW YORK, NY  10004

JOHN WALDON
ADDRESS ON FILE

JOHN WALKER
ADDRESS ON FILE

JOHN WALLAK
ADDRESS ON FILE

JOHN WALTERS
ADDRESS ON FILE

JOHN WATT
ADDRESS ON FILE

JOHN WATTS
ADDRESS ON FILE

JOHN WAYE FAVORS
ADDRESS ON FILE

JOHN WESLEY GASAWAY
ADDRESS ON FILE

JOHN WESLEY KELLEY
ADDRESS ON FILE

JOHN WESLEY SMITH
ADDRESS ON FILE

JOHN WEST
ADDRESS ON FILE

JOHN WHEAT
ADDRESS ON FILE

JOHN WHIPPLE
ADDRESS ON FILE

JOHN WHITE
ADDRESS ON FILE

JOHN WHOBREY
ADDRESS ON FILE

JOHN WILEY & SONS INC
PO BOX 416502
BOSTON, MA  02241-6502

JOHN WILKERSON
ADDRESS ON FILE

JOHN WILLENBORG
ADDRESS ON FILE

JOHN WILLIAMS
ADDRESS ON FILE

JOHN WILLIAMSON
ADDRESS ON FILE

JOHN WILLIS
ADDRESS ON FILE

JOHN WILMSHURST
ADDRESS ON FILE

JOHN WILSON
ADDRESS ON FILE

JOHN WOOD
ADDRESS ON FILE

JOHN WRIGHT
ADDRESS ON FILE

JOHN WYLIE
ADDRESS ON FILE

JOHN YAKESCH
ADDRESS ON FILE

JOHN YANCY
ADDRESS ON FILE

JOHN YORK
ADDRESS ON FILE

JOHN YOUNG
ADDRESS ON FILE

JOHN ZINK CO LLC
11920 E APACHE ST
TULSA, OK  74116

JOHN ZINK COMPANY LLC
PO BOX 915001
DALLAS, TX  75391-5001

JOHNATHAN BIBLE
ADDRESS ON FILE

JOHNATHAN HILL
ADDRESS ON FILE

JOHNATHAN MONGE
ADDRESS ON FILE

JOHNATHAN SCHAKEL
ADDRESS ON FILE

JOHNATHAN WASHINGTON
ADDRESS ON FILE

JOHNELDA SHAFER
ADDRESS ON FILE

JOHNIE BATES AND DORIS BATES
ADDRESS ON FILE

JOHNIE DWAYNE OZYMY
ADDRESS ON FILE

JOHNNA LACY
ADDRESS ON FILE

JOHNNIE AULT
ADDRESS ON FILE

JOHNNIE AUSTIN
ADDRESS ON FILE

JOHNNIE BIVINS
ADDRESS ON FILE

JOHNNIE BRAMLEY
ADDRESS ON FILE

JOHNNIE CARRIGAN
ADDRESS ON FILE

JOHNNIE COFFEE
ADDRESS ON FILE

JOHNNIE DENISON
ADDRESS ON FILE

JOHNNIE E BRUNETTE & LORETTA S
ADDRESS ON FILE

JOHNNIE GOFF
ADDRESS ON FILE

JOHNNIE GRAY
ADDRESS ON FILE

JOHNNIE GRAY & OLLIE GRAY
ADDRESS ON FILE

JOHNNIE GREEN
ADDRESS ON FILE

JOHNNIE HAMRIC
ADDRESS ON FILE

JOHNNIE HONEA
ADDRESS ON FILE

JOHNNIE HUGHES
ADDRESS ON FILE

JOHNNIE JONES
ADDRESS ON FILE

JOHNNIE LACY
ADDRESS ON FILE

JOHNNIE LANGFORD
ADDRESS ON FILE

JOHNNIE MAE CATO
ADDRESS ON FILE

JOHNNIE MAE DUNN
ADDRESS ON FILE

JOHNNIE NIEMANN
ADDRESS ON FILE

JOHNNIE RAY HUTCHINSON
ADDRESS ON FILE

JOHNNIE TAYLOR
ADDRESS ON FILE

JOHNNIE TURNER
ADDRESS ON FILE

JOHNNIE WHITE
ADDRESS ON FILE

JOHNNY & REGINA CONROY
ADDRESS ON FILE

JOHNNY & SUSAN CRAIG
ADDRESS ON FILE

JOHNNY ALLEN TURNER
ADDRESS ON FILE

JOHNNY ANDERSON
ADDRESS ON FILE

JOHNNY APPLEWHITE
ADDRESS ON FILE

JOHNNY BINGHAM
ADDRESS ON FILE

JOHNNY BURKS
ADDRESS ON FILE

JOHNNY BYRDSONG
ADDRESS ON FILE

JOHNNY C RIVES
ADDRESS ON FILE

JOHNNY CALHOUN
ADDRESS ON FILE

JOHNNY CERNOSEK
ADDRESS ON FILE

JOHNNY CRAYTON
ADDRESS ON FILE

JOHNNY CRUIT
ADDRESS ON FILE

JOHNNY EARL BROOKS
ADDRESS ON FILE

JOHNNY ERVIN
ADDRESS ON FILE

JOHNNY FRAZIER
ADDRESS ON FILE

JOHNNY GLASSCOCK
ADDRESS ON FILE

JOHNNY GREEN
ADDRESS ON FILE

JOHNNY GROUNDS
ADDRESS ON FILE

JOHNNY HARGROVE
ADDRESS ON FILE

JOHNNY HARLOW
ADDRESS ON FILE

JOHNNY HAWKINS
ADDRESS ON FILE

JOHNNY HENNINGTON
ADDRESS ON FILE

JOHNNY HILL
ADDRESS ON FILE

JOHNNY HOLDER
ADDRESS ON FILE

JOHNNY HOOD
ADDRESS ON FILE

JOHNNY HUDSON
ADDRESS ON FILE

JOHNNY J WIX
ADDRESS ON FILE

JOHNNY JENKINS
ADDRESS ON FILE

JOHNNY JONES
ADDRESS ON FILE

JOHNNY JOYNER
ADDRESS ON FILE

JOHNNY L WILSON
ADDRESS ON FILE

JOHNNY LILLEY
ADDRESS ON FILE

JOHNNY LYNN ALLRED
ADDRESS ON FILE

JOHNNY MACK LEWIS
ADDRESS ON FILE

JOHNNY MCAFEE
ADDRESS ON FILE

JOHNNY MCCONNELL
ADDRESS ON FILE

JOHNNY MILES
ADDRESS ON FILE

JOHNNY MOORE WELDING
PO BOX 1360
FAIRFIELD, TX  75840

JOHNNY NORDIN
ADDRESS ON FILE

JOHNNY OBREGON
ADDRESS ON FILE

JOHNNY ON THE SPOT
ADDRESS ON FILE

JOHNNY OWENS
ADDRESS ON FILE

JOHNNY PADGETT
ADDRESS ON FILE

JOHNNY PARKS
ADDRESS ON FILE

JOHNNY PENNEY
ADDRESS ON FILE

JOHNNY PIERCE
ADDRESS ON FILE

JOHNNY POOLE
ADDRESS ON FILE

JOHNNY RALSTON
ADDRESS ON FILE

JOHNNY RAY INGRAM
ADDRESS ON FILE

JOHNNY RIVES
ADDRESS ON FILE

JOHNNY ROBERTSON
ADDRESS ON FILE

JOHNNY RODGERS
ADDRESS ON FILE

JOHNNY SANCHEZ
ADDRESS ON FILE

JOHNNY STEWART
ADDRESS ON FILE

JOHNNY SVOBODA
ADDRESS ON FILE

JOHNNY TAYLOR
ADDRESS ON FILE

JOHNNY TOWNSON
ADDRESS ON FILE

JOHNNY TURNER
ADDRESS ON FILE

JOHNNY WALDING
ADDRESS ON FILE

JOHNNY WALLACE
ADDRESS ON FILE

JOHNNY WARD
ADDRESS ON FILE

JOHNNY WEAVER
ADDRESS ON FILE

JOHNNY WILLIAMS
ADDRESS ON FILE

JOHNNY WILSON
ADDRESS ON FILE

JOHNNY WINDHAM
ADDRESS ON FILE

JOHNNY YOUNGBLOOD
ADDRESS ON FILE

JOHNS-MANVILLE SALES
CORPORATION
PO BOX 5108
DENVER, CO  80217-5108

JOHNSON & JOHNSON
1 JOHNSON AND JOHNSON PLAZA
NEW BRUNSWICK, NJ  08933

JOHNSON & JOHNSON A/P
ETHICON INC
PO BOX 16505
NEW BRUNSWICK, NJ  08906

JOHNSON & PACE INCORPORATED
1201 NW LOOP 281 LB 1
LONGVIEW, TX  75604

JOHNSON & TRENT
ADDRESS ON FILE

JOHNSON BOILER
ADDRESS ON FILE

JOHNSON CO ESD #1
SERVICE DRIVE
CLEBURNE, TX  76033

JOHNSON CONTROLS
3021 WEST BEND DR
IRVING, TX  75063

JOHNSON CONTROLS
WACO SERVICE BRANCH 269
18 S MAIN STREET SUITE 902
TEMPLE, TX  75601

JOHNSON CONTROLS INC
3021 WEST BEND DR
IRVING, TX  75063

JOHNSON CONTROLS INC
350 5TH AVENUE
NEW YORK, NY  10118

JOHNSON CONTROLS INC
PARTS DIV
507 E MICHIGAN ST A-97
MILWAUKEE, WI  53201

JOHNSON CONTROLS INC
PO BOX 730068
DALLAS, TX  75373-0068

JOHNSON CONTROLS/YORK
707 NORTH FREEWAY I-35 WEST
SUITE 111
FORT WORTH, TX  76102

JOHNSON CONTROLS/YORK
7461 AIRPORT FWY
RICHLAND HILLS, TX  76118

JOHNSON COUNTY
GUINN JUSTICE CENTER, ATTN:
HON. BILL MOORE
204 S. BUFFALO AVE
CLEBURNE, TX  76033

JOHNSON COUNTY
PO BOX 75
CLEBURNE, TX  76033-0075

JOHNSON COUNTY CLERK
RECORDING SECTION
PO BOX 1056
CLEBURNE, TX  76033

JOHNSON ENTERPRISES LTD
PO BOX 1446
ANGLETON, TX  77515

JOHNSON ENTERPRISES MGMT CO
INC
DBA DEVINE MANOR
PO BOX 1446
ANGLETON, TX  77516

JOHNSON ENTERPRISES MGMT CO
INC
DBA NORTHSIDE PLAZA
PO BOX 1446
ANGLETON, TX  77516

JOHNSON ENTERPRISES MGMT CO
INC
DBA NORTHSIDE SENIOR CITIZEN
PO BOX 1446
ANGLETON, TX  77516

JOHNSON EQUIPMENT COMPANY
PO BOX 802009
DALLAS, TX  75380-2009

JOHNSON INDUSTRIES LTD
6500 DENNETT PLACE
DELTA, BC  V4G 1N4
CANADA

JOHNSON INDUSTRIES LTD.
6500 DENNETT PLACE
DELTA, BC  V4G 1N4
CANADA

JOHNSON KIAI
ADDRESS ON FILE

JOHNSON MARCH SYSTEMS INC
220 RAILROAD DR
IVYLAND, PA  18974

JOHNSON MARCH SYSTEMS INC
220 RAILROAD DRIVE
IVYLAND, PA  18974

JOHNSON MATTHEY CATALYSTS
LLC
PO BOX 35547
NEWARK, NJ  07193-5547

JOHNSON MATTHEY INC
PO BOX 88865 DEPT 210
CHICAGO, IL  60695-1865

JOHNSON MATTHEY STATIONARY
EMISSIONS CONTROL LLC
1121 ALDERMAN DR STE 204
ALPHARETTA, GA  30005

JOHNSON OIL COMPANY
4332 SOUTH IH 35
NEW BRAUNFELS, TX  78132

JOHNSON OIL COMPANY
4440 NORTH CLAK
ABILENE, TX  79706

JOHNSON OIL COMPANY
PO BOX 3016
CORSICANA, TX  75151-3016

JOHNSON OIL COMPANY
PO DRAWER 1959
GONZALES, TX  78629

JOHNSON PLASTICS
DIV OF SIGNCASTER CORP
9240 GRAND AVE SO
MINNEAPOLIS, MN  55420

JOHNSON SUPPLY
10151 STELLA LINK
HOUSTON, TX  77025

JOHNSON SUPPLY
PO BOX 4481
MSC#500
HOUSTON, TX  77210

JOHNSON WATLEY
ADDRESS ON FILE

JOHNSON, FERGUSON, PIPKIN &
PHILLIPS
ADDRESS ON FILE

JOHNSTON BOILER COMPANY
300 PINE STREET
PO BOX 300
FERRYSBURG, MI  49409-0300

JOHNSTONE SUPPLY
2505 WILLOWBROOK DR STE 203
DALLAS, TX  75220

JOHNSTONE SUPPLY
2505 WILLOWBROOK RD #203
DALLAS, TX  75220

JOHNSTONE SUPPLY
347 W COTTON ST
LONGVIEW, TX  75601

JOHNTOWN SHEETMETAL INC
2146 HWY 271 S
BOGATA, TX  75417

JOHNTOWN SHEETMETAL INC
PO BOX 926
BOGATA, TX  75417

JOINER MEADE CAPERS INC
2611 PERTH ST
DALLAS, TX  75220

JOLAN WINKLER
ADDRESS ON FILE

JOLENE JOY FOUST
ADDRESS ON FILE

JOLINDA REID
ADDRESS ON FILE

JOLYNN ROBERTS
ADDRESS ON FILE

JOMAR ENTERPRISES LLC
PO BOX 2333
HEWITT, TX  76643

JOMAR SHARP
ADDRESS ON FILE

JON A CARSON
ADDRESS ON FILE

JON ALLEN
ADDRESS ON FILE

JON BACK
ADDRESS ON FILE

JON BENNETT
ADDRESS ON FILE

JON BLACK
ADDRESS ON FILE

JON COLE
ADDRESS ON FILE

JON CORPIER
ADDRESS ON FILE

JON DALE KING
ADDRESS ON FILE

JON DAVIS
ADDRESS ON FILE

JON DODSON
ADDRESS ON FILE

JON GARVEY
ADDRESS ON FILE

JON GREGORY BUCKMASTER
ADDRESS ON FILE

JON GRISHAM
ADDRESS ON FILE

JON HOUGLAND
ADDRESS ON FILE

JON IRISH
ADDRESS ON FILE

JON KENDZIE
ADDRESS ON FILE

JON KING
ADDRESS ON FILE

JON MICHAEL SHERBURNE
ADDRESS ON FILE

JON MORRIS
ADDRESS ON FILE

JON PAULSEN
ADDRESS ON FILE

JON PUGH
ADDRESS ON FILE

JON PURVIS
ADDRESS ON FILE

JON RICE
ADDRESS ON FILE

JON S BROWN
ADDRESS ON FILE

JON SCARBROUGH
ADDRESS ON FILE

JON SEETON
ADDRESS ON FILE

JON TAYLOR
ADDRESS ON FILE

JON TODD BOWERS
ADDRESS ON FILE

JON WALES
ADDRESS ON FILE

JON WAYNE LANDERS & AMY
LANDERS
ADDRESS ON FILE

JON YEAGER
ADDRESS ON FILE

JONAH FORD
ADDRESS ON FILE

JONAS INC
4313 NEBRASKA CT
POMFRET, MD  20675

JONAS INC
LEE MACHEMER P E
4313 NEBRASKA COURT
POMFRET, MD  20675

JONATHAN A CAMPBELL
ADDRESS ON FILE

JONATHAN ADKINS
ADDRESS ON FILE

JONATHAN AUSTIN
ADDRESS ON FILE

JONATHAN BAIN
ADDRESS ON FILE

JONATHAN BEAVER
ADDRESS ON FILE

JONATHAN BIDDY
ADDRESS ON FILE

JONATHAN BIRCHFIELD
ADDRESS ON FILE

JONATHAN CARMEANS
ADDRESS ON FILE

JONATHAN CHRIS GUCINSKI
ADDRESS ON FILE

JONATHAN D CARMEANS
ADDRESS ON FILE

JONATHAN D. SMIDT
ADDRESS ON FILE

JONATHAN FULLER
ADDRESS ON FILE

JONATHAN GLENN POTTS
ADDRESS ON FILE

JONATHAN GORDON
ADDRESS ON FILE

JONATHAN GUCINSKI
ADDRESS ON FILE

JONATHAN HARTLEY
ADDRESS ON FILE

JONATHAN HOLLISTER
ADDRESS ON FILE

JONATHAN HOOKER
ADDRESS ON FILE

JONATHAN HOWARD MADISON
ADDRESS ON FILE

JONATHAN IRBY
ADDRESS ON FILE

JONATHAN LEWIS
ADDRESS ON FILE

JONATHAN MADISON
ADDRESS ON FILE

JONATHAN MEDFORD
ADDRESS ON FILE

JONATHAN MOSS
ADDRESS ON FILE

JONATHAN NAYLOR
ADDRESS ON FILE

JONATHAN R PETTIT
ADDRESS ON FILE

JONATHAN R WILLIAMS
ADDRESS ON FILE

JONATHAN RYAN IRBY
ADDRESS ON FILE

JONATHAN SHIVERS
ADDRESS ON FILE

JONATHAN SMIDT
ADDRESS ON FILE

JONATHAN SNEED
ADDRESS ON FILE

JONATHAN TIDWELL
ADDRESS ON FILE

JONATHAN WILLIAMS
ADDRESS ON FILE

JONATHAN Z ADKINS
ADDRESS ON FILE

JONATHON EDWARD
VANDENBRAND
ADDRESS ON FILE

JONATHON KARSTEN
ADDRESS ON FILE

JONATHON TRAYLOR
ADDRESS ON FILE

JONATHON VANDENBRAND
ADDRESS ON FILE

JONATHON WHITE
ADDRESS ON FILE

JONEKIA SCOTT
ADDRESS ON FILE

JONES COUNTY TAX OFFICE
PO BOX 511
ANSON, TX  79501-0511

JONES DAY
MICHAEL L. DAVITT
2727 NORTH HARWOOD STREET
DALLAS, TX  75201

JONES DAY
PATRICIA VILLAREAL
2727 NORTH HARWOOD STREET
DALLAS, TX  75201

JONES LANG LASALLE BROKERAGE
INC
PO BOX 71700
CHICAGO, IL  60694

JONES MCCLURE PUBLISHING INC
PO BOX 3348
HOUSTON, TX  77253-3348

JONES MCCLURE PUBLISHING INC
PO BOX 868
HOUSTON, TX  77001-0868

JONES SUPPLY CO
PO BOX 7458
LONGVIEW, TX  75607

JONETTE WASHINGTON
ADDRESS ON FILE

JONI BETH PRICE
ADDRESS ON FILE

JONI KUYKENDALL
ADDRESS ON FILE

JONI LYNN KUYKENDALL
ADDRESS ON FILE

JONIQUE M HALL
ADDRESS ON FILE

JONNIE E STEWARD
ADDRESS ON FILE

JON'S WINDSHIELD SERVICE
PO BOX 740954
DALLAS, TX  75374-0954

JONUS GERRITS
ADDRESS ON FILE

JORDAN & HALL
ADDRESS ON FILE

JORDAN FOSTER
ADDRESS ON FILE

JORDAN GUTIERREZ
ADDRESS ON FILE

JORDAN MORLEY
ADDRESS ON FILE

JORDAN RUBY
ADDRESS ON FILE

JORDAN WILLIAMS
ADDRESS ON FILE

JORELL WILLIAMS
ADDRESS ON FILE

JORENE AXELROD
ADDRESS ON FILE

JORETTA WADE
ADDRESS ON FILE

JORGE CRUZ
ADDRESS ON FILE

JORGE HERNANDEZ
ADDRESS ON FILE

JORGE MORALES
ADDRESS ON FILE

JORGE TREVINO
ADDRESS ON FILE

JORGE VELAZQUEZ
ADDRESS ON FILE

JORVIK MULTI STRATEGY MASTER
FUND L P
190 ELGIN AVENUE
GEORGE TOWN, GRAND CAYMAN
KY1-9005
CAYMAN ISLANDS

JOSE & MARIA RENTERIA
ADDRESS ON FILE

JOSE A NAVARRO
ADDRESS ON FILE

JOSE ALMAGUER
ADDRESS ON FILE

JOSE ANGEL SANCHEZ
ADDRESS ON FILE

JOSE BELESTER DAVILA
ADDRESS ON FILE

JOSE CANALES
ADDRESS ON FILE

JOSE CANDELARIO ALMAGUER
ADDRESS ON FILE

JOSE CORONA
ADDRESS ON FILE

JOSE DELAO
ADDRESS ON FILE

JOSE ESPINOSA
ADDRESS ON FILE

JOSE F BENITEZ
ADDRESS ON FILE

JOSE G DOMINGUEZ
ADDRESS ON FILE

JOSE GAYTAN
ADDRESS ON FILE

JOSE GOMEZ
ADDRESS ON FILE

JOSE HERNANDEZ
ADDRESS ON FILE

JOSE JAIME TAUBE
ADDRESS ON FILE

JOSE LINEROS
ADDRESS ON FILE

JOSE LOERA
ADDRESS ON FILE

JOSE LOPEZ
ADDRESS ON FILE

JOSE LUIS CHAVEZ
ADDRESS ON FILE

JOSE LUNA
ADDRESS ON FILE

JOSE M GARCIA
ADDRESS ON FILE

JOSE MARTINEZ
ADDRESS ON FILE

JOSE MEJIA
ADDRESS ON FILE

JOSE MONTELONGO
ADDRESS ON FILE

JOSE ORDONEZ
ADDRESS ON FILE

JOSE PEREZ
ADDRESS ON FILE

JOSE PEREZ NEWMAN
ADDRESS ON FILE

JOSE REYES
ADDRESS ON FILE

JOSE RINCON
ADDRESS ON FILE

JOSE RIVERA
ADDRESS ON FILE

JOSE RODRIGUEZ
ADDRESS ON FILE

JOSE S AND YESENIA QUINTANILLA
ADDRESS ON FILE

JOSE TROCHEZ
ADDRESS ON FILE

JOSE URIBE-ALVAREZ
ADDRESS ON FILE

JOSE VALDEZ
ADDRESS ON FILE

JOSE VENEGAS
ADDRESS ON FILE

JOSEPH A HOLMES SAFETY ASSOC
ATTN: AL SIMONSON
2222 CLARE DRIVE
NORTH MANKATO, MN  56003

JOSEPH AMES
ADDRESS ON FILE

JOSEPH ANTHONY BOLIN
ADDRESS ON FILE

JOSEPH ARDIZZONI
ADDRESS ON FILE

JOSEPH ASAWA
ADDRESS ON FILE

JOSEPH BAUERS
ADDRESS ON FILE

JOSEPH BRITTON
ADDRESS ON FILE

JOSEPH BULLOCK
ADDRESS ON FILE

JOSEPH CAMELLERIE
ADDRESS ON FILE

JOSEPH CARTER
ADDRESS ON FILE

JOSEPH CHRISMAN
ADDRESS ON FILE

JOSEPH CHRISTY
ADDRESS ON FILE

JOSEPH CLIFTON JACKS
ADDRESS ON FILE

JOSEPH COCHRAN
ADDRESS ON FILE

JOSEPH COTTON
ADDRESS ON FILE

JOSEPH D GREEN  CIH, CSP, LIH
ADDRESS ON FILE

JOSEPH D MATTISON
ADDRESS ON FILE

JOSEPH DAY
ADDRESS ON FILE

JOSEPH DOPSLAUF
ADDRESS ON FILE

JOSEPH DUDIK
ADDRESS ON FILE

JOSEPH DURFEE
ADDRESS ON FILE

JOSEPH EAVES
ADDRESS ON FILE

JOSEPH EGAN
ADDRESS ON FILE

JOSEPH F. VOIGHT AND CONNIE
VOIGHT
ADDRESS ON FILE

JOSEPH FALCON
ADDRESS ON FILE

JOSEPH FLOYD
ADDRESS ON FILE

JOSEPH FREEMAN
ADDRESS ON FILE

JOSEPH FRIEND
ADDRESS ON FILE

JOSEPH FULCO
ADDRESS ON FILE

JOSEPH GENTRY
ADDRESS ON FILE

JOSEPH GREEN
ADDRESS ON FILE

JOSEPH H MC NUTT
ADDRESS ON FILE

JOSEPH HAMILTON
ADDRESS ON FILE

JOSEPH HARRIS
ADDRESS ON FILE

JOSEPH HEIMBERG
ADDRESS ON FILE

JOSEPH HO
ADDRESS ON FILE

JOSEPH HOBBS
ADDRESS ON FILE

JOSEPH HOLLAND
ADDRESS ON FILE

JOSEPH HOSKINS
ADDRESS ON FILE

JOSEPH HRABAL
ADDRESS ON FILE

JOSEPH HUTTO
ADDRESS ON FILE

JOSEPH JAMES ANDERSON
ADDRESS ON FILE

JOSEPH JASPER AND DIANE JASPER
ADDRESS ON FILE

JOSEPH JESUS MAGANA
ADDRESS ON FILE

JOSEPH JUAREZ
ADDRESS ON FILE

JOSEPH L. PULEO
ADDRESS ON FILE

JOSEPH LENZ AND HELENE M. LENZ
ADDRESS ON FILE

JOSEPH LINCOLN BAUERS
ADDRESS ON FILE

JOSEPH LUCAS
ADDRESS ON FILE

JOSEPH M. ROBINSON
ADDRESS ON FILE

JOSEPH MAY
ADDRESS ON FILE

JOSEPH MC CARTHY
ADDRESS ON FILE

JOSEPH MCGEE
ADDRESS ON FILE

JOSEPH MCMULLEN
ADDRESS ON FILE

JOSEPH MILLER
ADDRESS ON FILE

JOSEPH MITCHELL
ADDRESS ON FILE

JOSEPH MORRIS MCKELLAR
ADDRESS ON FILE

JOSEPH MOSELEY
ADDRESS ON FILE

JOSEPH MULLA
ADDRESS ON FILE

JOSEPH NEIBERT
ADDRESS ON FILE

JOSEPH OAT CORPORATION
2500 BROADWAY
DRAWER 10
CAMDEN, NJ  08104

JOSEPH OFCZARZAK
ADDRESS ON FILE

JOSEPH P FLYNN
ADDRESS ON FILE

JOSEPH PENA
ADDRESS ON FILE

JOSEPH PHALEN
ADDRESS ON FILE

JOSEPH R PERDUE
ADDRESS ON FILE

JOSEPH RANDAZZO
ADDRESS ON FILE

JOSEPH REDDEN
ADDRESS ON FILE

JOSEPH RIGANO
ADDRESS ON FILE

JOSEPH ROSENBAUM
ADDRESS ON FILE

JOSEPH RYAN MCANALLY AND
ADDRESS ON FILE

JOSEPH SCHNEIDER
ADDRESS ON FILE

JOSEPH SHOEMAKE
ADDRESS ON FILE

JOSEPH SHOTWELL
ADDRESS ON FILE

JOSEPH SIMEON
ADDRESS ON FILE

JOSEPH SNIDER
ADDRESS ON FILE

JOSEPH SPEAKS
ADDRESS ON FILE

JOSEPH STERLING LUCAS
ADDRESS ON FILE

JOSEPH SULLIAN AND CONSTANCE
SULLIVAN
ADDRESS ON FILE

JOSEPH TAMA
ADDRESS ON FILE

JOSEPH THOMAS
ADDRESS ON FILE

JOSEPH THOMPSON
ADDRESS ON FILE

JOSEPH URBANOVSKY
ADDRESS ON FILE

JOSEPH VANHOOK
ADDRESS ON FILE

JOSEPH W BLACKBURN
ADDRESS ON FILE

JOSEPH WILKINSON
ADDRESS ON FILE

JOSEPH WILSON
ADDRESS ON FILE

JOSEPH WOMER
ADDRESS ON FILE

JOSEPH ZAHRA
ADDRESS ON FILE

JOSEPH ZUBILLAGA
ADDRESS ON FILE

JOSEPHINA NEGRETE
ADDRESS ON FILE

JOSEPHINE EYLEY
ADDRESS ON FILE

JOSEPHINE MARANO
ADDRESS ON FILE

JOSEPHINE MEINZER
ADDRESS ON FILE

JOSEPHINE MORALES
ADDRESS ON FILE

JOSEPHINE REESE WATTS
ADDRESS ON FILE

JOSEPHINE WALLER
ADDRESS ON FILE

JOSH ARONS
ADDRESS ON FILE

JOSH BENAVIDEZ
ADDRESS ON FILE

JOSH COLDIRON
ADDRESS ON FILE

JOSH COLEMAN
ADDRESS ON FILE

JOSH GIBBS
ADDRESS ON FILE

JOSH HICKS & DEBRA GRIMMETT
ADDRESS ON FILE

JOSH MCNEIL
ADDRESS ON FILE

JOSH POWELL
ADDRESS ON FILE

JOSH ROCK
ADDRESS ON FILE

JOSH SALTER
ADDRESS ON FILE

JOSH SHEN
ADDRESS ON FILE

JOSH SMITH
ADDRESS ON FILE

JOSH SNIDER
ADDRESS ON FILE

JOSH SPIERS
ADDRESS ON FILE

JOSH THOMPSON
ADDRESS ON FILE

JOSH WARD & CLESHA WARD
ADDRESS ON FILE

JOSH WORKMAN
ADDRESS ON FILE

JOSHUA ARNOLD
ADDRESS ON FILE

JOSHUA BELL
ADDRESS ON FILE

JOSHUA BULLOCK
ADDRESS ON FILE

JOSHUA CAMPBELL
ADDRESS ON FILE

JOSHUA DAVID LOVETT
ADDRESS ON FILE

JOSHUA EASTERLING
ADDRESS ON FILE

JOSHUA EICHINGER
ADDRESS ON FILE

JOSHUA FREEMAN
ADDRESS ON FILE

JOSHUA GIBBS
ADDRESS ON FILE

JOSHUA HANEY
ADDRESS ON FILE

JOSHUA HARDY
ADDRESS ON FILE

JOSHUA HAWKINS
ADDRESS ON FILE

JOSHUA HAYS
ADDRESS ON FILE

JOSHUA HERRING
ADDRESS ON FILE

JOSHUA HESS
ADDRESS ON FILE

JOSHUA HUFFMAN
ADDRESS ON FILE

JOSHUA ISD
310 E. 18TH STREET
JOSHUA, TX  76058

JOSHUA JOHNSON
ADDRESS ON FILE

JOSHUA KASNER
ADDRESS ON FILE

JOSHUA KORNBLUM
ADDRESS ON FILE

JOSHUA KREJCI
ADDRESS ON FILE

JOSHUA L RORABACK
ADDRESS ON FILE

JOSHUA LEE
ADDRESS ON FILE

JOSHUA LEE HERTEL
ADDRESS ON FILE

JOSHUA LEE SANDERS
ADDRESS ON FILE

JOSHUA LOVETT
ADDRESS ON FILE

JOSHUA M BROWN
ADDRESS ON FILE

JOSHUA MARTIN
ADDRESS ON FILE

JOSHUA MCAFEE
ADDRESS ON FILE

JOSHUA MCMURRAY
ADDRESS ON FILE

JOSHUA MCSPADDEN
ADDRESS ON FILE

JOSHUA MEZGER
ADDRESS ON FILE

JOSHUA MORGAN
ADDRESS ON FILE

JOSHUA MUNCE
ADDRESS ON FILE

JOSHUA NOBLE
ADDRESS ON FILE

JOSHUA OAKLEY
ADDRESS ON FILE

JOSHUA PARKER
ADDRESS ON FILE

JOSHUA PRATT
ADDRESS ON FILE

JOSHUA QUALLS
ADDRESS ON FILE

JOSHUA S PARKER
ADDRESS ON FILE

JOSHUA SANDERS
ADDRESS ON FILE

JOSHUA SCHELER
ADDRESS ON FILE

JOSHUA SMITH
ADDRESS ON FILE

JOSHUA SPILLER
ADDRESS ON FILE

JOSHUA STERNBERG
ADDRESS ON FILE

JOSHUA STOCK
ADDRESS ON FILE

JOSHUA STROUD
ADDRESS ON FILE

JOSHUA SUTTON
ADDRESS ON FILE

JOSHUA TEAGUE
ADDRESS ON FILE

JOSHUA WHITAKER
ADDRESS ON FILE

JOSHUA, CITY
101 S MAIN ST
JOSHUA, TX  76058

JOSIAH MARTIN
ADDRESS ON FILE

JOSIE BELL ATTWOOD
ADDRESS ON FILE

JOSIE LYNN HERTEL
ADDRESS ON FILE

JOSUE DURAN
ADDRESS ON FILE

JOSUE TROCHEZ
ADDRESS ON FILE

JOTOSKI CONSULTING
2405 BRITAIN COURT
CARROLLTON, TX  75006

JOTS RENTALS
823 WEST MARSHALL AVE
LONGVIEW, TX  75601

JOULE INC
1245 ROUTE 1 SOUTH
EDISON, NJ  08837

JOVAN WA
ADDRESS ON FILE

JOVITA DAVIDSON
ADDRESS ON FILE

JOWANDA WRIGHT
ADDRESS ON FILE

JOY BROOKS
ADDRESS ON FILE

JOY CALHOUN
ADDRESS ON FILE

JOY DAYTON
ADDRESS ON FILE

JOY E & RONDIA HACKLEMAN
ESTATE
ADDRESS ON FILE

JOY FENTON WHITE
ADDRESS ON FILE

JOY GLOBAL SURFACE MINING INC
440 WEST NATIONAL AVENUE
MILWAUKEE, WI  53214

JOY GLOBAL SURFACE MINING INC
ADDRESS ON FILE

JOY LAMINACK
ADDRESS ON FILE

JOY LAVERN PEEBLES AND
ADDRESS ON FILE

JOY MAYES
ADDRESS ON FILE

JOY MINING MACHINERY
177 THORN HILL ROAD
THORN HILL INDUSTRIAL PARK
WARRENDALE, PA  15086

JOY MINING MACHINERY
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

JOY MINING MACHINERY
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

JOY MINING MACHINERY
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

JOY MINING MACHINERY
FOLEY & MANSFIELD
LAURA ANN GRADY
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

JOY MINING MACHINERY
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO  63110

JOY REYNOLDS SAMUELS
ADDRESS ON FILE

JOY ROSTANKOYSKI AND KIM
PICHLER
ADDRESS ON FILE

JOY RUTH ROACH
ADDRESS ON FILE

JOY TECHNOLOGIES INC
120 SOUTH CENTRAL ST SUITE 700
ST LOUIS, MO  63105

JOY TECHNOLOGIES INC
177 THORN HILL ROAD
THORN HILL INDUSTRIAL PARK
WARRENDALE, PA  15086

JOY TECHNOLOGIES INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

JOY TECHNOLOGIES INC
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

JOY TECHNOLOGIES INC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

JOY TECHNOLOGIES INC
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

JOY TECHNOLOGIES INC
FOLEY & MANSFIELD
MICHAEL WILDER NEWPORT
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

JOY WHITE
ADDRESS ON FILE

JOYCE A SIMMONS
ADDRESS ON FILE

JOYCE A. MULLENS
ADDRESS ON FILE

JOYCE BAKER
ADDRESS ON FILE

JOYCE BRYAN
ADDRESS ON FILE

JOYCE BYRNE AND JOHN BYRNE
ADDRESS ON FILE

JOYCE CHAPMAN
ADDRESS ON FILE

JOYCE COFFEY
ADDRESS ON FILE

JOYCE CORDRAY SUGGS
ADDRESS ON FILE

JOYCE CRAIG WEGHER
ADDRESS ON FILE

JOYCE CRANE
ADDRESS ON FILE

JOYCE D TAYLOR
ADDRESS ON FILE

JOYCE DAVIS
ADDRESS ON FILE

JOYCE FLOYD
ADDRESS ON FILE

JOYCE GASKIN
ADDRESS ON FILE

JOYCE GILLESPIE
ADDRESS ON FILE

JOYCE GUNN HOWELL
ADDRESS ON FILE

JOYCE GUNN HOWELL HERITAGE
TRUST
ADDRESS ON FILE

JOYCE HAGAR
ADDRESS ON FILE

JOYCE HAMILTON
ADDRESS ON FILE

JOYCE LONG
ADDRESS ON FILE

JOYCE MCPHERSON
ADDRESS ON FILE

JOYCE PARRISH
ADDRESS ON FILE

JOYCE PROFFITT
ADDRESS ON FILE

JOYCE REED
ADDRESS ON FILE

JOYCE RICHARDS
ADDRESS ON FILE

JOYCE RIGHTSELL
ADDRESS ON FILE

JOYCE ROACH
ADDRESS ON FILE

JOYCE SHOEMAKER
ADDRESS ON FILE

JOYCE SKINNER
ADDRESS ON FILE

JOYCE STEEL ERECTION LTD
PO BOX 8466
LONGVIEW, TX  75607

JOYCE SUMMERS
ADDRESS ON FILE

JOYCE TAYLOR
ADDRESS ON FILE

JOYCE TRUSSELL
ADDRESS ON FILE

JOYCE WARREN
ADDRESS ON FILE

JOYCE WILKERSON
ADDRESS ON FILE

JOYCE WILKINSON
ADDRESS ON FILE

JOYCE WILLIAMS
ADDRESS ON FILE

JOYCE WILLIAMS ROACH,INDV AND
ADDRESS ON FILE

JOYCE WYRICK
ADDRESS ON FILE

JOYCE Y PETERSON CROWLEY
ADDRESS ON FILE

JOYCE YOUNG
ADDRESS ON FILE

JOYCEANN REED
ADDRESS ON FILE

JOYCELYN WILLIAMSON
ADDRESS ON FILE

JP BUSHNELL PACKING SUPPLY CO
3041 LOCUST ST
ST LOUIS, MO  63103

JP BUSHNELL PACKING SUPPLY CO
KATHLEEN SULLIVAN
3041 LOCUST STREET
ST LOUIS, MO  63103

JP MORGAN CHASE & CO.
270 PARK AVENUE
NEW YORK, NY  10017

JP MORGAN CHASE & CO.
SCHIFF HARDIN LLP
MATTHEW CHARLES CROWL
233 SOUTH WACKER DRIVE
6600 SEARS TOWER
CHICAGO, IL  60606

JP MORGAN CHASE & CO.
SIMPSON THACHER BARTLETT LLP
JUAN ALBERTO ARTEAGA
425 LEXINGTON A VENUE
NEW YORK, NY  10017

JP MORGAN CHASE BANK
270 PARK AVENUE
NEW YORK, NY  10017

JP MORGAN CHASE BANK
717 TRAVIS ST
HOUSTON, TX  77002

JP MORGAN CHASE BANK N.A.
DAVIS POLK & WARDWELL L.L.P.
ALICIA LLOSA CHANG, ELLIOT
MOSKOWITZ
450 LEXINGTON AVE
NEW YORK, NY  10017

JP MORGAN CHASE BANK N.A.
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

JP MORGAN CHASE BANK N.A.
JACKSON WALKER LLP
GORDON M. SHAPIRO
901 MAIN STREET, SUITE 6000
DALLAS, TX  75202

JP MORGAN CHASE BANK N.A.
SIMPSON THACHER BARTLETT LLP
PAUL C. GLUCKOW, JOAN E.
FLAHERTY, DANA A. JUPITER,
PATRICK E. KING, CHET A.
KRONENBERG, OMARI LARGOS
ROYTER MASON, THOMAS C. RICE
425 LEXINGTON A VENUE
NEW YORK, NY  10017

JP MORGAN CHASE BANK NA
PO BOX 94016
PALATINE, IL  60094-4016

JP MORGAN CHASE BANK NA
WSS GLOBAL FEE BILLING
PO BOX 26040
NEW YORK, NY  10087-6040

JP MORGAN CHASE CO
FOR BANK FEES ONLY
PO BOX 970128
DALLAS, TX  75397-0128

JP MORGAN CHASE NA
FOR PURCHASE OF CASHIERS CHECK
FOR SONDRA KAY DODDS
3991 S WALDEN ST
AURORA, CO  80013

JP MORGAN CHASE NA FOR
CYPRESS BANK
801 N JEFFERSON
MOUNT PLEASANT, TX  75455

JP MORGAN CHASE NA FOR GREEN
TREE SERVICING LLC
5505 N CUMBERLAND AVE #307
CHICAGO, IL  60656

JP MORGAN CHASE NA FOR LEGACY
AG
CREDIT ACA OF SULPHUR SPRINGS
TX
PO BOX 488
SULPHUR SPRINGS, TX  75483

JP MORGAN CHASE NA FOR NORTH
EAST TEXAS CREDIT UNION
109 LAMAR STREET
DAINGERFIELD, TX  75838

JP MORGAN CHASE NA FOR
PURCHASE
OF CASHIERS CHECK PAYABLE TO
ARNOLD ABSTRACT COMPANY
115 S MARSHALL
HENDERSON, TX  75654

JP MORGAN CHASE NA FOR
PURCHASE OF CASHIERS CHECK
PAYABLE TO
ALEJO & MARINA CRUZ BOTELLO
1697 CR 2120
MOUNT PLEASANT, TX  75455

JP MORGAN CHASE NA FOR
PURCHASE OF CASHIER'S CHECK
PAYABLE TO
CENTRAL TITLE CO - HENDERSON
107 N MAIN
HENDERSON, TX  75652

JP MORGAN CHASE NA FOR
PURCHASE OF CASHIERS CK
PAYABLE TO NORTH
AMERICAN COAL ROYALTY
COMPANY
2000 SCHAFER STR STE # D
BISMARCK, ND  58501-1204

JP MORGAN CHASE-EFH EDI PMTS
1111 FANNIN, FLOOR 10
HOUSTON, TX  77002

JP MORGAN FUTURES INC
4 NEW YORK PLAZA FLOOR 9
NEW YORK, NY 10004-2477

JP MORGAN SECURITIES INC
REMARKETING FEES
JPM CASH MANAGEMENT
23928 NETWORK PLACE
CHICAGO, IL 60673

JPF HOMES INC
PO BOX 100956
FORT WORTH, TX 76185

JPM NETWORKS LLC
4819 WOODALL ST
DALLAS, TX 75247

JPM REALTY INVESTMENTS
DBA AVERY POINTE AT CITY VIEW
5230 BRYANT DR
FORT WORTH, TX 76132

JPMORGAN CHASE
ATTN: CHRIS MCFARLAND
12 MAIN ST. 5TH FLOOR
HOUSTON, TX 77002

JPMORGAN CHASE BANK
270 PARK AVENUE
NEW YORK, NY 10017

JPMORGAN CHASE BANK
270 PARK AVENUE
NEW YORK, NY 10017-2070

JPMORGAN CHASE BANK NA
1111 POLARIS PARKWAY
COLUMBUS, OH 42240

JPMORGAN CHASE BANK NA
PO BOX 970128
DALLAS, TX 75397-0128

JPMORGAN CHASE BANK, N.A. (IL)
CHRIS MCFARLAND
12 MAIN ST. 5TH FLOOR
HOUSTON, TX 77002

JPMORGAN CHASE BANK, N.A. (NY)
CHRIS MCFARLAND
12 MAIN ST. 5TH FLOOR
HOUSTON, TX 77002

JPMORGAN CHASE BANK, N.A. (OH)
CHRIS MCFARLAND
12 MAIN ST. 5TH FLOOR
HOUSTON, TX 77002

JPMORGAN CHASE BANK, N.A. (TX)
CHRIS MCFARLAND
12 MAIN ST. 5TH FLOOR
HOUSTON, TX 77002

JPMORGAN CHASE THROUGH MET
LIFE
MARY PLESSIAS
ONE CHASE MANHATTAN PLAZA,
7TH FLOOR
NEW YORK, NY 10005-1401

JPMORGAN CHASE VIA METLIFE
ATTN: MARY PLESSIAS
ONE CHASE MANHATTAN PLAZA,
7TH FLOOR
NEW YORK, NY 10005

JPMORGAN FUNDS INSTITUTIONAL
SHAREHOLDER SERVICES
J.P. MORGAN FUNDS
30 DAN ROAD
CANTON, MA 02021-2809

JR GRACE ASSOCIATES LLC
PO BOX 8825
WACO, TX 76714

JR LONG
ADDRESS ON FILE

J-RAY PROPERTY SERVICES, LLC
PO BOX 542575
GRAND PRAIRIE, TX 75054

JRSW1, LTD
7000 N MOPAC, 2ND FLOOR
JUSTIN, TX 78731

JS ALBERICI CONSTRUCTION CO INC
13040 MERRIMAN RD
LIVONIA, MI  48150

JS FAMILY TRUST
ADDRESS ON FILE

JS LAND SERVICES INC
PO BOX 1108
EMORY, TX  75440

JSALBERICICONSTRUCTIONCOI
8800 PAIGE AVENUE
ST LOUIS, MO  63114

JSC LAW ENFORCEMENT SALES
PO BOX 125
CHAPIN, SC  29036

JSR APARTMENTS INC
DBA SANTA BARBARA APARTMENTS
PO BOX 2474
SUGAR LAND, TX  77487

JT PACKARD
PO BOX 1451
DEPT 5341
MILWAUKEE, WI  53201

JT THORPE INC
1060 HENSLEY ST
RICHMOND, CA  94801

JTS
5310 S COCKRELL HILL ROAD
DALLAS, TX  75236

JU YI HUANG
ADDRESS ON FILE

JUAN ABILA
ADDRESS ON FILE

JUAN ACUNA
ADDRESS ON FILE

JUAN APODACA
ADDRESS ON FILE

JUAN CADENA
ADDRESS ON FILE

JUAN CARLOS MORENO
ADDRESS ON FILE

JUAN CASAS
ADDRESS ON FILE

JUAN CASTANEDA
ADDRESS ON FILE

JUAN D PEREZ
ADDRESS ON FILE

JUAN DELGADO
ADDRESS ON FILE

JUAN ELIZONDO
ADDRESS ON FILE

JUAN GURROLA
ADDRESS ON FILE

JUAN HERNANDEZ
ADDRESS ON FILE

JUAN ISAIAS AGUINIGA
ADDRESS ON FILE

JUAN LEYVA
ADDRESS ON FILE

JUAN MANDADO
ADDRESS ON FILE

JUAN MORALES
ADDRESS ON FILE

JUAN MORENO
ADDRESS ON FILE

JUAN OCHOA
ADDRESS ON FILE

JUAN OLIBAS
ADDRESS ON FILE

JUAN RUIZ
ADDRESS ON FILE

JUAN SILVA
ADDRESS ON FILE

JUAN TOVAR
ADDRESS ON FILE

JUANA TROTTER
ADDRESS ON FILE

JUANA ZAPATA
ADDRESS ON FILE

JUANITA & ROBERT MCNUTT
ADDRESS ON FILE

JUANITA B COBB
ADDRESS ON FILE

JUANITA BATTENFIELD
ADDRESS ON FILE

JUANITA BUENO
ADDRESS ON FILE

JUANITA CASSATA
ADDRESS ON FILE

JUANITA CHAVERS
ADDRESS ON FILE

JUANITA COLLINS
ADDRESS ON FILE

JUANITA COLYER
ADDRESS ON FILE

JUANITA DAVIS
ADDRESS ON FILE

JUANITA GARRETT & DAVID
GARRETT
ADDRESS ON FILE

JUANITA GRAVES
ADDRESS ON FILE

JUANITA HERNANDEZ
ADDRESS ON FILE

JUANITA HUTSON
ADDRESS ON FILE

JUANITA JAMESON
ADDRESS ON FILE

JUANITA KELLEY
ADDRESS ON FILE

JUANITA LEE
ADDRESS ON FILE

JUANITA LEWIS
ADDRESS ON FILE

JUANITA RHYMES DOLLISON
ADDRESS ON FILE

JUANITA ROBISON
ADDRESS ON FILE

JUANITA RUSSELL
ADDRESS ON FILE

JUANITA SCOTT
ADDRESS ON FILE

JUANITA SIMON SKIPPER
ADDRESS ON FILE

JUANITA SURAVITZ ESTATE
ADDRESS ON FILE

JUANITA WILSON
ADDRESS ON FILE

JUANITA WOODRUFF
ADDRESS ON FILE

JUANNELLE MILLER
ADDRESS ON FILE

JUAREZ JESUS
ADDRESS ON FILE

JUBILEE PARK & COMMUNITY
CENTER
917 BANK ST
DALLAS, TX  75223

JUDDIE MORROW
ADDRESS ON FILE

JUDITH ADAIR
ADDRESS ON FILE

JUDITH ANN ROBBINS
ADDRESS ON FILE

JUDITH CARROLL
ADDRESS ON FILE

JUDITH CASH
ADDRESS ON FILE

JUDITH DEATON
ADDRESS ON FILE

JUDITH DIANA ARMSTRONG
ADDRESS ON FILE

JUDITH ESTRADA
ADDRESS ON FILE

JUDITH F DYER
ADDRESS ON FILE

JUDITH FRANCOIS
ADDRESS ON FILE

JUDITH HARDEN
ADDRESS ON FILE

JUDITH HAWKINS
ADDRESS ON FILE

JUDITH JOHNSON
ADDRESS ON FILE

JUDITH KATHRYN CLARK
ADDRESS ON FILE

JUDITH LUDVIGSEN
ADDRESS ON FILE

JUDITH MCGEARY
ADDRESS ON FILE

JUDITH NELL COHEN
ADDRESS ON FILE

JUDITH NIX
ADDRESS ON FILE

JUDITH SHIELDS
ADDRESS ON FILE

JUDITH STAMM
ADDRESS ON FILE

JUDITH TOMLINSON
ADDRESS ON FILE

JUDITH VOSS
ADDRESS ON FILE

JUDITH WARDLE
ADDRESS ON FILE

JUDITH WILKINS
ADDRESS ON FILE

JUDITH WOLFGANG & JAMS
WOLFGANG
ADDRESS ON FILE

JUDSEN ADAMS
ADDRESS ON FILE

JUDSON KNIGHT
ADDRESS ON FILE

JUDY ADAIR
ADDRESS ON FILE

JUDY BAKER
ADDRESS ON FILE

JUDY BROWN
ADDRESS ON FILE

JUDY CRIDER
ADDRESS ON FILE

JUDY DIXON
ADDRESS ON FILE

JUDY E COURSEY ZIOLA
ADDRESS ON FILE

JUDY GAIL BRITT
ADDRESS ON FILE

JUDY GRIFFIN
ADDRESS ON FILE

JUDY HADEN WILLIAMS
ADDRESS ON FILE

JUDY HOLDSWORTH
ADDRESS ON FILE

JUDY INMAN
ADDRESS ON FILE

JUDY K HOWARD
ADDRESS ON FILE

JUDY K LUCAS
ADDRESS ON FILE

JUDY LAYTON
ADDRESS ON FILE

JUDY MACNAMARA
ADDRESS ON FILE

JUDY MCCAMPBELL
ADDRESS ON FILE

JUDY MCCLESKY
ADDRESS ON FILE

JUDY MCLEOD
ADDRESS ON FILE

JUDY MITZNER
ADDRESS ON FILE

JUDY MOORE
ADDRESS ON FILE

JUDY NARRAMORE
ADDRESS ON FILE

JUDY NEWTON LAND SERVICES LLC
250 US HWY 84 E
FAIRFIELD, TX  75840

JUDY NEWTON LAND SERVICES LLC
PO BOX 203
FAIRFIELD, TX  75840

JUDY ROGERS
ADDRESS ON FILE

JUDY SHELTON
ADDRESS ON FILE

JUDY SIKES
ADDRESS ON FILE

JUDY STUTTS
ADDRESS ON FILE

JUDY WA
ADDRESS ON FILE

JUDY WEILAND
ADDRESS ON FILE

JUDY WERSAL
ADDRESS ON FILE

JUDY WHALEY
ADDRESS ON FILE

JUESTINE SHAW
ADDRESS ON FILE

JUHI GUPTA
ADDRESS ON FILE

JULIA DEAN-LOUGIN
ADDRESS ON FILE

JULIA DENISE MILLER
ADDRESS ON FILE

JULIA E CORDRAY
ADDRESS ON FILE

JULIA GEBHART
ADDRESS ON FILE

JULIA GIBSON MAYO
ADDRESS ON FILE

JULIA HUNT
ADDRESS ON FILE

JULIA KILMER
ADDRESS ON FILE

JULIA LAXSON
ADDRESS ON FILE

JULIA RABEL
ADDRESS ON FILE

JULIA RAGAN
ADDRESS ON FILE

JULIAN & BETTE HENRIQUES TRUST
ADDRESS ON FILE

JULIAN CONTRERAS
ADDRESS ON FILE

JULIAN COUNTS
ADDRESS ON FILE

JULIAN DANIELS
ADDRESS ON FILE

JULIAN SERZYNSKI
RANDY L GORI
GORI JULIAN & ASSOCIATES
156 N. MAIN ST.
EDWARDSVILLE, IL  62025

JULIANNE BRYANT
ADDRESS ON FILE

JULIANNE GAGE
ADDRESS ON FILE

JULIE A JOLLEY
ADDRESS ON FILE

JULIE ANN JUMPER-MORRIS
ADDRESS ON FILE

JULIE BAKER
ADDRESS ON FILE

JULIE BEAUCHAMP KIRK
ADDRESS ON FILE

JULIE CRAWFORD
ADDRESS ON FILE

JULIE D. HARGROVE
ADDRESS ON FILE

JULIE HIGGINS
ADDRESS ON FILE

JULIE KARPINSKI-SUGGS
ADDRESS ON FILE

JULIE KING
ADDRESS ON FILE

JULIE MARIE WALL
ADDRESS ON FILE

JULIE MILLER
ADDRESS ON FILE

JULIE MULLER
ADDRESS ON FILE

JULIE POND
ADDRESS ON FILE

JULIE PREJEAN
ADDRESS ON FILE

JULIE ROXBURGH
ADDRESS ON FILE

JULIE SECREASE
ADDRESS ON FILE

JULIE THOMAS
ADDRESS ON FILE

JULIE THOMPSON
ADDRESS ON FILE

JULIE VACLAVIK
ADDRESS ON FILE

JULIE WARNER
ADDRESS ON FILE

JULIE WEAVER
ADDRESS ON FILE

JULIE WILLIAMS
ADDRESS ON FILE

JULIEN SHADE SHOP INC
403 E ST PAUL AVE
MILWAUKEE, WI  53202

JULIEN WAYNE
ADDRESS ON FILE

JULIENNA WEAVER DEWITT
ADDRESS ON FILE

JULIO DELAFUENTE
ADDRESS ON FILE

JULIO RAMIREZ
ADDRESS ON FILE

JULIO TREJO ROBLES
ADDRESS ON FILE

JULISSA MARTINEZ
ADDRESS ON FILE

JULIUS BLACKMON
ADDRESS ON FILE

JULIUS DARRELL BOSTIC
ADDRESS ON FILE

JULIUS FOSTER
ADDRESS ON FILE

JULIUS MASSEY
ADDRESS ON FILE

JULIUS MONTGOMERY
ADDRESS ON FILE

JULIUS NUSSBAUM
ADDRESS ON FILE

JULIUS WHITELEY
ADDRESS ON FILE

JUNE DEMASES
ADDRESS ON FILE

JUNE DIETERICH
ADDRESS ON FILE

JUNE DRISCOLL
ADDRESS ON FILE

JUNE ENTREKIN
ADDRESS ON FILE

JUNE HIGHTOWER
ADDRESS ON FILE

JUNE HILL
ADDRESS ON FILE

JUNE KEY
ADDRESS ON FILE

JUNE LESTER
ADDRESS ON FILE

JUNE MORRIS
ADDRESS ON FILE

JUNE REED
ADDRESS ON FILE

JUNE WILLIAMS BERRY
ADDRESS ON FILE

JUNIOR ACHIEVEMENT OF DALLAS
INC
1201 EXECUTIVE DR W
RICHARDSON, TX  75081-2257

JUNIOR ACHIEVEMENT OF EAST
TEXAS
911 NW LOOP 281 STE# 211 16
LONGVIEW, TX  75604

JUNIOR ACHIEVEMENT OF TITUS CO
410 N JEFFERSON AVENUE #400
MOUNT PLEASANT, TX  75455

JUNIOR ACHIEVEMENT OF TITUS
COUNTY
3506 FM 1402
MOUNT PLEASANT, TX  75455

JUNIOR BARBER
ADDRESS ON FILE

JUNIOR LEAGUE OF DALLAS
LINZ AWARD
PO BOX 12707
DALLAS, TX  75225

JUNIOR PEARSON
ADDRESS ON FILE

JUNIOR RICCI
ADDRESS ON FILE

JUNIOUS BOOTH
ADDRESS ON FILE

JUNIPER CHIMNEY ROCK LTD
DBA FOUNTAIN OAKS APARTMENTS
1001 WEST LOOP SOUTH
SUITE 625
HOUSTON, TX  77027

JUNIPER FLEMING LTD
DBA TIMBER RIDGE APARTMENTS
6750 WEST LOOP SOUTH STE 465
BELLAIRE, TX  77401

JUNIPER LAKEVIEW LTD
DBA SHERWOOD FOREST
APARTMENTS
1001 WEST LOOP SOUTH
SUITE 625
HOUSTON, TX  77027

JUNIPER NORTHWEST FREEWAY-
CREEKWOOD APARTMENTS
DBA CREEKWOOD APARTMENTS
1001 WEST LOOP SOUTH STE 625
HOUSTON, TX  77027

JUST ENERGY TEXAS I CORP.
JONAH DAVIDS, GENERAL COUNSEL
100 KING ST WEST STE 2630
TORONTO, ON  IM5XIEI
CANADA

JUST IN TIME
74804 JONI DRIVE
PALM DESERT, CA  92260

JUST IN TIME LAB SUPPLY LLC
74804 JONI DRIVE
SUITE 10
PALM DESERT, CA  92260

JUST IN TIME SANITATION SERVICES
A DIVISION OF WOLF PACK
RENTALS LLC
PO BOX 19569
HOUSTON, TX  77224

JUST IN TIME SANITATION SERVICES
PO BOX 290
CARTHAGE, TX  75633

JUST RENTALS LLC
2000-B E CENTRAL TEXAS EXP
KILLEEN, TX  76541

JUSTICE OF THE PEACE
JUDGE AL CERCONE
DALLAS CO, PRECINCT 3, PLACE 1
3443 ST FRANCIS AVE
DALLAS, TX  75228

JUSTICE OF THE PEACE PRECINCT 5
3443 SAINT FRANCIS AVE
STE 1
DALLAS, TX  75228

JUSTICE OF THE PEACE PRECINCT 5
PLACE 2
410 S BECKLEY AVENUE
DALLAS, TX  75203

JUSTIN ARCHER
ADDRESS ON FILE

JUSTIN BAHL
ADDRESS ON FILE

JUSTIN BELL
ADDRESS ON FILE

JUSTIN BROWN
ADDRESS ON FILE

JUSTIN BROXTON
ADDRESS ON FILE

JUSTIN BRUEDIGAN
ADDRESS ON FILE

JUSTIN CARRUTHERS
ADDRESS ON FILE

JUSTIN COLBORG
ADDRESS ON FILE

JUSTIN COMLY
ADDRESS ON FILE

JUSTIN CRAIG
ADDRESS ON FILE

JUSTIN CREGG
ADDRESS ON FILE

JUSTIN DEAVER
ADDRESS ON FILE

JUSTIN DOWDY
ADDRESS ON FILE

JUSTIN DWAYNE PIRTLE
ADDRESS ON FILE

JUSTIN ELLIOTT
ADDRESS ON FILE

JUSTIN EWING
ADDRESS ON FILE

JUSTIN FARMER
ADDRESS ON FILE

JUSTIN FARRELL
ADDRESS ON FILE

JUSTIN FULBRIGHT
ADDRESS ON FILE

JUSTIN GODWIN
ADDRESS ON FILE

JUSTIN GRAVLEY
ADDRESS ON FILE

JUSTIN GRIGGS
ADDRESS ON FILE

JUSTIN HAIRGROVE
ADDRESS ON FILE

JUSTIN HARRISON
ADDRESS ON FILE

JUSTIN HART
ADDRESS ON FILE

JUSTIN HOOD
ADDRESS ON FILE

JUSTIN HULLUM
ADDRESS ON FILE

JUSTIN JACKSON
ADDRESS ON FILE

JUSTIN KEY
ADDRESS ON FILE

JUSTIN KRIEZELMAN
ADDRESS ON FILE

JUSTIN LARKIN
ADDRESS ON FILE

JUSTIN LINDSEY
ADDRESS ON FILE

JUSTIN LINTON
ADDRESS ON FILE

JUSTIN MCCLOSKEY
ADDRESS ON FILE

JUSTIN MCKINNEY
ADDRESS ON FILE

JUSTIN MERRILL
ADDRESS ON FILE

JUSTIN MEYER
ADDRESS ON FILE

JUSTIN PALMER
ADDRESS ON FILE

JUSTIN PIPPINS
ADDRESS ON FILE

JUSTIN PIRTLE
ADDRESS ON FILE

JUSTIN RAY PALMER
ADDRESS ON FILE

JUSTIN RAY WALKER
ADDRESS ON FILE

JUSTIN SAUNDERS
ADDRESS ON FILE

JUSTIN SHELTON
ADDRESS ON FILE

JUSTIN SHERROD
ADDRESS ON FILE

JUSTIN SILAR
ADDRESS ON FILE

JUSTIN SIMCHO
ADDRESS ON FILE

JUSTIN SMITH
ADDRESS ON FILE

JUSTIN SPILLER
ADDRESS ON FILE

JUSTIN STEVENS
ADDRESS ON FILE

JUSTIN TANKS LLC
21413 CEDAR CREEK AVE
GEORGETOWN, DE  19947

JUSTIN TANKS LLC
21413 CEDAR CREEK AVENUE
GEORGETOWN, DE  19947-6306

JUSTIN TAYLOR
ADDRESS ON FILE

JUSTIN TERRY
ADDRESS ON FILE

JUSTIN TURNER
ADDRESS ON FILE

JUSTIN VAUTHIER
ADDRESS ON FILE

JUSTIN VENABLE
ADDRESS ON FILE

JUSTIN WA
ADDRESS ON FILE

JUSTIN WATKINS
ADDRESS ON FILE

JUSTIN WILLIAMS
ADDRESS ON FILE

JUSTIN WIMBERLEY
ADDRESS ON FILE

JUSTIN WITTE
ADDRESS ON FILE

JUSTIN WOOLRIDGE
ADDRESS ON FILE

JUSTIN ZWIERZCHOWSKI
ADDRESS ON FILE

JUSTUS B RHODES
ADDRESS ON FILE

JV PARTNERS LTD
DBA THE COLONIES APARTMENTS
2525 BOLTON BOONE DR
DESOTO, TX  75115

JW HARRIS CO., INC.
STRONG PIPKIN BISSELL &
LEDYARD LLP
JOHN W. BRIDGER, STACEY VAN
CAMP
1301 MCKINNEY, SUITE 2100
HOUSTON, TX  77010

JWI GROUP INC
40 PROGESS AVE
SPRINGFIELD, MA  01114

JWN CATTLE COMPANY LLC
PO BOX 1541
ATHENS, TX  75751

JX NIPPON CHEMICAL
ATTN: JOE CHAMEY
10500 BAY AREA BLVD.
PASADENA, TX  77507

K & G MAINTENANCE
5951 US HWY 380-W
JACKSBORO, TX  76458

K & S PROPERTIES
PO BOX 1625
WACO, TX  76703

K ADAMS
ADDRESS ON FILE

K ALLEN SMITH
ADDRESS ON FILE

K BLEDSOE
ADDRESS ON FILE

K BONDS
ADDRESS ON FILE

K BRUTON
ADDRESS ON FILE

K C YALE
ADDRESS ON FILE

K CLARK
ADDRESS ON FILE

K D TIMMONS INC
308 W DODGE ST
BRYAN, TX  77803

K D TIMMONS INC
PO BOX 2609
BRYAN, TX  77805

K FERNANDEZ & ASSOCIATES
2935 THOUSAND OAKS DR
# 309
SAN ANTONIO, TX  78247

K FERNANDEZ & ASSOCIATES
8207 CALLAGHAN RD STE 200
SAN ANTONIO, TX  78230-4736

K HOVNANIAN HOMES
ADDRESS ON FILE

K LEWIS
ADDRESS ON FILE

K R SAKEWITZ JR
ADDRESS ON FILE

K REED
ADDRESS ON FILE

K ROLEN
ADDRESS ON FILE

K SAKEWITZ
ADDRESS ON FILE

K SCHLOTTMAN
ADDRESS ON FILE

K STREET PARTNERS INC
133 WEST 22ND STREET
#9F
NEW YORK, NY  10011

K STREET PARTNERS INC
135 GRAND STREET, 5TH FLOOR
NEW YORK, NY  10013

K STREET PARTNERS INC
151 EAST 85TH STREET
#15C
NEW YORK, NY  10028

K&L GATES
CRAIG W. BUDNER,
ADMINISTRATIVE PARTNER
1717 MAIN STREET, SUITE 2800
DALLAS, TX  75201

K&L GATES LLP
925 FOURTH AVENUE SUITE 2900
SEATTLE, WA  98104-1158

K&L GATES LLP
ONE NEWARK CENTER TENTH
FLOOR
NEWARK, NJ  07102-5285

K&L GATES LLP
RCAC
925 FOURTH AVE STE#2900
SEATTLE, WA  98104-1158

K&M POULTRY CLEANING
11101 PR 3285
JEWETT, TX  75846

K&M POULTRY CLEANING
11180 PR 3285
JEWETT, TX  75846-2529

K&S ASSOCIATES INC
1926 ELM TREE DRIVE
NASHVILLE, TN  37210

K&S ELECTRIC CO
PO BOX 806
HOBBS, NM  88241-0806

K. FERNANDEZ & ASSOCIATES
2935 THOUSAND OAKS DR
# 309
SAN ANTONIO, TX  78247

K. FERNANDEZ & ASSOCIATES
8207 CALLAGHAN RD - SUITE 200
SAN ANTONIO, TX  78230

K2 REAL ESTATE LP
OMNIKEY REALTY
245 CEDAR SAGE DRIVE SUITE #250
GARLAND, TX  75040

KABIR JAIN
ADDRESS ON FILE

KACI HOMER
ADDRESS ON FILE

KACI JACOBS
ADDRESS ON FILE

KACIE ARENDS
ADDRESS ON FILE

KAFIL KHAN
ADDRESS ON FILE

KAHLER HOMES LTD
4810 WEST LOOP 250 NORTH
MIDLAND, TX  79707

KAILAN WILLIAMS
ADDRESS ON FILE

KAISER AIR INC
8735 EARHART RD.
OAKLAND, CA  94621

KAISER AIRCRAFT INDUSTRIES INC
1943 50TH STREET NORTH
BIRMINGHAM, AL  35212

KAISER ALUMINUM & CHEMICAL
27422 PORTOLA PARKWAY SUITE 200
FOOTHILL RANCH, CA  92610-2831

KAISER ALUMINUM & CHEMICAL
JENKINS GROVE & MARTIN
GAIL C. JENKINS
PO BOX 26008
BEAUMONT, TX  77720-6008

KAISER ALUMINUM CORP
27422 PORTOLA PARKWAY STE 200
FOOTHILL RANCH, CA  92610

KAISER CEMENT CORP.
24001 STEVENS CREEK BOULEVARD
CUPERTINO, CA  95014

KAISER CEMENT CORP.
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

KAISER CEMENT CORP.
DEHAY & ELLISTON
JENNIFER JUDIN
1111 BROADWAY, SUITE 1950
OAKLAND, CA  94607

KAISER GYPSUM COMPANY INC
1333 CAMPUS PARKWAY
NEPTUNE, NJ  07753

KAISER GYPSUM COMPANY INC
14 EAST 38TH STREET
NEW YORK, NY  10016

KAISER GYPSUM COMPANY INC
300 DESCHUTES WAY SW STE 304
TUMWATER, WA  98501

KAISER GYPSUM COMPANY INC
300 EAST JOHN CARPENTER FWY
IRVING, TX  75062

KAISER GYPSUM COMPANY INC
77 WATER STREET SUITE 2100
NEW YORK, NY  10005

KAISER GYPSUM COMPANY INC
801 MINAKER DR
ANTIOCH, CA  94509

KAISER GYPSUM COMPANY INC
9200 WARD PARKWAY
KANSAS CITY, MO  64114

KAISER GYPSUM COMPANY INC
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

KAISER GYPSUM COMPANY INC
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

KAISER GYPSUM COMPANY INC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

KAISER GYPSUM COMPANY INC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

KAISER GYPSUM COMPANY INC
CETRULO LLP
ADAM CHARLES MARTIN
2 SEAPORT LANE
10TH FLOOR
BOSTON, MA  02110

KAISER GYPSUM COMPANY INC
CORPORATION SERVICE COMPANY
300 DESCHUTES WAY SW STE 304
TUMWATER, WA  98501

KAISER GYPSUM COMPANY INC
CSC LAWYER INCORPORATING
SERVICE
2710 GATEWAY OAKS DR STE 150 N
SACREMENTO, CA  95833

KAISER GYPSUM COMPANY INC
MARSHALL DENNEHEY WARNER
COLE
PAUL JOHNSON
WOODLAND FALLS CORP CTR
200 LAKE DR E  STE 300
CHERRY HILL, NJ  08002

KAISER GYPSUM COMPANY INC
PO BOX 309
PLEASANTON, CA  94566

KAISER GYPSUM COMPANY INC
THE CORP SERVICE CO CSC LAWYER
221 BOLIVAR
JEFFERSON CITY, MO  65101

KAISER GYPSUM COMPANY INC
THE CORP SERVICE CO CSC LAWYER
INC SERVICE CO 221 BOLIVAR
JEFFERSON CITY, MO  65101

KAISERGYPSUMCOMPANYINC
801 MINAKER DR
ANTIOCH, CA  94509

KALAHARI INC
PO BOX 461973
GARLAND, TX  75046

KALANDRA BERRY
ADDRESS ON FILE

KALENBORN ABRESIST CORP
PO BOX 38
URBANA, IN  46990

KALERA BETHEL
ADDRESS ON FILE

KALEY BOND
ADDRESS ON FILE

KALEY JORDAN
ADDRESS ON FILE

KALON SHAW
ADDRESS ON FILE

KALSI ENGINEERING INC
745 PARK TWO DR
SUGAR LAND, TX  77478

KALSI ENGINEERING INC
745 PARK TWO DR
SUGARLAND, TX  77479

KALUB BISHOP
ADDRESS ON FILE

KALVIN KING
ADDRESS ON FILE

KALYANI SAHOO
ADDRESS ON FILE

KAM HOMEBUILDERS LTD
DBA KIELLA HOMEBUILDERS
7462 W ADAMS
TEMPLE, TX  76503-1344

KAMAL ALI
ADDRESS ON FILE

KAMAL JOSHI
ADDRESS ON FILE

KAMAN INDUSTRIAL
TECHNOLOGIES
707 DIRECTORS DR
ARLINGTON, TX  76011

KAMAN INDUSTRIAL
TECHNOLOGIES
707 DIRECTORS DRIVE
ARLINGTON, TX  76011

KAMAN INDUSTRIAL
TECHNOLOGIES
PO BOX 74566
CHICAGO, IL  60696-4566

KAMBIZ BEHROOZI
ADDRESS ON FILE

KAMCO SUPPLY CORP
181 NEW BOSTON STREET
WOBURN, MA  01801

KAMERON BECKMAN
ADDRESS ON FILE

KAMERON WILLIAMS
ADDRESS ON FILE

KAMILAH FREEMAN
ADDRESS ON FILE

KAMISHA WILSON
ADDRESS ON FILE

KANAWHA SCALES & SYSTEMS INC
PO BOX 569
POCA, WV  25159

KANAWHA SCALES AND SYSTEMS
OF OHIO INC
PO BOX 569
POCA, WV  25159

KANDACE FEARS
ADDRESS ON FILE

KANDDRICK STEVESON
ADDRESS ON FILE

KANDY CAMPER
ADDRESS ON FILE

KANGERGA INTERESTS LTD
102 EAST MAIN
HENDERSON, TX  75652

KANO LABORATORIES
1000 SOUTH THOMPSON LANE
NASHVILLE, TN  37211

KANO LABORATORIES
PO BOX 110098
NASHVILLE, TN  37222-0098

KANSAS CITY BOARD OF PUBLIC
UTILITIES
STINSON MORRISON HECKER LLP
DENNIS LANE
1775 PENNSYLVANIA AVE, NW,
SUITE 800
WASHINGTON, DC  20006

KANSAS CITY DEAERATOR INC
6731 W 121 ST STREET
OVERLAND PARK, KS  66209

KANSAS CITY DEAERATOR INC
6731 W 121ST ST
SHAWNEE MISSION, KS  66209-2003

KANSAS CITY POWER & LIGHT
PO BOX 871681
KANSAS CITY, MO  64187

KANSAS CITY POWER & LIGHT CO
PO BOX 871681
KANSAS CITY, MO  64187-1681

KANSAS CITY POWER & LIGHT
COMPANY
NATIONAL REGISTERED AGENTS INC
300-B EAST HIGH STREET
JEFFERSON CITY, MO  65101

KANSAS CITY POWER AND LIGHT
COMPANY
1200 MAIN
KANSAS CITY, MO  64105

KANSAS CITY POWER AND LIGHT
COMPANY
NATIONAL REGISTERED AGENTS INC
300-B EAST HIGH STREET
JEFFERSON CITY, MO  65101

KANSAS CITY POWER AND LIGHT
COMPANY
POLSINELLI PC
HEATH M ANDERSON
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

KANSAS CITY POWER AND LIGHT
COMPANY
POLSINELLI PC
JOANN MARIE WOLTMAN
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

KANSAS CITY SOUTHERN RAILWAY
C/O KCSR GENERAL
36454 TREASURY CENTER
CHICAGO, IL  60694-6400

KANSAS CITY SOUTHERN RAILWAY
(KCS)
WILLIAM WOCHNER
427 WEST 12TH STREET
KANSAS CITY, MO  64105

KANSAS CITY SOUTHERN RAILWAY
CO
C/O HARRIS TRUST & SAVINGS BANK
36929 TREASURY CENTER
CHICAGO, IL  60694-6900

KANSAS CITY SOUTHERN RAILWAY
CO
PO BOX 219335
KANSAS CITY, MO  64121-9335

KANSAS CITY STRUCTURAL STEEL
COMPANY
MR JOSEPH J KELLY JR
1330 BALTIMORE AVE
SUITE 1000
KANSAS CITY, MO  64105

KANSAS CITY STRUCTURAL STEEL
COMPANY
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

KANSAS CITY, KANSAS
STINSON MORRISON HECKER LLP
DENNIS LANE
1775 PENNSYLVANIA AVE, NW,
SUITE 800
WASHINGTON, DC  20006

KANSAS DEPT OF HEALTH
& ENVIRONMENT
CURTIS STATE OFFICE BUILDING
1000 SW JACKSON
TOPEKA, KS  66612

KANSAS DEPT OF LABOR
EMPLOYMENT SECURITY
(UNEMPLOYMENT INSURANCE)
401 SW TOPEKA BOULEVARD
TOPEKA, KS  66603-3182

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS  66625-4066

KANSAS GAS AND ELECTRIC
WOLF CREEK NUCLEAR
OPERATING CORPORATION
PO BOX 411 1550 OXEN LANE N.E.
BURLINGTON, KS  66839

KANSAS GAS AND ELECTRIC CO
LORI HOYT (CC-AC)
PO BOX 411
BURLINGTON, KS  66839

KANSAS GAS AND ELECTRIC CO.
STINSON MORRISON HECKER LLP
DENNIS LANE
1775 PENNSYLVANIA AVE, NW,
SUITE 800
WASHINGTON, DC  20006

KANSAS PUBLIC EMPLOYEES
RETIREMENT SYSTEM
611 S. KANSAS AVE.
TOPEKA, KS  66603

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON, SUITE 201
TOPEKA, KS  66612-1235

KARA ANN HOLMES
ADDRESS ON FILE

KARA CORN
ADDRESS ON FILE

KARA KETTERING
ADDRESS ON FILE

KARA RUDDUCK
ADDRESS ON FILE

KARA SCHMIDL
ADDRESS ON FILE

KARAN SAMPSON
ADDRESS ON FILE

KAREEM KNOX
ADDRESS ON FILE

KAREN ALATALO
ADDRESS ON FILE

KAREN CAMPBELL
ADDRESS ON FILE

KAREN CHAPEL
ADDRESS ON FILE

KAREN COLEMAN
ADDRESS ON FILE

KAREN DANZ
ADDRESS ON FILE

KAREN ECHOLS
ADDRESS ON FILE

KAREN FALK
ADDRESS ON FILE

KAREN FLACK
ADDRESS ON FILE

KAREN FLETCHER
ADDRESS ON FILE

KAREN GRAVES
ADDRESS ON FILE

KAREN GRAY DABBS
ADDRESS ON FILE

KAREN GUNERMAN
ADDRESS ON FILE

KAREN HARMAN
ADDRESS ON FILE

KAREN JONES
ADDRESS ON FILE

KAREN KENNY ALBRIGHT
ADDRESS ON FILE

KAREN KING
ADDRESS ON FILE

KAREN LOPER
ADDRESS ON FILE

KAREN MESSNER
ADDRESS ON FILE

KAREN MIRANDA
ADDRESS ON FILE

KAREN R JOHNSON
ADDRESS ON FILE

KAREN S MCCOY
ADDRESS ON FILE

KAREN SELLGREN
ADDRESS ON FILE

KAREN SEMPLE
ADDRESS ON FILE

KAREN SHAFER
ADDRESS ON FILE

KAREN SHIH
ADDRESS ON FILE

KAREN TEMPLETON
ADDRESS ON FILE

KAREN VADEN
ADDRESS ON FILE

KAREN WATSON
ADDRESS ON FILE

KARIE REAGAN
ADDRESS ON FILE

KARIJOE WOODLING
ADDRESS ON FILE

KARL AREND
ADDRESS ON FILE

KARL HIGHTOWER
ADDRESS ON FILE

KARL KASNER GREEN
ADDRESS ON FILE

KARL KLEMENT PROPERTIES, INC.
100 MAIN STREET, SUITE 400
FORT WORTH, TX  76102

KARL KLEMENT PROPERTIES, INC.
WASH & FOLD
KARL KLEMENT
1117 OLIVE STREET
GAINESVILLE, TX  76240

KARL MAYNARD
ADDRESS ON FILE

KARL PITILLI
ADDRESS ON FILE

KARL SNYDER
ADDRESS ON FILE

KARLA GRAHAM
ADDRESS ON FILE

KARLA HARRIS
ADDRESS ON FILE

KARLA HENSON
ADDRESS ON FILE

KARLA MARSH
ADDRESS ON FILE

KARLA WILLIAMS-LOVE
ADDRESS ON FILE

KARLA Y DE LA ROSA LERMA
ADDRESS ON FILE

KARNAK CORP
330 CENTRAL AVENUE
CLARK, NJ  07066

KARNES COUNTY TAX OFFICE
200 E CALVERT AVE
STE 3
KARNES CITY, TX  78118-3210

KARRIE VADALA
ADDRESS ON FILE

KARRY MORGAN
ADDRESS ON FILE

KARTHIKEYAN PALANISWAMI
ADDRESS ON FILE

KARY DUNCAN
ADDRESS ON FILE

KASHIF BISHOP
ADDRESS ON FILE

KASIE BYERS PICKENS
ADDRESS ON FILE

KASIE PICKENS
ADDRESS ON FILE

KASOWITZ BENSON TORRES AND
FRIEDMAN LLP
1633 BROADWAY
NEW YORK, NY  10019

KASOWITZ, BENSON, TORRES &
FRIEDMAN
NORMAL W. PETERS
700 LOUISIANA STREET
SUITE 2200
HOUSTON, TX  77002-2730

KASPER LARSEN
ADDRESS ON FILE

KASSIE POWELL
ADDRESS ON FILE

KASTLE SYSTEMS LLC
PO BOX 75151
BALTIMORE, MD  21275-5151

KASTLEMAN & ASSOCIATES INC
2714 BEE CAVE RD #204
AUSTIN, TX  78746

KATASHA SYLVAIN
ADDRESS ON FILE

KATE CONWAY
ADDRESS ON FILE

KATE HICKS
ADDRESS ON FILE

KATELIN SPENCER
ADDRESS ON FILE

KATEVIOUS LOVE
ADDRESS ON FILE

KATHALEEN MCGHEE
ADDRESS ON FILE

KATHARINE LADD
ADDRESS ON FILE

KATHERINE A FRANCEN
ADDRESS ON FILE

KATHERINE ALVORD
ADDRESS ON FILE

KATHERINE BARTON
ADDRESS ON FILE

KATHERINE BULLARD
ADDRESS ON FILE

KATHERINE CROUSE
ADDRESS ON FILE

KATHERINE EMMONS
ADDRESS ON FILE

KATHERINE FAY HILL
ADDRESS ON FILE

KATHERINE FERGUSON
ADDRESS ON FILE

KATHERINE GRIFFIN
ADDRESS ON FILE

KATHERINE HENDERSON
ADDRESS ON FILE

KATHERINE JONES FORMAN
ADDRESS ON FILE

KATHERINE KARLIK
ADDRESS ON FILE

KATHERINE MACNEAL
ADDRESS ON FILE

KATHERINE MCCALLISTER
ADDRESS ON FILE

KATHERINE OLSON
ADDRESS ON FILE

KATHERINE SUE GENTRY
ADDRESS ON FILE

KATHERINE VASEK
ADDRESS ON FILE

KATHERINE YARBROUGH
ADDRESS ON FILE

KATHEY BAILEY
ADDRESS ON FILE

KATHIE HEMPHILL
ADDRESS ON FILE

KATHLEEN BANKS BROWNING
ADDRESS ON FILE

KATHLEEN COLLARD
ADDRESS ON FILE

KATHLEEN DENCHIK
ADDRESS ON FILE

KATHLEEN DODGE
ADDRESS ON FILE

KATHLEEN DUPREE
ADDRESS ON FILE

KATHLEEN ELLIOTT
ADDRESS ON FILE

KATHLEEN ELLIOTT
DAN ATKERSON
1025 ARCHES PARK DRIVE
ALLEN, TX  75013

KATHLEEN HASEGAWA
ADDRESS ON FILE

KATHLEEN HIEBERT
ADDRESS ON FILE

KATHLEEN KENNY CHERRY
ADDRESS ON FILE

KATHLEEN LARSON
ADDRESS ON FILE

KATHLEEN MCCULLOUGH
ADDRESS ON FILE

KATHLEEN MOORE
ADDRESS ON FILE

KATHLEEN NELSON
ADDRESS ON FILE

KATHLEEN POWER
ADDRESS ON FILE

KATHLEEN ROBINETT
ADDRESS ON FILE

KATHLEEN S KELLY
ADDRESS ON FILE

KATHLEEN SALERNO
ADDRESS ON FILE

KATHLEEN TUCKER
ADDRESS ON FILE

KATHLEEN WRIGHT
ADDRESS ON FILE

KATHRINE DAVENPORT
ADDRESS ON FILE

KATHRINE SCHMIDT
ADDRESS ON FILE

KATHRYN CAWLEY
ADDRESS ON FILE

KATHRYN FREEMAN
ADDRESS ON FILE

KATHRYN GRIFFITH
ADDRESS ON FILE

KATHRYN HODGE
ADDRESS ON FILE

KATHRYN KISER
ADDRESS ON FILE

KATHRYN L SHULL
ADDRESS ON FILE

KATHRYN M BURKE TRUSTEE
ADDRESS ON FILE

KATHRYN PRINCIPE
ADDRESS ON FILE

KATHRYN ROGGE
ADDRESS ON FILE

KATHRYN SARNACKI
ADDRESS ON FILE

KATHY ANN RUDD
ADDRESS ON FILE

KATHY BRITTAIN
ADDRESS ON FILE

KATHY BROOKS
ADDRESS ON FILE

KATHY CHAPMAN
ADDRESS ON FILE

KATHY COLEMAN
ADDRESS ON FILE

KATHY GENTRY PATE
ADDRESS ON FILE

KATHY GOUGE
ADDRESS ON FILE

KATHY GRAVES
ADDRESS ON FILE

KATHY J PUTMAN
ADDRESS ON FILE

KATHY L BRINKLEY
ADDRESS ON FILE

KATHY LOUISE MONAGHAN
ADDRESS ON FILE

KATHY LYNN
ADDRESS ON FILE

KATHY MAYS
ADDRESS ON FILE

KATHY PICKETT
ADDRESS ON FILE

KATHY PURSELLEY
ADDRESS ON FILE

KATHY TONEY
ADDRESS ON FILE

KATHY WARRICK
ADDRESS ON FILE

KATHY YORK
ADDRESS ON FILE

KATIA DELGADO
ADDRESS ON FILE

KATIE BOWDEN
ADDRESS ON FILE

KATIE HAYES
ADDRESS ON FILE

KATIE HEATH
ADDRESS ON FILE

KATIE HRONCICH
ADDRESS ON FILE

KATIE LOVIL
ADDRESS ON FILE

KATIE ROBERTSON
ADDRESS ON FILE

KATLIN NESBIT
ADDRESS ON FILE

KATRINA FOSTER
ADDRESS ON FILE

KATRINA WILLIAMS
ADDRESS ON FILE

KATTRELL TYISKA
ADDRESS ON FILE

KATY AREA ECONOMIC
DEVELOPMENT COUNCIL
6301 SOUTH STADIUM LANE STE 111
KATY, TX  77494

KATY INDEPENDENT SCHOOL
DISTRICT
6301 STADIUM LANE
KATY, TX  77494

KATY ISD
6301 S. STADIUM LANE
KATY, TX  77494

KATYE AUSTIN
ADDRESS ON FILE

KATZ MATLOCK PLACE LLC
DBA PIONEER VILLAS
200 W PIONEER PKWY
ARLINGTON, TX  76010

KAUFMAN CHAMBER OF COMMERCE
PO BOX 146
KAUFMAN, TX  75142

KAUFMAN COUNTY
100 N. WASHINGTON
KAUFMAN, TX  75142

KAUFMAN COUNTY
PO BOX 339
KAUFMAN, TX  75142

KAUFMAN COUNTY SENIOR
CITIZENS SERVICES
PO BOX 836
TERRELL, TX  75160

KAUFMAN RFD #3 - TERRELL
PO BOX 339
TAX COLLECTOR
KAUFMAN, TX  75142

KAUSHIK RAGHAVAN
ADDRESS ON FILE

KAVAN CLAYTON
ADDRESS ON FILE

KAY ANN MCKINNEY TRUST
ADDRESS ON FILE

KAY BARNES BAXTER
ADDRESS ON FILE

KAY BAUCH
ADDRESS ON FILE

KAY CUNNINGHAM
ADDRESS ON FILE

KAY ESTES
ADDRESS ON FILE

KAY H MCWHORTER
ADDRESS ON FILE

KAY L SMITH WERLIN EXEMPT
TRUST
ADDRESS ON FILE

KAY MERRITT
ADDRESS ON FILE

KAY PARTRIDGE
ADDRESS ON FILE

KAY ROBINSON
ADDRESS ON FILE

KAY TOSCANO
ADDRESS ON FILE

KAY ULOTH
ADDRESS ON FILE

KAY WILLIAMS
ADDRESS ON FILE

KAYCEE HOWARD
ADDRESS ON FILE

KAYCEE YARBROUGH AND JAMES
YARBROUGH
ADDRESS ON FILE

KAYDON CUSTOM FILTRATION
1571 LUKKEN INDUSTRIAL DR WEST
LA GRANGE, GA  30240

KAYDON CUSTOM FILTRATION
6908 RELIABLE PKWY
CHICAGO, IL  60686

KAYE SCHOLER LLP
425 PARK AVE
NEW YORK, NY  10022

KAYE SCHOLER LLP
901 15TH ST NW
WASHINGTON, DC  20005-2327

KAYE SCHOLER LLP
MICHAEL B. SOLOW, MANGAING
PARTNER
425 PARK AVENUE
NEW YORK, NY  10022-3598

KAY-KHOSRO ZAFAR
ADDRESS ON FILE

KAYLA LAWSON
ADDRESS ON FILE

KAYLA LORANCE
ADDRESS ON FILE

KAYLA SCHROEDER
ADDRESS ON FILE

KAYLA WHITE
ADDRESS ON FILE

KAYLEN CALVERT
ADDRESS ON FILE

KAYLEN E CALVERT
ADDRESS ON FILE

KAYLYNN BOYD
ADDRESS ON FILE

KAYOKO KUBOTA MANN ESTATE
ADDRESS ON FILE

KAZA IV LTD
DBA HUNTERS RIDGE APTS
10803 KEYSTONE BEND
AUSTIN, TX  78750

KB HOMES LONE STAR LP
DBA KB HOME HOUSTON
ATTN: MARK EUBANKS
11320 RICHMOND AVE
HOUSTON, TX  77082

KBA NORTH AMERICA INC
PO BOX 619006
DALLAS, TX  75261

KBR EMPLOYEE BENEFIT MASTER
TRUST HIGH YIELD
601 JEFFERSON STREET
HOUSTON, TX  77002-7900

KBR TECHNICAL SERVICES INC
601 JEFFERSON ST
HOUSTON, TX  77002

KBSR INC
SERVICEMASTER PROFESSIONAL
BUILDING MAINTENANCE INC
PO BOX 9690
TYLER, TX  75711

KC ASHFORD LAKES APARTMENTS
LP
DBA ASHFORD LAKES APARTMENTS
1200 S DAIRY ASHFORD ST
HOUSTON, TX  77077

KC CHAMPIONS CENTRE LP
DBA CHAMPIONS CENTRE
APARTMENTS
13222 CHAMPIONS CENTRE DR
HOUSTON, TX  77069

KC CHAMPIONS PARKE LP
DBA CHAMPIONS PARK
APARTMENTS
13050 CHAMPIONS PARK DR
HOUSTON, TX  77069

KC COMMONS APARTMENTS LP
DBA PARK ON WHITEHURST
APARTMENT
9941 WHITEHURST DR
DALLAS, TX  75243

KC COPPER MOUNTAIN LP
DBA COPPER MOUNTAIN
2501 BACON RANCH RD
KILLEEN, TX  76542

KC PALMS LLC
DBA PALMS AT CLEARLAKE
APARTMENT
1300 GEMINI ST
HOUSTON, TX  77058

KC PROVIDENCE PARK LP
DBA PROVIDENCE IN THE PARK
1601 WEST ARBROOK BLVD
ARLINGTON, TX  76015

KC SPRING CREEK APARTMENTS LP
DBA THE GIOVANNA APARTMENTS
1800 E SPRING CREEK PARKWAY
PLANO, TX  75074

KC STONEGATE APARTMENTS LP
DBA STONEGATE VILLAS
APARTMENTS
11111 GRANT RD
CYPRESS, TX  77429

KC SUPPLY CO INC
3306 WYOMING ST
KANSAS CITY, MO  64111

KC SUPPLY CO INC
PO BOX 412196
KANSAS CITY, MO  64141-2196

KC THORNBURY APARTMENTS LP
DBA THORNBURY APARTMENTS
705 HOLLISTER RD
HOUSTON, TX  77040

KCD GP2 LLC
C/O NOLAN REAL ESTATE
2020 W 89 TH ST 320
LEAWOOD, KS  66206

KCG INC
EARL WAYNE TAFF
1133 MAIN STREET
SUTIE 100
BLUE SPRINGS, MO  64015

KCG INC
1133 MAIN STREET, SUITE 100
BLUE SPRINGS, MO  64015

KCG INC
150 SOUTH WACKER DRIVE STE 10
CHICAGO, IL  60606

KCG INC
150 SOUTH WACKER DRIVE SUITE
1025
CHICAGO, IL  60606

KCG INC
15720 W 108TH ST
LENEXA, KS  66219

KCG INC
CSC LAWYER INC SRV CO
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

KCG INC
CSC LAWYERS INC SERVICE
COMPANY 221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

KCG INC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

KCG INC
CSC LAWYERS INC SERVICE
COMPANY
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

KCG INC
CSC LAWYERS INCORPORATING
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

KCG INC
GUNTY & MCCARTHY
SUSAN GUNTY
150 SOUTH WACKER DRIVE
SUITE 1025
CHICAGO, IL  60606

KCG INC
HERZOG CREBS
CARL PATRICK II MCNULTY
150 SOUTH WACKER DRIVE
SUITE 10
CHICAGO, IL  60606

KCG INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

KCG INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62704

KCG INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, MO  62704

KCG INC
MILTENBERGER LAW FIRM PLLC
LEWIS C. MILTENBERGER
700 N. CARROLL AVE, SUITE 140
SOUTHLAKE, TX  76092

KCG INC
PO BOX 419037
DAVID JOSEPH PAGE
TWO CITY PLACE DR
STE 150
ST LOUIS, MO  63141

KCG INC
PO BOX 419037
DAVID JOSEPH PAGE
TWO CITY PLACE DR
SUITE 150
ST LOUIS, MO  63141

KCG INC
PO BOX 419037
DAVID JOSEPH PAGE
TWO CITY PLACE DR
SUTIE 150
ST LOUIS, MO  63141

KCG INC
PO BOX 419037
DAVID JOSEPH PAGE
TWO CITY PLACE DR STE 150
ST LOUIS, MO  63141

KCG INC
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
KATHERINE HILLARY HA STEPP
5847 SAN FELIPE STREET, SUITE 2300
HOUSTON, TX  77057

KCGINC
15720 W 108TH ST
LENEXA, KS  66219

KCI INCORPORATED
1639 GUINOTTE
KANSAS CITY, MO  64120

KCM CORPORATION
6360 LEMON AVE
SAN GABRIEL, CA  91775

KCP&L GREATER MISSOURI
OPERATIONS COMPANY
NATIONAL REGISTERED AGENTS INC
300 B EAST HIGH ST
JEFFERSON CITY, MO  65101

KCP&L GREATER MISSOURI
OPERATIONS COMPANY
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

KCTC APARTMENTS LP
DBA TWIN CREEK APARTMENTS
401 S TWIN CREEK DR
KILLEEN, TX  76543

KD PARTNERS LLC
DBA PEAR RIDGE APARTMENTS
12721 METCALF AVE STE 200
OVERLAND PARK, KS  66213

KDT CONSTRUCTION INC
KEN SESSIONS
PO BOX 344
KIRVIN, TX  75848

KEAN MILLER TRUST ACCOUNT
ADDRESS ON FILE

KEARNEY TRAILERS LLC
1035 S STATE HWY 19
EMORY, TX  75440

KEARNEY TRAILERS LLC
ROUTE 2 BOX 192B
EMORY, TX  75440

KEDRA ODUOR
ADDRESS ON FILE

KEDRICK PARKER
ADDRESS ON FILE

KEDRICK V PARKER
ADDRESS ON FILE

KEE LITTLEMAN AND IRENE
VICTOR-LITTLEMAN
ADDRESS ON FILE

KEECHI WATER DIST. #1
P. O. BOX 958
TAX COLLECTOR
JACKSBORO, TX  76458-0958

KEELER AND LONG
ADDRESS ON FILE

KEELER DORR OLIVER BOILER CO
200 PUBLIC SQ # 38-A
CLEVELAND, OH  44114-2316

KEELER DORR OLIVER BOILER CO
CT CORPORATION SYSTEM
314 NORTH BROADWAY
ST LOUIS, MO  63102

KEELY NIENHISER
ADDRESS ON FILE

KEENE CORP
1810 READ STREET
OMAHA, NE  68112

KEENE ENGINEERING INC
8940 LURLINE AVE
CHATSWORTH, CA  91311

KEEP BIG SPRING BEAUTIFUL
215 W 3RD ST
BIG SPRING, TX  79721-1350

KEEP MIDLAND BEAUTIFUL
PO BOX 50432
MIDLAND, TX  79710

KEEP TEXAS BEAUTIFUL
8850 BUSINESS PARK DR STE 200
AUSTIN, TX  78759

KEETH JOHNSON
ADDRESS ON FILE

KEEVEN JONES
ADDRESS ON FILE

KEFA MITCHELL
ADDRESS ON FILE

KEGAN OLIVER
ADDRESS ON FILE

KEIDRIAN BROWN
ADDRESS ON FILE

KEIHAN RASEKHI
ADDRESS ON FILE

KEILA LUKE
ADDRESS ON FILE

KEILA SPENCE
ADDRESS ON FILE

KEISHA WILLIAMS
ADDRESS ON FILE

KEITH A & SANDRA KRIDLER
ADDRESS ON FILE

KEITH A MATHEWS
ADDRESS ON FILE

KEITH A THOMAS
ADDRESS ON FILE

KEITH ADAMS
ADDRESS ON FILE

KEITH ALLAN HURST
ADDRESS ON FILE

KEITH AVANTS
ADDRESS ON FILE

KEITH BALLOW
ADDRESS ON FILE

KEITH BRYANT
ADDRESS ON FILE

KEITH CAFFEY
ADDRESS ON FILE

KEITH CROWELL
ADDRESS ON FILE

KEITH E. HOLMES
ADDRESS ON FILE

KEITH EUGENE ROE
ADDRESS ON FILE

KEITH FERGUSON
ADDRESS ON FILE

KEITH FORD
ADDRESS ON FILE

KEITH FULLER
ADDRESS ON FILE

KEITH HARDMAN
ADDRESS ON FILE

KEITH HARTER
ADDRESS ON FILE

KEITH HEAD AND IONE HEAD
ADDRESS ON FILE

KEITH HINES
ADDRESS ON FILE

KEITH HOGG
ADDRESS ON FILE

KEITH HUTTON
ADDRESS ON FILE

KEITH JOHNSON
ADDRESS ON FILE

KEITH JONES
ADDRESS ON FILE

KEITH L EMMONS
ADDRESS ON FILE

KEITH LAMBRIGHT
ADDRESS ON FILE

KEITH LAWSON
ADDRESS ON FILE

KEITH MOND
ADDRESS ON FILE

KEITH PAIR
ADDRESS ON FILE

KEITH PINE
ADDRESS ON FILE

KEITH RANDALL
ADDRESS ON FILE

KEITH RANSFER
ADDRESS ON FILE

KEITH ROBERTSON
ADDRESS ON FILE

KEITH SCARMARDO
ADDRESS ON FILE

KEITH SCHREITER
ADDRESS ON FILE

KEITH SCOTT
ADDRESS ON FILE

KEITH SMITH
ADDRESS ON FILE

KEITH SUNDAY
ADDRESS ON FILE

KEITH TATUM
ADDRESS ON FILE

KEITH TURCHI
ADDRESS ON FILE

KEITH VALDEZ
ADDRESS ON FILE

KEITHA KENNARD
ADDRESS ON FILE

KEITHLEY INSTRUMENTS INC
28775 AURORA RD
CLEVELAND, OH  44139-1891

KEITHS COMMERCIAL
REFRIGERATION INC
PO BOX 8562
LONGVIEW, TX  75607

KEITH'S COMMERCIAL
REFRIGERATION INC
PO BOX 1558
GILMER, TX  75644

KEITH'S COMMERCIAL
REFRIGERATION INC
PO BOX 8562
LONGVIEW, TX  75607

KEKST AND COMPANY INC
16655 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

KEKST AND COMPANY INC
C/O BANK OF AMERICA
16655 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

KEKST AND COMPANY INC
JEFFREY TAUFIELD, VICE
CHAIRMAN
437 MADISON AVENUE
NEW YORK, NY  10022

KELBY HOLT
ADDRESS ON FILE

KELCHER MANAGEMENT INC
3500 KIM DR
IRVING, TX  75061

KELDRED MARTIN
ADDRESS ON FILE

KELLEN LOCKE
ADDRESS ON FILE

KELLEY HEATH
ADDRESS ON FILE

KELLEY JAMES
ADDRESS ON FILE

KELLEY MCKINNEY YOUNG
ADDRESS ON FILE

KELLI CHRISTINE HEINZERLING
ADDRESS ON FILE

KELLI PETTY
ADDRESS ON FILE

KELLI ROD
ADDRESS ON FILE

KELLIE HICKEY
ADDRESS ON FILE

KELLIE REED
ADDRESS ON FILE

KELLOG BROWN & ROOT LLC
601 JEFFERSON ST
HOUSTON, TX  77002

KELLOGG COMPANY
1 KELLOGG SW
BATTLE CREEK, MI  49017

KELLOGG CRANK SHAFT CO
3524 WAYLAND DR
JACKSON, MI  49202

KELLY ANN HARBOUR
ADDRESS ON FILE

KELLY ARTEAGA
ADDRESS ON FILE

KELLY BOREN
ADDRESS ON FILE

KELLY BROOKS
ADDRESS ON FILE

KELLY BROWN
ADDRESS ON FILE

KELLY CAPITAL LLC DBA NATIONAL
225 BROADWAY
SAN DIEGO, CA  92101

KELLY CAPITAL LLC DBA NATIONAL
CORPORATION SERVICE COMPANY
40 TECHNOLOGY PARKWAY 300
NORCROSS, GA  30092

KELLY DAVIS
ADDRESS ON FILE

KELLY FAVER
ADDRESS ON FILE

KELLY FRAZIER
ADDRESS ON FILE

KELLY HALE
ADDRESS ON FILE

KELLY HAMILTON
ADDRESS ON FILE

KELLY HART & HALLMAN
ADDRESS ON FILE

KELLY HART & HALLMAN
DEE J. KELLY, JR., MANAGAING
PARTNER
WELLS FARGO TOWER
201 MAIN STREET, SUITE 2500
FORT WORTH, TX  76102

KELLY HASS
ADDRESS ON FILE

KELLY HOUSTON BROWN
ADDRESS ON FILE

KELLY J ALSUP
ADDRESS ON FILE

KELLY MARS
ADDRESS ON FILE

KELLY MATHIS
ADDRESS ON FILE

KELLY MOORE PAINT COMPANY
1075 COMMERCIAL  ST
SAN CARLOS, CA  94070

KELLY MOORE PAINT COMPANY
FOLEY & MANSFIELD
LAWRENCE S  DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

KELLY MOORE PAINT COMPANY
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

KELLY MOORE PAINT COMPANY
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO  63110

KELLY MOORE PAINT COMPANY
FOLEY & MANSFIELD
WILLIAM C. FOOTE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

KELLY MOORE PAINT COMPANY
FOLEY & MANSFIELD
WILLIAM C. FOOTE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

KELLY MOORE PAINT COMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
TODD N. WADE
THREE EMBARCADERO CENTER,
8TH FLOOR
SAN FRANCISCO, CA  94111-4024

KELLY MOORE PAINT COMPANY
PATRICK T MCDONALD
987 COMMERCIAL ST
SAN CARLOS, CA  94070

KELLY MOORE PAINT COMPANY
ROBERT STETSON
987 COMMERCIAL ST
SAN CARLOS, CA  94070

KELLY MOORE PAINT OCMPANY
1075 COMMERCIAL  ST
SAN CARLOS, CA  94070

KELLY NGUYEN
ADDRESS ON FILE

KELLY OFFIELD
ADDRESS ON FILE

KELLY ROBERTSON
ADDRESS ON FILE

KELLY SCRUGGS
ADDRESS ON FILE

KELLY SUPLLY COMPANY
PO BOX 1328
GRAND ISLAND, NE  68802-1328

KELLY SUPPLY DBA KSCDIRECT
4242 S 90TH ST
OMAHA, NE  68127

KELLY THOMAS
ADDRESS ON FILE

KELLY VANDEGRIFF
ADDRESS ON FILE

KELLY WHEELER
ADDRESS ON FILE

KELLYE KILGARIFF
ADDRESS ON FILE

KELLYMOOREPAINTCOMPANY
1075 COMMERCIAL  ST
SAN CARLOS, CA  94070

KELLYMOOREPAINTCOMPANY
987 COMMERCIAL STREET
SAN CARLOS, CA  94070

KELLYMOOREPAINTCOMPANY
BROWN MCCARROLL & OAKS
HARTLINE, LLP INC
JOHN HENDERSON
ASBESTOS DEPARTMENT
111 CONGRESS AVE, SUITE 1215
AUSTIN, TX  78701

KELLYMOOREPAINTCOMPANY
FOLEY & MANSFIELD
LAWRENCE S DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO 63110

KELLYMOOREPAINTCOMPANY
FOLEY & MANSFIELD
WILLIAM C. FOOTE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO 63110

KELLYMOOREPAINTCOMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
PATRICIA KAY ANDREWS
1717 WEST 6TH STREET, SUITE 250
AUSTIN, TX 78703-4777

KELLYMOOREPAINTCOMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
TODD N. WADE
3 EMBARCADERO CTR, 8TH FLOOR
SAN FRANCISCO, CA 94111-4024

KELLYMOOREPAINTCOMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
TODD N. WADE
4514 COLE AVE, SUITE 500
DALLAS, TX 75205-5412

KELLYMOOREPAINTCOMPANY
ROBERT STETSON
987 COMMERCIAL ST
SAN CARLOS, CA 94070

KELLYMOOREPAINTCOMPANY
TODD WADE
111 CONGRESS AVE., #1215
AUSTIN, TX 78701

KELLY'S CARTHAGE COLLISION
CENTER INC
PO BOX 492
CARTHAGE, TX 75633

KELLYS PAINT AND BODY
2029 US HWY 79
PO BOX 492
CARTHAGE, TX 75633

KELM ENGINEERING
2721 COUNTY RD 209
DANBURY, TX 77534

KELM ENGINEERING
907 S FRIENDSWOOD DR STE 202
FRIENDSWOOD, TX 77546

KELSEY CLARK
ADDRESS ON FILE

KELSEY HAYES COMPANY
37000 PLYMOUTH ROAD
LIVONIA, MI 48150

KELSEY HAYES COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO 63105

KELSEY HAYES COMPANY
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
EDWARD S JR BOTT
10 S BROADWAY STE 2000
ST LOUIS, MO 63102

KELSEY LEWIS
ADDRESS ON FILE

KELSI RECTOR
ADDRESS ON FILE

KELVIN ATES
ADDRESS ON FILE

KELVIN DAVIS
ADDRESS ON FILE

KELVIN ROBERTSON
ADDRESS ON FILE

KEMA INC
5202 PAYSPHERE CIRCLE
CHICAGO, IL 60674

KEMA INC
67 SOUTH BEDFORD ST
SUITE 201 E
BURLINGTON, MA  01803

KEN AMERICAN RESOURCES, INC.
MURRAY ENERGY CORP.
GARY M. BROADBENT
56854 PLEASANT RIDGE ROAD
ALLENDONIA, OH  43902

KEN ANDRUS
ADDRESS ON FILE

KEN COX
ADDRESS ON FILE

KEN CURRAN
ADDRESS ON FILE

KEN DEFRANCE
ADDRESS ON FILE

KEN KOEHLER
ADDRESS ON FILE

KEN MILLER
ADDRESS ON FILE

KEN TIGERT
ADDRESS ON FILE

KEN W JOHNSON
ADDRESS ON FILE

KEN WEINS
ADDRESS ON FILE

KEN WORTH TRUCK CO
10630 N.E. 38TH PL
KIRKLAND, WA  98033

KENCO ENGINEERING COMPANY INC
DEPT #15
PO BOX 21228
TULSA, OK  74121-1228

KENCO ENGINEERING COMPANY INC
PO BOX 470426
TULSA, OK  74147

KENCO GOLF CARS
5231 SOUTH ST
NACOGDOCHES, TX  75964

KENCO GOLF CARS
5231 SOUTH ST HWY 59
NACOGDOCHES, TX  75964

KENCO POOLS SPAS BILLIARDS &
GOLF CARS
5231 SOUTH ST
NACOGDOCHES, TX  75964

KENDALL CLEVELAND
ADDRESS ON FILE

KENDALL COUNTY TAX OFFICE
PO BOX 1377
BOERNE, TX  78006-1377

KENDALL HOMES
427 MASON PARK BLVD
KATY, TX  77450

KENDALL RIEGER
ADDRESS ON FILE

KENDELL LEE
ADDRESS ON FILE

KENDRA LEWIS
ADDRESS ON FILE

KENDRA LIDDELL
ADDRESS ON FILE

KENDRA RENEE POTTS SCHLIESZUS
ADDRESS ON FILE

KENDRICK CANNON
ADDRESS ON FILE

KENDRICK HOLLINS
ADDRESS ON FILE

KENDRICK ROGERS
ADDRESS ON FILE

KENDRICK WILSON
ADDRESS ON FILE

KENEDY COUNTY TAX OFFICE
PO BOX 129
SARITA, TX  78385-0129

KENESHA KING
ADDRESS ON FILE

KENISHA MAXIE
ADDRESS ON FILE

KENLEA RICHARDS
ADDRESS ON FILE

KENMOR ELECTRIC COMPANY
8330 HANSEN ROAD
HOUSTON, TX  77075

KENMOR ELECTRIC COMPANY LP
8330 HANSEN RD
HOUSTON, TX  77075

KENNAMETAL INC
501 PARK E BLVD
NEW ALBANY, IN  47150

KENNAMETAL INC
501 PARK EAST BOULEVARD
NEW ALBANY, IN  47150

KENNAMETAL INC
MINING & CONSTRUCTION DIV
1600 TECHNOLOGY WAY
LATROBE, PA  15650-0231

KENNAMETAL INC
PO BOX 360249M
PITTSBURGH, PA  15250-6249

KENNAMETAL TRICON METALS &
SERVICES INC
6899 PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA  30092

KENNAMETAL TRICON METALS &
SERVICES INC
DEPT AT 952850
ATLANTA, GA  31192-2850

KENNAMETAL TRICON METALS &
SERVICES INC
PO BOX 101447
BIRMINGHAM, AL  35210

KENNARD ISD
304 STATE HWY 7 EAST
KENNARD, TX  75847

KENNARD MORTON
ADDRESS ON FILE

KENNECOTT URANIUM COMPANY
PO BOX 1500
RAWLINGS, WY  82301

KENNECOTT UTAH COPPER LLC
4700 DAYBREAK PKWY
SOUTH JORDAN, UT  84095

KENNEDALE ARTS & CULTURE
FOUNDATION
405 MUNICIPAL DRIVE
KENNEDALE, TX  76060

KENNEDALE CHAMBER OF
COMMERCE
PO BOX 1552
KENNEDALE, TX  76060

KENNEDALE ROTARY
C/O RICHARD A SHERMAN
4202 EAGLE RIDGE DR
ARLINGTON, TX  76016

KENNEDY BEDFORD
ADDRESS ON FILE

KENNEDY ELECTRIC INC
2502 EDINBURGH DR
MESQUITE, TX  75150

KENNEDY ELECTRIC INC
2502 EDINBURGH ST
MESQUITE, TX  75150-5604

KENNEDY REPORTING SERVICE INC
13101 NW FREEWAY STE 210
HOUSTON, TX  77040

KENNEDY VALVE COMPANY
1021 E WATER ST
ELMIRA, NY  14901

KENNEDY VALVES
1021 E WATER ST
ELMIRA, NY  14901

KENNEDY WIRE ROPE & SLING CO
PO BOX 4016
CORPUS CHRISTI, TX  78469-4016

KENNEDY WIRE ROPE AND SLING
CO.
4202 DIVIDEND DR
SAN ANTONIO, TX  78219

KENNEDY WIRE ROPE AND SLING
CO.
PO BOX 4016
CORPUS CHRISTI, TX  78469-4016

KENNEDY WIRE ROPE AND SLING
CO.
PO BOX 4016
302 FLATO STREET
CORPUS CHRISTI, TX  78469-4016

KENNETH & MARTHA E RAY
ADDRESS ON FILE

KENNETH AGGEN
ADDRESS ON FILE

KENNETH ALLEN
ADDRESS ON FILE

KENNETH AMERSON
ADDRESS ON FILE

KENNETH AND DORIS I KEITH
ADDRESS ON FILE

KENNETH APPLE
ADDRESS ON FILE

KENNETH ARTHUR BURKE JR
ADDRESS ON FILE

KENNETH AUSTIN
ADDRESS ON FILE

KENNETH B. HAGGERTY
ADDRESS ON FILE

KENNETH BAGGETT
ADDRESS ON FILE

KENNETH BAILEY
ADDRESS ON FILE

KENNETH BAKER
ADDRESS ON FILE

KENNETH BARNES
ADDRESS ON FILE

KENNETH BARRETT
ADDRESS ON FILE

KENNETH BEAVER
ADDRESS ON FILE

KENNETH BELOTE
ADDRESS ON FILE

KENNETH BIENSKI
ADDRESS ON FILE

KENNETH BILLINGS
ADDRESS ON FILE

KENNETH BLACK
ADDRESS ON FILE

KENNETH BLANTON
ADDRESS ON FILE

KENNETH BLENK
ADDRESS ON FILE

KENNETH BOUNDS
ADDRESS ON FILE

KENNETH BRADLEY
ADDRESS ON FILE

KENNETH BREEDEN
ADDRESS ON FILE

KENNETH BROOKS
ADDRESS ON FILE

KENNETH BROWN
ADDRESS ON FILE

KENNETH BRUCE BLACKBURN
ADDRESS ON FILE

KENNETH BRUMLEY
ADDRESS ON FILE

KENNETH BULIN
ADDRESS ON FILE

KENNETH BURNS
ADDRESS ON FILE

KENNETH BUSBEY
ADDRESS ON FILE

KENNETH CANNON
ADDRESS ON FILE

KENNETH CENTERS
ADDRESS ON FILE

KENNETH CHAPITAL
ADDRESS ON FILE

KENNETH CHARLO
ADDRESS ON FILE

KENNETH CLEVENGER
ADDRESS ON FILE

KENNETH COHRT
ADDRESS ON FILE

KENNETH COOPER
ADDRESS ON FILE

KENNETH CROWELL
ADDRESS ON FILE

KENNETH CULLUM
ADDRESS ON FILE

KENNETH CUPP
ADDRESS ON FILE

KENNETH D MOORE
ADDRESS ON FILE

KENNETH DAVIS
ADDRESS ON FILE

KENNETH DEAN
ADDRESS ON FILE

KENNETH DEAN RAY
ADDRESS ON FILE

KENNETH DEFRANCE
ADDRESS ON FILE

KENNETH DEITIKER
ADDRESS ON FILE

KENNETH DENNEY
ADDRESS ON FILE

KENNETH DENNISTON
ADDRESS ON FILE

KENNETH DEWAYNE ROGERS
ADDRESS ON FILE

KENNETH DREW
ADDRESS ON FILE

KENNETH DUFFER
ADDRESS ON FILE

KENNETH DWINELL
ADDRESS ON FILE

KENNETH E CONWAY
ADDRESS ON FILE

KENNETH E HAMILTON GP
DBA MCGREGOR SENIORS
APTS LP
PO BOX 162358
FORT WORTH, TX  76161-2358

KENNETH E HAMILTON GP
DBA RUSK SENIORS APARTMENTS
LP
PO BOX 162358
FORT WORTH, TX  76161-2358

KENNETH E HAMILTON GP
DBA TROUP SENIORS APARTMENTS
LP
PO BOX 162358
FORT WORTH, TX  76161-2358

KENNETH E WAGNER
ADDRESS ON FILE

KENNETH EMBRY
ADDRESS ON FILE

KENNETH F JOHNSON
ADDRESS ON FILE

KENNETH FABIAN
ADDRESS ON FILE

KENNETH FARRIS
ADDRESS ON FILE

KENNETH FENTRESS
ADDRESS ON FILE

KENNETH FLANAGAN
ADDRESS ON FILE

KENNETH FOLLEY
ADDRESS ON FILE

KENNETH FULLER
ADDRESS ON FILE

KENNETH GERHARDT
ADDRESS ON FILE

KENNETH GLADDEN
ADDRESS ON FILE

KENNETH GOGGANS
ADDRESS ON FILE

KENNETH GRAY
ADDRESS ON FILE

KENNETH HAGAN AND JANET
HAGAN
ADDRESS ON FILE

KENNETH HAGGERTY
ADDRESS ON FILE

KENNETH HANCOCK
ADDRESS ON FILE

KENNETH HARDING
ADDRESS ON FILE

KENNETH HAZELIP
ADDRESS ON FILE

KENNETH HENIGSMITH
ADDRESS ON FILE

KENNETH J SABELLA II AND
ADDRESS ON FILE

KENNETH JAGGERS
ADDRESS ON FILE

KENNETH JENNINGS AND JEAN
JENNINGS
ADDRESS ON FILE

KENNETH JOHN MARTIN, JR.
ADDRESS ON FILE

KENNETH JOHNSON
ADDRESS ON FILE

KENNETH JONES
ADDRESS ON FILE

KENNETH K KENNY II TRUST
ADDRESS ON FILE

KENNETH KEELING
ADDRESS ON FILE

KENNETH KING
ADDRESS ON FILE

KENNETH KOSCIELNIAK
ADDRESS ON FILE

KENNETH L BARTON
ADDRESS ON FILE

KENNETH L PENNEY
ADDRESS ON FILE

KENNETH L WHITE
ADDRESS ON FILE

KENNETH L WILHITE
ADDRESS ON FILE

KENNETH LESCHBER
ADDRESS ON FILE

KENNETH LESTER
ADDRESS ON FILE

KENNETH LEWIS
ADDRESS ON FILE

KENNETH LINDSEY
ADDRESS ON FILE

KENNETH LOCK
ADDRESS ON FILE

KENNETH LOGAN
ADDRESS ON FILE

KENNETH M BESECKER
ADDRESS ON FILE

KENNETH MALOY
ADDRESS ON FILE

KENNETH MANTEY
ADDRESS ON FILE

KENNETH MCCANN
ADDRESS ON FILE

KENNETH MCELMURRY
ADDRESS ON FILE

KENNETH MCLERRAN
ADDRESS ON FILE

KENNETH MOORE
ADDRESS ON FILE

KENNETH MORRIS & MARTHA
HEARD
ADDRESS ON FILE

KENNETH MORROW
ADDRESS ON FILE

KENNETH MOSTYN
ADDRESS ON FILE

KENNETH MUNN
ADDRESS ON FILE

KENNETH NABERS
ADDRESS ON FILE

KENNETH NEIL SYNATSCHK
ADDRESS ON FILE

KENNETH NICKERSON
ADDRESS ON FILE

KENNETH NORS
ADDRESS ON FILE

KENNETH NUSSBAUMER
ADDRESS ON FILE

KENNETH OGNOWSKI
ADDRESS ON FILE

KENNETH OPELA
ADDRESS ON FILE

KENNETH PENNER
ADDRESS ON FILE

KENNETH PENNEY
ADDRESS ON FILE

KENNETH PETERS
ADDRESS ON FILE

KENNETH PETTY
ADDRESS ON FILE

KENNETH PONTARELLI
ADDRESS ON FILE

KENNETH PRICE
ADDRESS ON FILE

KENNETH RAY MCLERRAN
ADDRESS ON FILE

KENNETH REESE
ADDRESS ON FILE

KENNETH REEVES
ADDRESS ON FILE

KENNETH REYNOLDS
ADDRESS ON FILE

KENNETH RHOADES
ADDRESS ON FILE

KENNETH RICE
ADDRESS ON FILE

KENNETH RICHARDSON
ADDRESS ON FILE

KENNETH RICHMAN
ADDRESS ON FILE

KENNETH RILEY
ADDRESS ON FILE

KENNETH ROACH
ADDRESS ON FILE

KENNETH RUSSELL
ADDRESS ON FILE

KENNETH S JUVETTE
ADDRESS ON FILE

KENNETH SABELLA
ADDRESS ON FILE

KENNETH SATHER
ADDRESS ON FILE

KENNETH SCOTT STANLEY
ADDRESS ON FILE

KENNETH SELLERS
ADDRESS ON FILE

KENNETH SENKEL
ADDRESS ON FILE

KENNETH SESSIONS
ADDRESS ON FILE

KENNETH SEXSON
ADDRESS ON FILE

KENNETH SHAW
ADDRESS ON FILE

KENNETH SHEFFIELD
ADDRESS ON FILE

KENNETH SHORT
ADDRESS ON FILE

KENNETH SMITH
ADDRESS ON FILE

KENNETH SMITHER
ADDRESS ON FILE

KENNETH SPEARS
ADDRESS ON FILE

KENNETH STOKER
ADDRESS ON FILE

KENNETH STONE
ADDRESS ON FILE

KENNETH STROADE
ADDRESS ON FILE

KENNETH SYLVESTER AND SHARON
SYLVESTER
ADDRESS ON FILE

KENNETH TAYLOR
ADDRESS ON FILE

KENNETH THOMPSON
ADDRESS ON FILE

KENNETH TIDROW
ADDRESS ON FILE

KENNETH VANCLEAVE
ADDRESS ON FILE

KENNETH VEHSTEDT
ADDRESS ON FILE

KENNETH VERNON ASPINWALL
ADDRESS ON FILE

KENNETH W & BETTIE W JORDAN
ADDRESS ON FILE

KENNETH W CARIKER
ADDRESS ON FILE

KENNETH W MCANALLY
ADDRESS ON FILE

KENNETH W PRICE
ADDRESS ON FILE

KENNETH W RAGLE AND SHARON Z
ADDRESS ON FILE

KENNETH W. COKER
ADDRESS ON FILE

KENNETH WATERMAN
ADDRESS ON FILE

KENNETH WEEDIN
ADDRESS ON FILE

KENNETH WHITE
ADDRESS ON FILE

KENNETH WILLIAMS
ADDRESS ON FILE

KENNETH WINKLER
ADDRESS ON FILE

KENNETH WORD
ADDRESS ON FILE

KENNETH YOSENICK
ADDRESS ON FILE

KENNEY INDUSTRIES INC
DBA COMMERCIAL MACHINING
DBA PRODUCTION MACHINING &
MFG
2110 PANORAMIC CIR
DALLAS, TX  75212

KENNIE EMBREE
ADDRESS ON FILE

KENNIETH RAINES
ADDRESS ON FILE

KENNITH BLANKUMSEE
ADDRESS ON FILE

KENNITH HARDT
ADDRESS ON FILE

KENNITH RAE
ADDRESS ON FILE

KENNITH THOMAS
ADDRESS ON FILE

KENNITH WATSON
ADDRESS ON FILE

KENNY JOHN
ADDRESS ON FILE

KENNY MARCHANT'S OFFICE
SUPPLY
ATTN: FLAG ORDER
1110 LONGWORTH HOB
WASHINGTON, DC  20515

KENNY MARENCO
ADDRESS ON FILE

KENNY WALDROP
ADDRESS ON FILE

KENS WORTH TRUCK CO
PO BOX 1000
KIRKLAND, WA  98083-1000

KENT CARTER INC
8344 E RL THORNTON FRWY
DALLAS, TX  75228

KENT COUNTY TAX OFFICE
PO BOX 7
JAYTON, TX  79528-0007

KENT FULKS PROPERTIES
9710 AMBERLEY DR
DALLAS, TX  75243

KENT L PLOTNER
ADDRESS ON FILE

KENT MOREY
ADDRESS ON FILE

KENT WHITING
ADDRESS ON FILE

KENTILE FLOORS INC
136 EAST 57TH STREET, RM. 907
NEW YORK, NY  10022

KENTILE FLOORS INC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

KENTILE FLOORS INC
80 BROAD STREET - 23RD FLOOR
NEW YORK, NY  10004

KENTILE FLOORS INC
BAKER STERCHI COWDEN & RICE
LLC
PETER BOONE HOFFMAN
1010 MARKET STREET
SUITE 950
ST LOUIS, MO  63101

KENTILE FLOORS INC
BAKER STERCHI COWDEN & RICE
LLC
ROBERT FRANCES CHANDLER
1010 MARKET STREET
SUITE 950
ST LOUIS, MO  63101

KENTILE FLOORS INC
CT CORPORATION SYSTEM
314 NORTH BROADWAY
ST LOUIS, MO  63102

KENTILE FLOORS INC
EDWARDS WILDMAN PALMER LLP
20 CHURCH STREET
20TH FLOOR
HARTFORD, CT  06103

KENTILE FLOORS INC
G & K CONSULTANTS
4 RITA STREET
SYOSSET, NY  11791

KENTILE FLOORS INC
KENTLE ROAD
SOUTH PLAINFIELD, NJ  07080

KENTILE FLOORS INC
SANDERS GROPPER
31 EAST 28TH STREET
NEW YORK, NY  10016

KENTILE FLOORS INC
SANDERS GROPPER
4 RITA STREET
SYOSSET, NY  11791

KENTILE FLOORS INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JOHN ROBERT SKRABANEK
100 CONGRESS AVE, SUITE 800
AUSTIN, TX  78701

KENTLAND ELKHORN COAL CORP
BRYAN CAVE, LLP-ST. LOUIS
ONE METROPOLITAN SQUARE
211 NORTH BROADWAY, ST 3600
ST. LOUIS, MO  63102-2750

KENTUCKY DEPARTMENT OF
REVENUE
DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY  40601-2103

KENTUCKY DEPT FOR
ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT, KY  40601

KENTUCKY OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1024 CAPITAL CENTER DR
FRANKFORT, KY  40601

KENTUCKY OFFICE OF THE
ATTORNEY GENERAL
LOUISVILLE
CONSUMER PROTECTION DIVISION
310 WHITTINGTON PKWY STE 101
LOUISVILLE, KY  40222

KENTUCKY OFFICE OF THE
ATTORNEY GENERAL
PRESTONSBURG
361 N LAKE DR
PRESTONSBURG, KY  41653

KENTUCKY PERSONNEL CABINET
UNEMPLOYMENT INSURNACE
STATE OFFICE BUILDING
501 HIGH STREET
FRANKFORT, KY  40601

KENTUCKY POWER CO.
AMERICAN ELECTRIC POWER
SERVICE CORP.
JANET J. HENRY, DEPUTY GENERAL
COUNSEL
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF
REVENUE
FRANKFORT, KY  40619-0007

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF
TREASURY
UNCLAIMED PROPERTY DIVISION
1050 US HWY 127 S STE 100
FRANKFORT, KY  40601

KENTUCKY UNCLAIMED PROPERTY
DIVISION
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT, KY  40601

KENYA MOSES
ADDRESS ON FILE

KEOLA MAN
ADDRESS ON FILE

KEPNER TREGOE INC
116 VILLAGE BLVD STE 300
PRINCETON, NJ  08540

KERA
NORTH TEXAS PUBLIC
BROADCASTING
3000 HARRY HINES BLVD
DALLAS, TX  75201

KERLIN KELLER
ADDRESS ON FILE

KERMIT BENTON DURABLE POWER
OF
ATTORNEY FOR ASSETS FOR CLARA
C BENTON
5615 ALADDIN ST
LOS ANGELES, CA  90008

KERMIT STOSBERG
ADDRESS ON FILE

KERR CORPORATION
1717 W COLLINS AVE
ORANGE, CA  92867

KERR COUNTY TAX OFFICE
700 MAIN ST
STE 124
KERRVILLE, TX  78028-5326

KERR MCGEE CORPORATION
MORROW WILLNAUER
KLOSTERMAN CHURCH, LLC
JAMES CHRISTIAN MORROW
10401 HOLMES
SUITE 300
KANSAS CITY, MO  64131

KERR MCGEE CORPORATION
MORROW WILLNAUER
KLOSTERMAN CHURCH, LLC
LAURA ANNE RHEA
10401 HOLMES
SUITE 300
KANSAS CITY, MO  64131-4509

KERR MCGEE CORPORATION
THE CORPORATION COMPANY
1833 SOUTH MORGAN ROAD
OKLAHOMA CITY, OK  73128

KERR MCGEE CORPORATION
THE CORPORATION COMPANY
1833 SOUTH MORGAN ROAD
OKLAHOMA CITY,, OK  73128

KERRIE COBB
ADDRESS ON FILE

KERRIE L PINEDA
ADDRESS ON FILE

KERRIE PINEDA
ADDRESS ON FILE

KERRILL K TAYLOR
ADDRESS ON FILE

KERRILL TAYLOR
ADDRESS ON FILE

KERRY ALLEN
ADDRESS ON FILE

KERRY BEXLEY
ADDRESS ON FILE

KERRY BULLARD
ADDRESS ON FILE

KERRY COOPER
ADDRESS ON FILE

KERRY DECK
ADDRESS ON FILE

KERRY MILLS
ADDRESS ON FILE

KERRY ROBINSON
ADDRESS ON FILE

KERRY SITTON
ADDRESS ON FILE

KERRY WRIGHT
ADDRESS ON FILE

KESHAV BUDWAL
ADDRESS ON FILE

KESHIA BEARD
ADDRESS ON FILE

KESLEY EARL MOORE
ADDRESS ON FILE

KESTREL GROUP INC
13704 ABINGER COURT
LITTLE ROCK, AR  72212

KESTREL POWER ENGINEERING LLC
9126 N 2150 E RD
FAIRBURY, IL  61739

KEVEN MOON
ADDRESS ON FILE

KEVEN RICHARDSON
ADDRESS ON FILE

KEVIN A ROSS
ADDRESS ON FILE

KEVIN ALEXANDER
ADDRESS ON FILE

KEVIN ALLAN CLEMONS
ADDRESS ON FILE

KEVIN ANDREW MCMILLEN
ADDRESS ON FILE

KEVIN ARRINGTON
ADDRESS ON FILE

KEVIN ASHBY
ADDRESS ON FILE

KEVIN B CRESS
ADDRESS ON FILE

KEVIN B DREHER
ADDRESS ON FILE

KEVIN B KENNEDY
ADDRESS ON FILE

KEVIN BAGLEY
ADDRESS ON FILE

KEVIN BARCHENGER
ADDRESS ON FILE

KEVIN BERTLING
ADDRESS ON FILE

KEVIN BEVARD
ADDRESS ON FILE

KEVIN BIRD
ADDRESS ON FILE

KEVIN BLAINE CRIM
ADDRESS ON FILE

KEVIN BLAIR DAGEN
ADDRESS ON FILE

KEVIN BOHN
ADDRESS ON FILE

KEVIN BOOTHE
ADDRESS ON FILE

KEVIN BOSTAD
ADDRESS ON FILE

KEVIN BOWLDEN
ADDRESS ON FILE

KEVIN BUSH
ADDRESS ON FILE

KEVIN C RUDY
ADDRESS ON FILE

KEVIN CHILDRESS
ADDRESS ON FILE

KEVIN CHIU
ADDRESS ON FILE

KEVIN CHUMNEY
ADDRESS ON FILE

KEVIN CLEMONS
ADDRESS ON FILE

KEVIN COGAN
ADDRESS ON FILE

KEVIN COOKE
ADDRESS ON FILE

KEVIN CRITTENDEN
ADDRESS ON FILE

KEVIN D POTTS
ADDRESS ON FILE

KEVIN DAMRON
ADDRESS ON FILE

KEVIN DICKERSON
ADDRESS ON FILE

KEVIN DODSON
ADDRESS ON FILE

KEVIN FEASE
ADDRESS ON FILE

KEVIN FITE
ADDRESS ON FILE

KEVIN FORREST HARRIS
ADDRESS ON FILE

KEVIN FREDERICK JONES JR
ADDRESS ON FILE

KEVIN FREDRICK JONES JR
ADDRESS ON FILE

KEVIN GILBREATH
ADDRESS ON FILE

KEVIN GOLDMAN
ADDRESS ON FILE

KEVIN HENSLEY
ADDRESS ON FILE

KEVIN HUBERT
ADDRESS ON FILE

KEVIN ICE
ADDRESS ON FILE

KEVIN JARRELL
ADDRESS ON FILE

KEVIN JENSCHKE
ADDRESS ON FILE

KEVIN JENSEN
ADDRESS ON FILE

KEVIN JONES
ADDRESS ON FILE

KEVIN K KENNY
ADDRESS ON FILE

KEVIN KELLER
ADDRESS ON FILE

KEVIN KENNEDY
ADDRESS ON FILE

KEVIN KENT
ADDRESS ON FILE

KEVIN KERBER
ADDRESS ON FILE

KEVIN KIRBY
ADDRESS ON FILE

KEVIN KRCIL
ADDRESS ON FILE

KEVIN LAMBERTH
ADDRESS ON FILE

KEVIN LAMONT HILL
ADDRESS ON FILE

KEVIN LEE JONES
ADDRESS ON FILE

KEVIN LONG
ADDRESS ON FILE

KEVIN LOVE
ADDRESS ON FILE

KEVIN MABE
ADDRESS ON FILE

KEVIN MCALISTER
ADDRESS ON FILE

KEVIN MCMILLEN
ADDRESS ON FILE

KEVIN MICHAEL SHANNON
ADDRESS ON FILE

KEVIN MITCHELL
ADDRESS ON FILE

KEVIN MONDON
ADDRESS ON FILE

KEVIN PALMS
ADDRESS ON FILE

KEVIN PAYNE
ADDRESS ON FILE

KEVIN PETERSON
ADDRESS ON FILE

KEVIN POTTS
ADDRESS ON FILE

KEVIN POWERS
ADDRESS ON FILE

KEVIN PUSTEJOVSKY
ADDRESS ON FILE

KEVIN QUILLIAMS
ADDRESS ON FILE

KEVIN R CURBO ET UX SALLY
ADDRESS ON FILE

KEVIN RAMM
ADDRESS ON FILE

KEVIN REEVES
ADDRESS ON FILE

KEVIN RETZLAFF
ADDRESS ON FILE

KEVIN RIGGS INC
DBA KEVIN RIGGS BUILDER
PO BOX 60165
MIDLAND, TX  79711

KEVIN RINGENBACH
ADDRESS ON FILE

KEVIN SANBORN
ADDRESS ON FILE

KEVIN SCOTT
ADDRESS ON FILE

KEVIN SHANNON
ADDRESS ON FILE

KEVIN SHORT
ADDRESS ON FILE

KEVIN STONE
ADDRESS ON FILE

KEVIN STOUT
ADDRESS ON FILE

KEVIN SZYMCZAK
ADDRESS ON FILE

KEVIN TANKERSLEY
ADDRESS ON FILE

KEVIN VAN SPEYBROECK
ADDRESS ON FILE

KEVIN W FOSTER
ADDRESS ON FILE

KEVIN W SHORT
ADDRESS ON FILE

KEVIN WEBER
ADDRESS ON FILE

KEVIN WILSON
ADDRESS ON FILE

KEVIN WOODALL
ADDRESS ON FILE

KEVIN YOUNG
ADDRESS ON FILE

KEWANEE BOILER CORPORATION
HAWKINS PARNELL THACKSTON &
YOUNG LLP
JASON JAMES IRVIN
4514 COLE AVE STE 500
DALLAS, TX  75205-5449

KEWANEE BOILER CORPORATION
PRINDLE DECKER & AMARO LLP -
LONG BEACH
KENNETH PRINDLE 310 GOLDEN
SHORE
LONG BEACH, CA  90802

KEWANEE ROSS CORP
MARK K. HSU
HAWKINS PARNELL THACKSTON &
YOUNG  LLP
90 BROAD STREET 9TH FLOOR
NEW YORK, NY  10004-2205

KEWANEE ROSS CORP
YVETTE HARMON, ESQ.
MCGUIRE WOODS LLP
1345 AVENUE OF THE AMERICAS,
7TH FLOOR
NEW YORK, NY  10105

KEY BELLEVILLES INC
100 KEY LANE
LEECHBURG, PA  15656

KEY CITY SEPTIC SERVICE
PO BOX 3196
ABILENE, TX  79604

KEY ENERGY SERVICES INC
PO BOX 201858
DALLAS, TX  75320-1858

KEY ENERGY SERVICES INC DBAKE
1301 MCKINNEY, STE 1800
HOUSTON, TX  77010

KEY EQUIPMENT FINANCE
NY 31 66 0819
PO BOX 1865
ALBANY, NY  12201-1865

KEY EQUIPMENT FINANCE , INC
ATTN: LEVERAGED LEASE
ADMINISTRATION - ANN BRESKA
66 SOUTH PEARL STREET - 7TH
FLOOR
ALBANY, NY  12204

KEY POWER SOLUTIONS LLC
2804 BUTTERFLY DRIVE
TEMPLE, TX  76502

KEY WEST VILLAGE LP
DBA VILLAGE KEY APARTMENTS
5850 PARKFRONT DR 2ND FLOOR
HOUSTON, TX  77036

KEYSHA LACY
ADDRESS ON FILE

KEYSPAN ENGINEERING ASSOC INC
1 METROTECH CENTER
BROOKLYN, NY  11201

KEYSTONE CONSOLIDATED
INDUSTRIES
5430 LBJ FREEWAY, SUITE 1740
THREE LINCOLN CENTRE
DALLAS, TX  75240-2697

KEYSTONE ENERGY PARTNERS LP
1111 BAGBY STE 2510
HOUSTON, TX  77002

KEYSTONE ENERGY PARTNERS LP
2007 INDIANA ST
HOUSTON, TX  77019

KEYSTONE TANKSHIP
CORPORATION
MARKET TOWER BUILDING
901 MARKET
WILMINGTON, DE  19801

KFG INVESTMENT CO
16633 VENTURA BLVD STE 1300
ENCINO HILLS, CA  91436

KFORCE
ADDRESS ON FILE

KFORCE INC
PO BOX 277997
ATLANTA, GA  30384-7997

KHA GEOLOGICS LLC
61 SUNSET PARK LANE
SUGAR LAND, TX  77479

KHA GEOLOGICS LLC
61 SUNSET PARK LN
SUGAR LAND, TX  77479

KHADIJAH JORDAN
ADDRESS ON FILE

KHALID MOHAMELHASSAN
ADDRESS ON FILE

KHENG-WOOI TAN
ADDRESS ON FILE

KHI LIQUIDATION TRUST
U S BANK OPERATIONS CENTER
ATTN: TRUST FINANCE MGMNT
LOCKBOX
CM9705 PO BOX 70870
ST PAUL, MN  55170-9705

KHRIS WELCH
ADDRESS ON FILE

KIANNA THOMPSON
ADDRESS ON FILE

KIANTAE BOWLES
ADDRESS ON FILE

KIARA SHAW
ADDRESS ON FILE

KICKHAM BOILERS & ENGINEERING
625 E CARRIE AVE
ST LOUIS, MO  63147

KIDPROV
ADDRESS ON FILE

KIELAN VAUGHN SNYDER
ADDRESS ON FILE

KIEWIT CORPORATION
2000 WEST INTERNATIONAL
AIRPORT RD. #C-6
ANCHORAGE, AK  99502

KIEWIT FINANCE GROUP INC
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

KILGORE BASEBALL BOOSTER CLUB
PO BOX 2706
KILGORE, TX  75663

KILGORE COLLEGE
ATTN: BILLING CLERK
1100 BROADWAY
KILGORE, TX  75662-3299

KILGORE COLLEGE CONTINUING
EDUCATION
ATTN: BILLING CLERK AEC
1100 BROADWAY
KILGORE, TX  75662

KILGORE COLLEGE DIST.
KILGORE COLLEGE
1100 BROADWAY
KILGORE, TX  75662-3204

KILGORE HIGH SCHOOL BOOSTER
CLUB
C/O PARENT BOOSTER USA
PO BOX 2706
KILGORE, TX  75662

KILGORE HIGH SCHOOL SOFTBALL
BOOSTER CLUB
301 N KILGORE ST
KILGORE, TX  75662

KILGORE ISD
301 N. KILGORE STREET
KILGORE, TX  75662

KILGORE NEWS HERALD
PO BOX 1210
KILGORE, TX  75663

KILLEEN H & M PROPERTIES, LTD
PO BOX 1183
KILLEEN, TX  76540

KILLEEN ISD
200 N WS YOUNG DR
KILLEEN, TX  76543-4025

KILLEEN, CITY
101 NORTH COLLEGE STREET
KILLEEN, TX  76541

KIM EDDLEMAN
ADDRESS ON FILE

KIM GALLE
ADDRESS ON FILE

KIM HARRIS
ADDRESS ON FILE

KIM KIRWIN
ADDRESS ON FILE

KIM LEWIS
ADDRESS ON FILE

KIM PICHLER
ADDRESS ON FILE

KIM R SMITH
ADDRESS ON FILE

KIM R SMITH LOGGING INC
1155 E JOHNSON ST
TATUM, TX  75691

KIM SMITH
ADDRESS ON FILE

KIM STRICKLAND
ADDRESS ON FILE

KIMBALL INTERNATIONAL INC
1600 ROYAL STREET
JASPER, IN  47549

KIMBELL HARRIS
ADDRESS ON FILE

KIMBELL INC
420 THROCKMORTON
FORT WORTH, TX  76102

KIMBERLEY O'ROURKE
ADDRESS ON FILE

KIMBERLEY STONE
ADDRESS ON FILE

KIMBERLEY WALDREP
ADDRESS ON FILE

KIMBERLINE CHILDRESS
ADDRESS ON FILE

KIMBERLY ADAMS
ADDRESS ON FILE

KIMBERLY BARBETTE WESLEY
ADDRESS ON FILE

KIMBERLY BRITT
ADDRESS ON FILE

KIMBERLY BUFTON
ADDRESS ON FILE

KIMBERLY CAMPBELL
ADDRESS ON FILE

KIMBERLY CLARK CORPORATION
351 PHELPS DR
IRVING, TX  75038

KIMBERLY CLARK CORPORATION
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

KIMBERLY CLARK CORPORATION
GUNTY & MCCARTHY
CATHERINE LYNN CARLSON; JAMES
PAUL KASPER
150 SOUTH WACKER DRIVE, SUITE
1025
CHICAGO, IL  60606

KIMBERLY CLARK CORPORATION
NELSON MULLINS RILEY &
SCARBOROUGH LLP
MARK PHILLIPS
151 MEETING STREET, SUITE 600
CHARLESTON, SC  29401

KIMBERLY DAVIS
ADDRESS ON FILE

KIMBERLY EIMAN
ADDRESS ON FILE

KIMBERLY GOURDINE
ADDRESS ON FILE

KIMBERLY GREVE
ADDRESS ON FILE

KIMBERLY HALL
ADDRESS ON FILE

KIMBERLY HENRY
ADDRESS ON FILE

KIMBERLY JONES-LESCHBER
ADDRESS ON FILE

KIMBERLY KULLEN
ADDRESS ON FILE

KIMBERLY LANGSTON
ADDRESS ON FILE

KIMBERLY LAYNE HOOPER
ADDRESS ON FILE

KIMBERLY MALONEY SHAW
ADDRESS ON FILE

KIMBERLY MIRELES
ADDRESS ON FILE

KIMBERLY PADILLA
ADDRESS ON FILE

KIMBERLY PAGE
ADDRESS ON FILE

KIMBERLY PROCTOR
ADDRESS ON FILE

KIMBERLY SLUTZ
ADDRESS ON FILE

KIMBERLY WESLEY
ADDRESS ON FILE

KIMBERLY WEVODAU
ADDRESS ON FILE

KIMBERLY WIMMER
ADDRESS ON FILE

KIMBERLY WOOD
ADDRESS ON FILE

KIMBLE COUNTY TAX OFFICE
PO BOX 307
JUNCTION, TX  76849-0307

KIMBLE RANCH FIRE ASSOCIATION
PO BOX 91
JUNCTION, TX  76849

KIMBLE S. KUBIAK
ADDRESS ON FILE

KIM-CUONG DUONG
ADDRESS ON FILE

KIMMY KOONCE
ADDRESS ON FILE

KIN SHING HO
ADDRESS ON FILE

KINCAID GENERATION LLC
351 PHELPS DR
IRVING, TX  75038

KINDER MORGAN TEJAS PIPELINE,
LLC
SHEILA R. TWEED – DEPUTY
GENERAL COUNSEL
1001 LOUISIANA STREET
SUITE 1000
HOUSTON, TX  77002

KINDER MORGAN TEJAS PIPELINE,
LLC
SHEILA R. TWEED – DEPUTY
GENERAL COUNSEL
1001 LOUSISANA STREET
SUITE 1000
HOUSTON, TX  77002-5089

KINDER MORGAN TEXAS PIPELINE
LLC AND KINDER MORGAN TEJAS
PIPELINE LLC
370 VAN GORDON STREET
ATTN: ROBERT F. BOWERS
LAKEWOOD, CO  80228

KINDER MORGAN, INC.
370 VAN GORDON STREET
ATTN: CREDIT DEPARTMENT
LAKEWOOD, CO  80228-1519

KINEMETRICS
DEPT LA 23340
PASADENA, CA  91185-3340

KINEMETRICS SYSTEMS
222 VISTA AVE
PASADENA, CA  91107

KINETIC ENGINEERING CORP
2055 SILBER ROAD STE 101
HOUSTON, TX  77055

KING COUNTY TAX OFFICE
PO BOX 105
GUTHRIE, TX  79236-0105

KING INSULATION CO INC
140 BROADWAY
NEW YORK, NY  10005

KING INSULATION CO INC
155 POLIFLY ROAD
HACKENSACK, NJ  07601

KING INSULATION CO INC
9100 TONNELLE AVE
NORTH BERGEN, NJ  07047

KING INSULATION CO INC
NOWELL AMOROSO KLEIN
BIERMAN, P.A.
NOWELL AMOROSO KLEIN
BIERMAN, P.A.
I40 BROADWAY
NEW YORK, NY  10005

KINGS PALACE APTS
3541 NORMANDY 104
DALLAS, TX  75205

KINGSBURY INC
10385 DRUMMOND RD
PHILADELPHIA, PA  15219

KINGSCOTE CHEMICALS
3334 S TECH BLVD
MIAMISBURG, OH  45342

KINGSCOTE CHEMICALS INC
PO BOX 72170
CLEVELAND, OH  44192-0002

KINGWOOD GARDENS
ASSOCIATES,LLC
TOWN CENTER APARTMENTS
2727 BENS BRANCH
KINGWOOD, TX  77339

KINNEY COUNTY TAX OFFICE
PO BOX 1220
BRACKETTVILLE, TX  78832-1220

KINO CHAVEZ
ADDRESS ON FILE

KIONNIE WILLIAMS
ADDRESS ON FILE

KIOYRA JONES
ADDRESS ON FILE

KIP GLASSCOCK P C
550 FANNIN ST
STE 240
BEAUMONT, TX  77701

KIP GLASSCOCK P C
550 FANNIN STREET STE 1350
BEAUMONT, TX  77701

KIRBY ALBRIGHT
ADDRESS ON FILE

KIRBY JARRELL
ADDRESS ON FILE

KIRBY RESTAURANT SUPPLY
809 S EASTMAN RD
LONGVIEW, TX  75602

KIRBY SCHMIDT
ADDRESS ON FILE

KIRBY-SMITH MACHINERY INC
2558 NE 28TH ST
FORT WORTH, TX  76111-1701

KIRIAM ESCOBAR
ADDRESS ON FILE

KIRITKUMAR PATEL
ADDRESS ON FILE

KIRK &  BLUM MANUFACTURING CO
4625 RED BANK RD  # 200
CINCINATTI, OH  45227

KIRK & BLUM
ADDRESS ON FILE

KIRK A. KING
ADDRESS ON FILE

KIRK HEMPEL
ADDRESS ON FILE

KIRK HUFFTY
ADDRESS ON FILE

KIRK JONES
ADDRESS ON FILE

KIRK KEY INTERLOCK
ADDRESS ON FILE

KIRK KEY INTERLOCK CO
PO BOX 967
MASSILLON, OH  44646

KIRK LUBOJACKY
ADDRESS ON FILE

KIRK MCQUIGG
ADDRESS ON FILE

KIRK MICKAELS
ADDRESS ON FILE

KIRK PETER ROBERT
ADDRESS ON FILE

KIRK WELDING SUPPLY INC
1931 B CONGRESS
ST LOUIS, MO  63110

KIRK WELDING SUPPLY INC
FOLEY & MANSFIELD
WILLIAM C. FOOTE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

KIRK WELDING SUPPLY INC
RICHARD HANCHETTE
1608 HOLMES
KANSAS CITY, MO  64108

KIRK WHITE
ADDRESS ON FILE

KIRK ZACHARY
ADDRESS ON FILE

KIRKSEY CLEANING SERVICE
PO BOX 1264
ATHENS, TX  75751

KIRLOSKAR BROTHERS LTD PUNE
YAMUNA
SURVEY NO. 98/3-7
BANER
PUNE  411 045
INDIA

KIRSTEN CURRY
ADDRESS ON FILE

KIRSTEN ELISE ZETTEL
ADDRESS ON FILE

KIRSTEN ZETTEL
ADDRESS ON FILE

KIRVIN VOLUNTEER FIRE
DEPARTMENT
PO BOX 164
KIRVIN, TX  75848

KISHA DIXON
ADDRESS ON FILE

KISHA L DIXON
ADDRESS ON FILE

KISTLER INSTRUMENT
CORPORATION
75 JOHN GLENN DRIVE
AMHERST, NY  14228-2171

KISTLER INSTRUMENTS
CORPORATION
75 JOHN GLENN DRIVE
AMHERST, NY  14228-2171

KIT CROLEY
ADDRESS ON FILE

KITCO FIBER OPTICS
5269 CLEVELAND ST STE 110
VIRGINIA BEACH, VA  23462

KITCO FIBER OPTICS INC
5269 CLEVELAND ST
VIRGINIA BEACH, VA  23462

KITTY STRAMBERG
ADDRESS ON FILE

KITTY TIDWELL
ADDRESS ON FILE

KITTY WHISLER SALSBERRY
ADDRESS ON FILE

KITZ CORPORATION
10750 CORPORATE DRIVE
STAFFORD, TX  77477

KIWANIS CLUB OF HENDERSON
ATTN: PATTI MILLER
507 S MARSHALL
HENDERSON, TX  75654

KJDFI INC
PO BOX 441
OZONA, FL  34660-0441

KJDFI INC
PO BOX 441
215 ORANGE STREET
OZONA, FL  34660

KKR 2006 FUND, L.P.
C/O KOHLBERG KRAVIS ROBERTS &
CO. L.P.
ATTN: MARC LIPSCHULTZ
9 WEST 57TH STREET
SUITE 4200
NEW YORK, NY  10019

KKR 2006 FUND, L.P.
C/O SIMPSON THACHER &
BARTLETT LLP
ATTN: ANDREW W. SMITH, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY  10017

KKR CAPITAL MARKETS LLC
600 TRAVIS STREET
SUITE 7200
HOUSTON, TX  77002

KKR NORTH AMERICAN CO-INVEST
FUND I L.P.
C/O KOHLBERG KRAVIS ROBERTS &
CO. L.P.
ATTN: MARC LIPSCHULTZ
9 WEST 57TH STREET
SUITE 4200
NEW YORK, NY  10019

KKR NORTH AMERICAN CO-INVEST
FUND I L.P.
C/O SIMPSON THACHER &
BARTLETT LLP
ATTN: ANDREW W. SMITH, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY  10017

KKR PARTNERS III, L.P.
C/O KOHLBERG KRAVIS ROBERTS &
CO. L.P.
ATTN: MARC LIPSCHULTZ
9 WEST 57TH STREET
SUITE 4200
NEW YORK, NY  10019

KKR PARTNERS III, L.P.
C/O SIMPSON THACHER &
BARTLETT LLP
ATTN: ANDREW W. SMITH, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY  10017

KKR PEI INVESTMENTS, L.P.
C/O KOHLBERG KRAVIS ROBERTS &
CO. L.P.
ATTN: MARC LIPSCHULTZ
9 WEST 57TH STREET
SUITE 4200
NEW YORK, NY  10019

KKR PEI INVESTMENTS, L.P.
C/O SIMPSON THACHER &
BARTLETT LLP
ATTN: ANDREW W. SMITH, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY  10017

KKR REFERENCE FUND
INVESTMENTS L.P.
C/O KOHLBERG KRAVIS ROBERTS &
CO. L.P.
ATTN: MARC LIPSCHULTZ
9 WEST 57TH STREET
SUITE 4200
NEW YORK, NY  10019

KKR REFERENCE FUND
INVESTMENTS L.P.
C/O SIMPSON THACHER &
BARTLETT LLP
ATTN: ANDREW W. SMITH, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY  10017

KLAUS UNION INC
PO BOX 672186
HOUSTON, TX  77267

KLAUS UNION INC
PO BOX 672186
HOUSTON, TX  77267-2186

KLAYTON SENN
ADDRESS ON FILE

KLD ENGINEERING PC
1601 VETERANS MEMORIAL
HIGHWAY
STE 340
ISLANDIA, NY  11749

KLD ENGINEERING PC
43 CORPORATE DRIVE
HAUPPAUGE, NY  11788

KLEBERG COUNTY HUMAN
SERVICES
1109 E SANTA GERTRUDIS
KINGSVILLE, TX  78363

KLEBERG COUNTY TAX OFFICE
PO BOX 1457
KINGSVILLE, TX  78363-1457

KLEIN PRODUCTS INC
PO BOX 3700
ONTARIO, CA  91761

KLEIN PRODUCTS OF TEXAS INC
PO BOX 2066
HWY 79 3 MILES EAST LOOP 204
JACKSONVILLE, TX  75766

KLEINFELDER
ADDRESS ON FILE

KLEINFELDER TEXAS 100 LLC
1826 KRAMER LANE, SUITE M
AUSTIN, TX  78758

KLEMENT VENTURES LP
PO BOX 996
GAINESVILLE, TX  76241

KLENZOID EQUIPMENT COMPANY
PO BOX 444
WAYNE, PA  19087

KLF ENGINEERING
A DIVISION OF FIL-TREK CORP
70 FLEMING DR
CAMBRIDGE, ON  N1T 2B1
CANADA

KLIFF PITTMAN
ADDRESS ON FILE

KLINGE & CO PTY LTD
8/457 UPPER EDWARD STREET
PO BOX 460
SPRING HILL BRISBANE, QLD  00400
AUSTRALIA

KLINGE & CO PTY LTD
8/457 UPPER EDWARD STREET
PO BOX 460
SPRING HILL BRISBANE, QLD  04004
AUSTRALIA

KLINGE & CO PTY LTD
UNIT 8 457 UPPER EDWARD ST
SPRING HILL BRISBANE, QLD  00400
AUSTRALIA

KLINGE TIRE MANAGEMENT
CONSULTANTS INC
140 W HUFFAKER LANE SUITE 510
RENO, NV  89511

KLINGE TYRE MANAGEMENT
CONSULTANTS (KTMC)
140 W. HUFFAKER LANE
RENO, NV  89511

KLINT MEREDITH
ADDRESS ON FILE

KLOECKNER METALS CORP INDAND
500 COLONIAL CENTER PARKWAY,
SUITE 500
ROSWELL, GA  30076

K-LOG INC
1224 W. 27TH STREET
ZION, IL  60099

K-LOG INC
PO BOX 5
ZION, IL  60099

KMCO LP
DON KNIGHT
8100 WASHINGTON AVE STE 1000
HOUSTON, TX  77002

KMS TECHNOLOGY
6098 KINGSMILL DRIVE
DUBLIN, CA  94568

KMS TECHNOLOGY INC
PO BOX 1788
TUPELO, MA  38802

KNAPHEIDE TRUCK EQUIPMENT
COMPANY SOUTHWEST
398 N. I-35 SERVICE ROAD
RED OAK, TX  75154

KNAPHEIDE TRUCK EQUIPMENT
SOUTHWEST
398 I35 SERVICE ROAD
RED OAK, TX  75154

KNEELAND  YOUNGBLOOD
ADDRESS ON FILE

KNEELAND YOUNGBLOOD
ADDRESS ON FILE

KNES RADIO
PO BOX 347
FAIRFIELD, TX  75840

KNF NEUBERGER INC
2 BLACK FOREST RD
TRENTON, NJ  08691

KNF NEUBERGER INC
PO BOX 8500-41995
PHILADELPHIA, PA  19178-1995

KNIFE RIVER
CENTRAL TEXAS DIVISION
PO BOX 674
BRYAN, TX  77806

KNIFE RIVER CORPORATION SOUTH
PO BOX 1800
WACO, TX  76703

KNIFEWORKS INC
8297 HWY 165
COLUMBIA, LA  71418

KNIGHT SECURITY SYSTEMS
PO BOX 59321
DALLAS, TX  75229-1321

KNIGHT SECURITY SYSTEMS LLC
10105 TECHNOLOGY BLVD WEST
SUITE 100
DALLAS, TX  75220

KNIGHTHAWK ENGINEERING INC
17625 EL CAMINO REAL STE 412
HOUSTON, TX  77058

KNIGHTS OF COLUMBUS OF
ROCKDALE TX
ATTN: JODY DARBY GRAND KINGHT
1406 MURRAY STREET
ROCKDALE, TX  75657

KNIGHTS OF COLUMBUS ST FRANCIS
CABRINI COUNCIL 9748
8906 AUGUSTA DR
GRANBURY, TX  76049

KNIGHTS OF HABANA
400 WEST 15TH ST STE#400
AUSTIN, TX  78701

KNIGHTS SECURITY SYSTEMS
11056 SHADY TRAIL, SUITE 105
DALLAS, TX  75229

KNIGHTSBRIDGE APARTMENTS LP
DBA KNIGHTSBRIDGE APARTMENTS
5342 BOND ST
IRVING, TX  75038

KNOLLWOOD HEIGHTS
APARTMENTS LP
1732 E REPUBLIC RD STE F
SPRINGFIELD, MO  65804

K-NOR PROPERTY MANAGEMENT L P
206 S CLAY ST SUITE B
ENNIS, TX  75119

KNOWLEDGEBASE CONSULTING
GROUP LLC
PO BOX 2671
REDONDO BEACH, CA  90278

KNOWLEDGEBASE CONSULTING
GROUP LLC
PO BOX 2671
REDONDO BEACH, CA  90278

KNOX COUNTY TAX OFFICE
PO BOX 47
BENJAMIN, TX  79505-0047

KNUCKLEHEADS TRUE VALUE
PO BOX 453
FRANKLIN, TX  77856

KNUCKLEHEAD'S TRUE VALUE
1084 W. US HWY 79
FRANKLIN, TX  77856

KNUT DUSSLING
ADDRESS ON FILE

KOCH ENTERPRISES INC
14 SOUTH 11TH AVENUE
EVANSVILLE, IN  47712

KOCH REFINING CO
9343 N 107TH ST
MILWAUKEE, WI  53224

KOCH-GLITSCH LP
PO BOX 915034
DALLAS, TX  75391-5034

KOCH-OTTO YORK
DIVN OF KOCH-GLITSCH INC
6611 KILLOUGH ROAD
HOUSTON, TX  77086

KODE NOVUS I, LLC
KRIS CHUN, ASSET MANAGER
3 PARK PLAZA, STE 1920
IRVINE, CA  92614

KODIAK MANAGEMENT COMPANY
LLC
2626 HOWELL STREET, STE 167
ATTN: RICK SHAW
DALLAS, TX  75204

KODY PETILLO
ADDRESS ON FILE

KOELLING & ASSOCIATES INC
PO BOX 802505
DALLAS, TX  75230

KOELLING & ASSOCIATES INC
PO BOX 802505
DALLAS, TX  75380-2505

KOENIG INDUSTRIAL SUPPLY INC
1040 KINGS HIGHWAY N. #403
CHERRY HILL, NJ  08034

KOENIG INDUSTRIAL SUPPLY INC
KENT & MCBRIDE, P.C.
420 LEXINGTON AVENUE
THE GRAYBAR BUILDING - 29TH
FLOOR
SUITE 2900
NEW YORK, NY  10170

KOENIG PRETEMPCO INC
PRESSURE TEMPERATURE
CONTROLLING
3320 CHURCH STREET
SLATINGTON, PA  18080

KOENIG-PRETEMPCO INC
3320 CHURCH ST
SLATINGTON, PA  18103

KOETTER FIRE PROTECTION
10351 OLYMPIC DRIVE
DALLAS, TX  75220

KOETTER FIRE PROTECTION
OF ABILENE LLC
10351 OLYMPIC DR
DALLAS, TX  75220-4437

KOETTER FIRE PROTECTION
OF LONGVIEW LLC
207 W SCOTT ST
GILMER, TX  75644-1831

KOETTER FIRE PROTECTION OF
AUSTIN LLC
16069 CENTRAL COMMERCE DR
PFLUGERVILLE, TX  78660-2005

KOETTER FIRE PROTECTION OF
LONGVIEW LLC
10351 OLYMPIC DR
DALLAS, TX  75220-4437

KOETTER FIRE PROTECTION OF
ABILENE LLC
10351 OLYMPIC DRIVE
DALLAS, TX  75220-4437

KOETTER FIRE PROTECTION OF
AUSTIN LLC
16069 CENTRAL COMMERCE DR
PFLUGERVILLE, TX  78660-2005

KOETTER FIRE PROTECTION OF
LONGVIEW
207 W SCOTT ST
GILMER, TX  75644-1831

KOHLBERG KRAVIS ROBERTS & CO
9 WEST 57 STREET
NEW YORK, NY  10019

KOHLBERG KRAVIS ROBERTS & CO.
L.P.
9 WEST 57TH ST.
SUITE 4200
NEW YORK, NY  10019

KOHLER COMPANY
444 HIGHLAND DR.
KOHLER, WI  53044

KOHLER COMPANY
5001 CONGER
ST LOUIS, MO  63128-1806

KOHLER COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

KOHLER COMPANY
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

KOHLER COMPANY
HOAGLAND LONGO  MORAN  DUNST
& DOUKAS LLP
40 PATTERSON STREET
PO BOX 480
NEW BRUNSWICK, NJ  08901

KOJO AKABUA
ADDRESS ON FILE

KOKEL OBERRENDER WOOD
APPRAISAL LTD
404 W 9TH STREET STE 201
GEORGETOWN, TX  78626

KOKEL-OBERRENDER-WOOD
APPRAISAL , LTD.
404 W. 9TH ST SUITE 201
GEORGETOWN, TX  78626

KOLT SARVER
ADDRESS ON FILE

KOLTEN SARVER
ADDRESS ON FILE

KOMAL AGGARWAL
ADDRESS ON FILE

KOMATSU AMERICA CORP
ONE CONTINENTAL TOWERS
1701 W GOLF ROAD
ROLLING MEADOWS, IL  60008

KOMATSU FINANCIAL LIMITED
PARTNERSHIP
PO BOX 5050
ROLLING MEADOWS, IL  60008

KOMEN DALLAS COUNTY AFFILIATE
ATTN: DENISE HAYGOOD
PO BOX 731696
DALLAS, TX  75373-1696

KOMLINES ANDERSON
ADDRESS ON FILE

KOMLINE-SANDERSON
12 HOLLAND AVE
PO BOX 257
PEAPACK, NJ  07977

KOMLINE-SANDERSON
ENGINEERING CORPORATION
PO BOX 200581
PITTSBURGH, PA  15251-0581

KOMP EQUIPMENT COMPANY INC
319 E PINE ST
HATTIESBURG, MS  39401

KONE INC
PO BOX 429
MOLINE, IL  61266-0429

KONECRANES
2009 108TH ST. SUITE 901
GRAND PRAIRIE, TX  75050

KONECRANES AMERICA INC
PO BOX 641810
PITTSBURGH, PA  15264-1810

KONECRANES INC
845 GREENS PARKWAY, SUITE 300
HOUSTON, TX  77067

KONECRANES INC
PO BOX 641807
PITTSBURGH, PA  15264-1807

KONECRANES NUCLEAR EQUIP &
SVC
315 W FOREST HILL AVE
OAK CREEK, WI  53154

KONECRANES NUCLEAR
EQUIPMENT &
SERVICES
PO BOX 645092
PITTSBURGH, PA  15264-5092

KONECRANES NUCLEAR
EQUIPMENT & SERVICES
5300 S EMMER DR
NEW BERLIN, WI  53151

KONECRANES NUCLEAR
EQUIPMENT & SERVICES
PO BOX 645092
PITTSBURGH, PA  15264-5092

KONINKLIJKE PHILLIPS ELECTRONIC
HIGH TECH CAMPUS 5
EINDHOVEN
NOORD-BRABANT  5656
THE NETHERLANDS

KOOL N SAFE CO INC
916 52ND ST
BROOKLYN, NY  11219

KOOLTRONIC INC
PO BOX 240
PENNINGTON, NJ  08534

KOOLTRONIC INC
PO BOX 240
PENNINGTON, NJ  08534-0240

KOPPERS COMPANY INC
436 SEVENTH AVENUE
PITTSBURGH, PA  15219

KOPPERS HOLDINGS INC
436 SEVENTH AVENUE
PITTSBURGH, PA  15219

KOPPERS INDUSTRIES INC.
436 SEVENTH AVE.
2000 KOPPERS BUILDING
SUITE 142
PITTSBURG, PA  15219-1800

KOREY BOOTHE
ADDRESS ON FILE

KOREY KNOBLE
ADDRESS ON FILE

KORN FERRY INTERNATIONAL
NW 5064 PO BOX 1450
MINNEAPOLIS, MN  55485-5064

KOSHIKA BRITTON
ADDRESS ON FILE

KOSO AMERICA INC
16810 BARKER SPRINGS RD SUITE B
HOUSTON, TX  77084

KOSO AMERICA INC
4 MANLEY STREET
WEST BRIDGEWATER, MA  02379

KOSO AMERICA INC
PO BOX 4186
ODESSA, TX  79760

KOSO AMERICA/REXA
4 MANLEY ST
WEST BRIDGEWATER, MA  02379

KOSO REXA
C/O THE EADS COMPANY
11220 GRADER ST STE 400
DALLAS, TX  75238

KOSSE CHAMBER OF COMMERCE
PO BOX 23
KOSSE, TX  76653

KOSSE COMMUNITY CENTER
CITY OF KOSSE
PO BOX 116
KOSSE, TX  76653

KOSSE HERITAGE FESTIVAL
PO BOX 231
KOSSE, TX  76653

KOSSE HERITAGE SOCIETY
PO BOX 23
KOSSE, TX  76653

KOSSE LEO CLUB
1177 STATE HWY 7
KOSSE, TX  76653

KOSSE ROPING CLUB
7286 FM 339 SOUTH
KOSSE, TX  77653

KOSSE VOLUNTEER FIRE DEPT
PO BOX 350
KOSSE, TX  76653

KOTARSKI ENTERPRISES INC
1109 MONTEGO RD
FORT WORTH, TX  76116

KOZAD PROPERTIES LTD
AMY KOZELSKY
6645 NORTHAVEN RD
DALLAS, TX  75230

KOZLOVSKY'S COLLISION REPAIR
902 SOUTH KAUFMAN SREET
ENNIS, TX  75119

KPMG LLC
700 LOUISIANA STREET
HOUSTON, TX  77002

KPMG LLP
DEPT 0613 MELLON
PO BOX 120001
DALLAS, TX  75312-0608

KPMG LLP
DEPT 0691
PO BOX 120691
DALLAS, TX  75312-0691

KPMG LLP
DEPT 0754
PO BOX 120754
DALLAS, TX  75312-0754

KPMG LLP
DEPT 0970
PO BOX 120970
DALLAS, TX  75312-0970

KPMG LLP
LOCKBOX #0522
PO BOX 120001 DEPT 0522
DALLAS, TX  75312-0522

KRAFT FOODS INC
3 3 LAKES DR
NORTHFIELD, IL  60093

KRAIG DOERING
ADDRESS ON FILE

KRAISSL COMPANY INCORPORATED
299 WILLIAMS AVENUE
HACKENSACK, NJ  07601

KRAISSL COMPANY INCORPORATED
RICHARD C MICHEL
229 WILLIAMS AVE
HACKENSACK, NJ  07601

KRAMER LEVIN NAFTALIS &
FRANKEL
1177 AVE OF THE AMERICAS
NEW YORK, NY  10036

KRANSCO
188 THE EMBARCADERO
SAN FRANCISCO, CA  94105

KRANTHI ATLURI
ADDRESS ON FILE

KRAVCHENKO ALAXEY
ADDRESS ON FILE

KRAYDEN INC
1491 EAST 124TH AVE
WESTMINSTER, CO  80234

KRAYDEN INC
1491 WEST 124TH AVE.
WESTMINSTER, CO  80234

KRELLER GROUP INC
817 MAIN STREET
CINCINNATI, OH  45202-2183

KREME DE LA CUPCAKE
ADDRESS ON FILE

KRENZ & CO INC
W132 N10940 EISENHOWER DR
GERMANTOWN, WI  53022

KRENZ & COMPANY INC
PO BOX 187
GERMANTOWN, WI  53022

KRIA SYSTEMS INC DBA MAPTEK
165 S UNION BLVD STE 888
LAKEWOOD, CO  80228

KRIS COLE
ADDRESS ON FILE

KRIS HILLSTRAND
ADDRESS ON FILE

KRISTAL STRAIN
ADDRESS ON FILE

KRISTEN A MATTSON, M ED
ADDRESS ON FILE

KRISTEN ANDERSON
ADDRESS ON FILE

KRISTEN ESSLINGER
ADDRESS ON FILE

KRISTEN LONG
ADDRESS ON FILE

KRISTEN MALOY
ADDRESS ON FILE

KRISTEN MCDADE
ADDRESS ON FILE

KRISTEN ROSS
ADDRESS ON FILE

KRISTEN TINGLIN
ADDRESS ON FILE

KRISTI GIBSON
ADDRESS ON FILE

KRISTI NAVARRO
ADDRESS ON FILE

KRISTI WRIGHT
ADDRESS ON FILE

KRISTIN ADISKA
ADDRESS ON FILE

KRISTIN GRAVLEY
ADDRESS ON FILE

KRISTIN GRIFFIN
ADDRESS ON FILE

KRISTIN PEARSON
ADDRESS ON FILE

KRISTIN SUE AND JEFFREY SUE
ADDRESS ON FILE

KRISTIN WILLIAMS
ADDRESS ON FILE

KRISTINA BLACKWELL
ADDRESS ON FILE

KRISTINA DUERSTOCK
ADDRESS ON FILE

KRISTINA ROLLINS
ADDRESS ON FILE

KRISTINE DOSHI
ADDRESS ON FILE

KRISTINE SMOLINSKY
ADDRESS ON FILE

KRISTI'S KRUSADERS
PO BOX 265
GAUSE, TX  77857

KRISTOPHER BRIGMAN
ADDRESS ON FILE

KRISTOPHER E MCCLURE
ADDRESS ON FILE

KRISTOPHER MOLDOVAN
ADDRESS ON FILE

KRISTYN KILEY
ADDRESS ON FILE

KRJA SYSTEMS INC / MAPTEK
165 SOUTH UNION BOULEVARD
STE 888
LAKEWOOD, CO  80228

KROGER CO
1014 VINE STREET
CINCINATTI, OH  45202

KROGH PUMP COMPANY INC
251 W CHANNEL ROAD
BENICIA, CA  94510

KROHNE AMERICA INC
7 DEARBORN RD
PEABODY, MA  01960

KROHNE AMERICA INC
7 DEARBORN ROAD
PEABODY, MA  01960

KROLL ASSOCIATES INC
PO BOX 30835
NEWARK, NY  07188-0835

KRUEGER INTERNATIONAL INC
1400 S 41ST ST
MANITOWOC, WI  54220

KRYSTAL LOVEDAY
ADDRESS ON FILE

KRYSTAL MENDEZ
ADDRESS ON FILE

KRYSTYNA MOORE
ADDRESS ON FILE

KSB INC
4415 SAELLEN RD
RICHMOND, VA  23231-4428

KSB INC
4415 SARELLEN RD
RICHMOND, VA  23231

KSM EXCHANGE LLC
PO BOX 270360
OKLAHOMA CITY, OK  73137

KSM INDUSTRIES INC
N115W19025 EDISON DR
GERMANTOWN, WI  53022

KT CREATIVE
1210 DAVIS RD
GRANBURY, TX  76049

KT EQUIPMENT
1530 RUTHERFORD ROAD
WAXAHACHIE, TX  75165

KT EQUIPMENT SERVICES INC
1530 RUTHERFORD DR
WAXAHACHIE, TX  75165

KTA-TATOR INC
115 TECHNOLOGY DR
PITTSBURGH, PA  15275

KTA-TATOR INC
115 TECHNOLOGY DRIVE
PITTSBURGH, PA  15275

K-TEK CORP
PO BOX 62600
DEPARTMENT 1434
NEW ORLEANS, LA  70162-2600

K-TEK CORPORATION
18321 SWAMP ROAD
PRAIRIEVILLE, LA  70769

K-TRON AMERICA INC
BOX 512377
PHILADELPHIA, PA  19175-2377

K-TRON AMERICA INC
DBA K-TRON PITMAN
ROUTES 55 & 553
PITMAN, NJ  08071

K-TRON AMERICA INC
PO BOX 512377
PHILADELPHIA, PA  19175-2377

KUBOTA TRACTOR CORPORATION
3401 DEL AMO BLVD
TORRANCE, CA  90503

KUBOTA TRACTOR CORPORATION
LEWIS, RICE & FINGERSH, L.C.
THOMAS ROY LARSON
1010 WALNUT
SUITE 500
KANSAS CITY, MO  64106

KUBOTA TRACTOR CORPORATION
THE PRENTICE HALL CORP
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

KUBOTATRACTORCORPORATION
1010 WALNUT
STE 500
KANSAS CITY, MO  64106

KUNAL PATEL
ADDRESS ON FILE

KUNKEL VALVES DISTRIBUTING
8222 BLUFFTON RD.
FORT WAYNE, IN  46801

KUNKLE INDUSTRIES INC
140 BROADWAY
NEW YORK, NY  10005

KUNKLE INDUSTRIES INC
41 SOUTH HADDON AVENUE, SUITE 5
HADDONFIELD, NJ  08033

KUNKLE INDUSTRIES INC
502 CARNEGIE CENTER
PRINCETON, NJ  08540

KUNKLE INDUSTRIES INC
8222 BLUFFTON RD.
FORT WAYNE, IN  46801

KUNKLE INDUSTRIES INC
PUBLIC LEDGER BUILDING
DICKIE MCCAMEY & CHILCOTE, P.C.
150 SOUTH INDEPENDENCE MALL,
SUITE 901
WEST PHILADELPHIA, PA  19106

KUNKLE INDUSTRIES INC
SCHIFF HARDIN LLP
ANDERSON, GREENWOOD & CO
900 THIRD AVE, 23RD FLOOR
NEW YORK, NY  10022

KUO-SHIH TUNG
ADDRESS ON FILE

KURESH DARUWALLA
ADDRESS ON FILE

KUROWSKI BAILEY & SHULTZ LLC
228 WEST POINTE
SWANSEA, IL  62226

KURT BALMOS
ADDRESS ON FILE

KURT HAGERMAN
ADDRESS ON FILE

KURT KRAKOWIAN
ADDRESS ON FILE

KURT R SWENSON
ADDRESS ON FILE

KURT WODRICH
ADDRESS ON FILE

KURT ZIEGLER
ADDRESS ON FILE

KURT ZIEGLER JR
ADDRESS ON FILE

KURTIS SLEDGE
ADDRESS ON FILE

KURTZS HOLBERT
ADDRESS ON FILE

KVAERNER METALS INC
333 CLAY ST STE 3300
HOUSTON, TX  77002-4104

KVAERNER US INC
11757 KATY FREEWAY, STE 1200
HOUSTON, TX  77079

KVAERNER US INC
11757 KATY FREEWAY, SUITE 1200
HOUSTON, TX  77079

KVAERNER US INC
CT CORPORATION SYSTEM
116 PINE ST STE 320
HARRISBURG, PA  17101

KVAERNER US INC
POLSINELLI
JENNIFER JEANNE ENG
900 W 48TH PLACE
SUITE 900
KANSAS CITY, MO  64112

KVAERNER US INC
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

KVAERNER US INC
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

KVAERNER US INC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
ST LOUIS, MO  63102

KVAERNER US INC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

KVAERNER US INC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W.12TH STREET
KANSAS CITY, MO  64105-1929

KVAERNER US INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

KVAERNER/MCKEE
440 ROUTE 22 EAST
BRIDGEWATER, NJ  08807

KWABENA CHERMEATENG
ADDRESS ON FILE

KWADWO OWUSU
ADDRESS ON FILE

KWAMI WILLIAMS
ADDRESS ON FILE

KWANIETRA JONES
ADDRESS ON FILE

KWASI BEDIAKO
ADDRESS ON FILE

KWH CONSULTING SERVICES LTD
435 S STEWART ST
AZLE, TX  76020

KWIKBOOST
4819 WOODALL ST
DALLAS, TX  75247

KYLE ANTHONY BROWN
ADDRESS ON FILE

KYLE BIBB
ADDRESS ON FILE

KYLE BOX
ADDRESS ON FILE

KYLE BROWN
ADDRESS ON FILE

KYLE CLEMMONS
ADDRESS ON FILE

KYLE COURTNEY JOHNS
ADDRESS ON FILE

KYLE CREASY
ADDRESS ON FILE

KYLE D AND FRANCEY F PARNELL
ADDRESS ON FILE

KYLE D ROGERS
ADDRESS ON FILE

KYLE DEAN
ADDRESS ON FILE

KYLE E JONES MD
ADDRESS ON FILE

KYLE G FREEMAN
ADDRESS ON FILE

KYLE HEIN
ADDRESS ON FILE

KYLE KELLEY
ADDRESS ON FILE

KYLE LANE
ADDRESS ON FILE

KYLE LANGDON
ADDRESS ON FILE

KYLE MCQUAGGE
ADDRESS ON FILE

KYLE NOCERO
ADDRESS ON FILE

KYLE PLAYER
ADDRESS ON FILE

KYLE RODNEY DAVIS
ADDRESS ON FILE

KYLE ROGERS
ADDRESS ON FILE

KYLE SAKEWITZ
ADDRESS ON FILE

KYLE WILLIAMS
ADDRESS ON FILE

KYLE WOOTEN
ADDRESS ON FILE

KYPIPE LLC
200 GRAYWICK WAY
CARY, NC  27513

KYPIPE LLC
3229 BRIGHTON PLACE DR
LEXINGTON, KY  40509-2314

KYPIPE LLC
710 TOMS CREEK RD
CARY, NC  27519-1581

L & H INDUSTRIAL
1710 W BROADWAY ROAD
TEMPE, AZ  85282

L & H INDUSTRIAL INC
913 L&J COURT
GILLETTE, WY  82718

L & L MANAGEMENT COMPANY
3749 ERIE STE F
HOUSTON, TX  77017

L & M RADIATOR INC
1414 E 37TH ST
HIBBING, MN  55746

L & M RADIATOR INC
1414 EAST 37TH ST
HIBBING, MN  65746

L & M TROPHIES
111 WEST MAIN
FAIRFIELD, TX  75840

L & M TROPHIES
534 E COMMERCE
FAIRFIELD, TX  75840

L & P AGGREGATOR ENERGY
BROKERS
12600 BROOKGLADE CIRCLE #523
HOUSTON, TX  77099

L & R MANUFACTURING COMPANY
577 ELM STREET  PO BOX 607
KEARNY, NJ  07032-0607

L & R MANUFACTURING COMPANY
PO BOX 607
KEARNY, NJ  07032-0607

L A WATSON
ADDRESS ON FILE

L ADAMS
ADDRESS ON FILE

L ALSBROOKS
ADDRESS ON FILE

L B FOSTER CO
415 HOLIDAY DRIVE
PITTSBURGH, PA  15220

L B FOSTER CO
PO BOX 643343
PITTSBURGH, PA  15264-3343

L BROOKS
ADDRESS ON FILE

L BURNETT
ADDRESS ON FILE

L C CLEMENTS
ADDRESS ON FILE

L C ELDRIDGE SALES CO INC
5646 MILTON
SUITE 227
DALLAS, TX  75206

L C ELDRIDGE SALES CO INC
9800 RICHMOND AVE SUITE 325
HOUSTON, TX  77042

L C MAGNETICS
1139 N KRAEMER PLACE
ANAHEIM, CA  92806

L CLAYTON ZACHARY
ADDRESS ON FILE

L CONWAY CONSULTING INC
5930 ROYAL LANE SUITE E BOX 204
DALLAS, TX  75230

L CULIPHER
ADDRESS ON FILE

L D WRIGHT ESTATE
ADDRESS ON FILE

L D WRIGHT JR & JOYCE WRIGHT
ADDRESS ON FILE

L F B MINTER TRUSTEE OF ADELLE
W
ADDRESS ON FILE

L F MANUFACTURING INC
PO BOX 202847
DALLAS, TX  75320-2847

L FILES
ADDRESS ON FILE

L FLETCHER
ADDRESS ON FILE

L G S TECHNOLOGIES LP
MARCUS A CARROLL PC
MARCUS ALAN CARROLL
909 ESE LOOP 323, SUITE 215
TYLER, TX  75701

L HARLOW
ADDRESS ON FILE

L HASTY
ADDRESS ON FILE

L HEROD
ADDRESS ON FILE

L HOLDER
ADDRESS ON FILE

L HUMBER
ADDRESS ON FILE

L J WRIGHT
ADDRESS ON FILE

L JANECKA
ADDRESS ON FILE

L JOHNSON
ADDRESS ON FILE

L JOSEPH CALLAN
ADDRESS ON FILE

L JOY REDDING
ADDRESS ON FILE

L K SOWELL CHARITABLE TRUST
ADDRESS ON FILE

L LANGSTON
ADDRESS ON FILE

L LEMAY
ADDRESS ON FILE

L LEWIS
ADDRESS ON FILE

L MCBRIDE
ADDRESS ON FILE

L MCNALLY
ADDRESS ON FILE

L NEELY
ADDRESS ON FILE

L OATES
ADDRESS ON FILE

L PENNINGTON
ADDRESS ON FILE

L PRATT
ADDRESS ON FILE

L PRINCE
ADDRESS ON FILE

L QUISENBERRY
ADDRESS ON FILE

L RICHESON
ADDRESS ON FILE

L RUBINO
ADDRESS ON FILE

L S STARRETT CO
165 CRESCENT STREET
ATHOL, MA  01331

L SAWYER
ADDRESS ON FILE

L SMITH
ADDRESS ON FILE

L STORY
ADDRESS ON FILE

L STRONG
ADDRESS ON FILE

L TALLEY
ADDRESS ON FILE

L WOELFEL
ADDRESS ON FILE

L&H PLUMBING & HEATING
SUPPLIES
4 GATEWAY CENTER
MCCARTER & ENGLISH LLP
4 GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ  07101

L&H PLUMBING & HEATING
SUPPLIES
RARITAN VALLEY PLUMBING
SUPPLY CO
830 US HIGHWAY 22
BRIDGEWATER, NJ  08807

L&L PROPERTIES
C/O LYNN T PIERCE
635 S TRADE DAYS BLVD
CANTON, TX  75103-1825

L&M TILE PRODUCTS INC
100 CYPRESSWOOD DR
SPRING, TX  77388

L&S INSULATION CO INC
616 S 89TH STREET
MILWAUKEE, WI  53214

L&SINSULATIONCOINC
616 S 89TH STREET
MILWAUKEE, WI  53214

L. F. MANUFACTURING, INC.
5528 E. HWY 290
GIDDINGS, TX  78942

L.A.W. PUBLICATIONS
15000 E BELTWAY PKWY
ADDISON, TX  75001

L-3 COMMUNICATIONS
INTEGRATED SYSTEMS
PO BOX 6177
ATTN JAMES CAMPBELL
GREENVILLE, TX  75403

L5E LLC
130 E JOHN CARPENTER FREEWAY
IRVING, TX  75062

L6 INC
DBA TOTAL VALVE SYSTEMS
1300 E MEPHIS
BROKEN ARROW, OK  74012

LA BOUR PUMP CO INC
HARDIN, KUNDLA, MCKEON &
POLETTO, PA
110 WILLIAM STREET, 25TH FLOOR
NEW YORK, NY  10038

LA FOMBY
ADDRESS ON FILE

LA HACIENDA TREATMENT CENTER
PO BOX 1
HUNT, TX  78024

LA LOGGINS
ADDRESS ON FILE

LA OPINION
1221 NORTH SAM HOUSTON
ODESSA, TX  79761

LA PORTE BAYSHORE CHAMBER OF
COMMERCE
PO BOX 996
LA PORTE, TX  77572-0996

LA PRENSA COMUNIDAD
PO BOX 732
ATTN: KYTINNA SOTO
TOLAR, TX  76476

LA QUINTA IN HOUSTON LA PORTE
# 0599
1105 HWY 146 S
LA PORTE, TX  77571

LA QUINTA INN  #0558
1002 S EXPWY
HARLINGEN, TX  78552

LA QUINTA INN # 0956
LA QUINTA INN & SUITES HOUSTON
WEST PARK 10
15225 KATY FREEWAY
HOUSTON, TX  77094

LA QUINTA INN # 6081
LA QUINTA INN & SUITES
MCKINNEY
6501 HENNEMAN WAY
MCKINNEY, TX  75070

LA QUINTA INN # 6177
LA QUINTA INN ABILENE
SOUTHWEST
3018 CAT CLAW AVE
ABILENE, TX  79606

LA QUINTA INN # 6209
909 E FRONTAGE RD
ALAMO, TX  78516

LA QUINTA INN #0111
1100 SOUTH 10TH
MCALLEN, TX  78501

LA QUINTA INN #0178
15510 JFK BLVD
HOUSTON, TX  77032

LA QUINTA INN #0241
4603 N CAGE
PHARR, TX  78577

LA QUINTA INN #0258
22790 US 59 NORTH
KINGWOOD, TX  77339

LA QUINTA INN #0451
7888 I-30 WEST
WHITE SETTLEMENT, TX  76108

LA QUINTA INN #0457
1601 WSW LOOP 323
TYLER, TX  75701

LA QUINTA INN #0505
4015 SW FWY (HWY 59)
HOUSTON, TX  77027

LA QUINTA INN #0506
3610 SANTA URSULA
LAREDO, TX  78041

LA QUINTA INN #0516
1128 NORTH CENTRAL FREEWAY
WICHITA FALLS, TX  76306

LA QUINTA INN #0519
4105 W AIRPORT FRWY
IRVING, TX  75062

LA QUINTA INN #0527
1112 N FORT HOOD STREET
KILLEEN, TX  76541

LA QUINTA INN #0529
11113 KATY FWY
HOUSTON, TX  77079

LA QUINTA INN #0529
15225 KATY FWY
HOUSTON, TX  77094

LA QUINTA INN #0533
1121 HWY 146 NORTH
TEXAS CITY, TX  77590

LA QUINTA INN #0542
700 FORT WORTH DR
DENTON, TX  76201

LA QUINTA INN #0544
3501 WEST LAKE DR
ABILENE, TX  79601

LA QUINTA INN #0552
1410 N HWY 161
GRAND PRAIRIE, TX  75050

LA QUINTA INN #0576
3215 SOUTH STREET
NACOGDOCHES, TX  75961

LA QUINTA INN #0577
7603 NORTH NAVARRO
VICTORIA, TX  77904

LA QUINTA INN #0581
2119 SOUTH FIRST ST
LUFKIN, TX  75901

LA QUINTA INN #0582
1604 W BARTON AVE
TEMPLE, TX  76504

LA QUINTA INN #0587
4911 EAST 1-10
BAYTOWN, TX  77521

LA QUINTA INN #0606
14000 MEDICAL COMPLEX DR
TOMBALL, TX  77375

LA QUINTA INN #0618
3636 NASA ROAD 1
SEABROOK, TX  77586

LA QUINTA INN #0672
2307 LOOP 306
SAN ANGELO, TX  76904

LA QUINTA INN #0690
9911 BUFFALO SPEEDWAY
HOUSTON, TX  77054

LA QUINTA INN #0696
12727 SOUTHWEST FWY
STAFFORD, TX  77477

LA QUINTA INN #0702
5155 I-37 NORTH
CORPUS CHRISTI, TX  78408

LA QUINTA INN #0706
10001 N CENTRAL EXPRESSWAY
HWY75
DALLAS, TX  75231

LA QUINTA INN #0709
8303 ERL THORNTON
DALLAS, TX  75228

LA QUINTA INN #0736
18828 STATE HWY 249
HOUSTON, TX  77070

LA QUINTA INN #0737
24868 I-45 NORTH
THE WOODLANDS, TX  77386

LA QUINTA INN #0749
2380 WEST NW HIGHWAY
DALLAS, TX  75220

LA QUINTA INN #0784
546 SOUTH PADRE ISLAND DR
CORPUS CHRISTI, TX  78405

LA QUINTA INN #0796
1614 HWY 34 SOUTH
TERRELL, TX  75160

LA QUINTA INN #0810
1820 NORTH CENTRAL EXPRESSWAY
PLANO, TX  75074

LA QUINTA INN #0847
105 CHRISTY PLAZA
STEPHENVILLE, TX  76401

LA QUINTA INN #0874
28332 SOUTHWEST FREEWAY
ROSENBERG, TX  77471

LA QUINTA INN #0876
9002 BROADWAY
PEARLAND, TX  77584

LA QUINTA INN #0905
2004 N IH 35
ROUND ROCK, TX  78681

LA QUINTA INN #0950
4700 N FREEWAY
FORT WORTH, TX  76137

LA QUINTA INN #0960
4001 SCOTS LEGACY DRIVE
ARLINGTON, TX  76015

LA QUINTA INN #0963
1625 WEST LOOP SOUTH
HOUSTON, TX  77027

LA QUINTA INN #0968
4800 W PLANO PARKWAY
PLANO, TX  75093

LA QUINTA INN #4015
11130 NORTHWEST FWY
HOUSTON, TX  77092

LA QUINTA INN #4016
6790 SOUTHWEST FWY
HOUSTON, TX  77074

LA QUINTA INN #453
5001 EAST HIGHWAY 80
ODESSA, TX  79761

LA QUINTA INN #455
4130 WEST WALL
MIDLAND, TX  79703

LA QUINTA INN #477
6225 S PADRE ISLAND DRIVE
CORPUS CHRISTI, TX  78412

LA QUINTA INN #528
1126 S HWY 332 WEST
CLUTE, TX  77531

LA QUINTA INN #6008
689 EAST I H 30
ROCKWALL, TX  75087

LA QUINTA INN #6019
118 US HIGHWAY 80 AT BELTLINE RD
MESQUITE, TX  75149

LA QUINTA INN #6020
2606 NORTH LOOP 250 W
MIDLAND, TX  79707

LA QUINTA INN #6022
1419 NORTH US HWY 67
CEDAR HILL, TX  75104

LA QUINTA INN #6029
10850 HARWIN DRIVE
HOUSTON, TX  77072

LA QUINTA INN #6041
8776 AIRPORT BLVD
HOUSTON, TX  77061

LA QUINTA INN #6048
1503 BRECKENRIDGE RD
MANSFIELD, TX  76063

LA QUINTA INN #6071
7815A LBJ FWY
DALLAS, TX  75251

LA QUINTA INN #6078
5800 QUEBEC ST
FORT WORTH, TX  76135

LA QUINTA INN #6080
1513 OLD BRANDON RD
HILLSBORO, TX  76645

LA QUINTA INN #6082
641 NORTH I-35 EAST
DESOTO, TX  75115

LA QUINTA INN #6084
1220 CENTRAL EXPY
ALLEN, TX  75013

LA QUINTA INN #6086
930 NORMANDY STREET
HOUSTON, TX  77015

LA QUINTA INN #6111
3205 NE LOOP 286
PARIS, TX  75460

LA QUINTA INN #6121
6930 FM 1488 ROAD
MAGNOLIA, TX  77354

LA QUINTA INN #6135
22455 KATY FREEWAY
KATY, TX  77450

LA QUINTA INN #6150
8280 N EXPRESSWAY
OLMITO, TX  78575

LA QUINTA INN #6153
1405 SOUTH HIGHWAY 287
DECATUR, TX  76234

LA QUINTA INN #6154
107 E KILPATRICK AVE
CLEBURNE, TX  76033

LA QUINTA INN #6175
2020 REGAL DR
CORSICANA, TX  75109

LA QUINTA INN #6188
1809 HIGHWAY 121
BEDFORD, TX  76021

LA QUINTA INN #6191
910 HWY 35 N
PORT LAVACA, TX  77979

LA QUINTA INN #6198
1400 EAST BLVD
DEER PARK, TX  77536

LA QUINTA INN #6201
1010 W COMMERCE STREET
FAIRFIELD, TX  75840

LA QUINTA INN #6242
653 NE LOOP 820
RICHLAND HILLS, TX  76118

LA QUINTA INN #6268
18201 KENSWICK DRIVE
HUMBLE, TX  77338

LA QUINTA INN #6287
1344 EATON DR
SULPHUR SPRINGS, TX  75482

LA QUINTA INN #6303
2451 SHADOW VIEW LN
HOUSTON, TX  77077

LA QUINTA INN #6405
1000 DOWDY FERRY ROAD
HUTCHINS, TX  75141

LA QUINTA INN #6487
4465 NORTH I 35
DENTON, TX  76207

LA QUINTA INN #938
14925 LANDMARK  BLVD
DALLAS, TX  75254

LA QUINTA INN & CONFERENCE
CENTER SAN ANGELO INN 0672
2307 LOOP 306
SAN ANGELO, TX  76904

LA QUINTA INN & SUITES
4900 BRYANT IRVIN
FORT WORTH, TX  76132

LA QUINTA INN & SUITES
FLORESVILLE INN 6493
1910 10TH ST
FLORESVILLE, TX  78114

LA QUINTA INN & SUITES DALLAS
LOVE FIELD  INN 6482
8300 JOHN CARPENTER FREEWAY
DALLAS, TX  75247

LA QUINTA INN & SUITES DALLAS
NW I 35 E WALNUT HILL INN 6544
2421 WALNUT HILL LN
DALLAS, TX  75229

LA QUINTA INN & SUITES HOUSTON
BUSH INTL AIRPORT E
18201 KENSWICK DRIVE
HUMBLE, TX  77338

LA QUINTA INN & SUITES HOUSTON
CHANNELVIEW INN #6489
5520 E SAM HOUSTON PKWY N
HOUSTON, TX  77015

LA QUINTA INN & SUITES MERCEDES
INN#6129
7007 E EXPRESSWAY 83
MERCEDES, TX  78570

LA QUINTA INN & SUITES ODESSA
# 6360
4122 FAUDREE RD
ODESSA, TX  79765

LA QUINTA INN & SUITES PALESTINE
3000 SOUTH LOOP 256
PALESTINE, TX  75801

LA QUINTA INN & SUITES PASADENA
2205 PASADENA FREEWAY
INN 6564
PASADENA, TX  77506

LA QUINTA INN & SUITES PEARSALL
INN 6576
170 MEDICAL DR
PEARSALL, TX  78061

LA QUINTA INN & SUITES PHARR
HWY 281
4607 N CAGE BLVD
PHARR, TX  78577

LA QUINTA INN 1960
415 FM 1960
HOUSTON, TX  77073

LA QUINTA INN AND SUITES 6040
880 HARBOR LAKES DR
GRANBURY, TX  76048

LA QUINTA INN AUSTIN NORTH
#6031
7622 IH 35 NORTH
AUSTIN, TX  78752

LA QUINTA INN DALLAS UPTOWN
INN 0512
4440 N CENTRAL EXPY
DALLAS, TX  76208

LA QUINTA INN HARLINGEN
1002 S EXPRESSWAY 83
HARLINGEN, TX  78552

LA QUINTA INN HOUSTON
BAYTOWN
WEST INN 0587
4911 EAST I 10
BAYTOWN, TX  77521

LA QUINTA INN HOUSTON RELIANT
MEDICAL CENTER
9911 BUFFALO SPEEDWAY
HOUSTON, TX  77054

LA QUINTA INN WACO UNIVERSITY
INN 0511
1110 S 9TH ST
WACO, TX  76706-2399

LA QUINTA INN# 0416
805 TRAVIS ST
MISSION, TX  78572

LA QUINTA INN# 0730
7000 PADRE BLVD
SOUTH PADRE ISLAND, TX  78597

LA QUINTA INN# 0943
4850 W JOHN CARPENTER FRWY
IRVING, TX  75063

LA QUINTA INN# 0995
10446 IH 37 ACCESS RD B
CORPUS CHRISTI, TX  78410

LA QUINTA INN# 6077
225 E ALSBURY BLVD
BURLESON, TX  76028

LA QUINTA INN# 6184
2400 W MULBERRY
ANGLETON, TX  77515

LA QUINTA INN# 6190
5300 7TH ST
BAY CITY, TX  77414

LA QUINTA INN# 6218
110 S SONOMA TRAIL
ENNIS, TX  75119

LA QUINTA INN# 6286
22025 US HWY 59
NEW CANEY, TX  77357

LA QUINTA INN# 6302
2131 WEST I-20
GRAND PRAIRIE, TX  75052

LA QUINTA INN# 6373
3346 FOREST HILL CIRCLE
FOREST HILL, TX  76140

LA QUINTA INN#0586
1657 S STEMMONS FWY
LEWISVILLE, TX  75067

LA QUINTA INN#0649
13290 FM 1960 WEST
HOUSTON, TX  77065

LA QUINTA INN#0696
12727 SOUTHWEST FWY
STAFFORD, TX  77477

LA QUINTA INN#0733
7220 BOB BULLOCK LOOP 20
LAREDO, TX  78041

LA QUINTA INN#0780
520 W BAY AREA BLVD
WEBSTER, TX  77598

LA QUINTA INN#4025
5215 I-10 EAST
BAYTOWN, TX  77521

LA QUINTA INN#6000
229 WEST LOOP 121
BELTON, TX  76513

LA QUINTA INN#6022
1419 NORTH US HWY 67
CEDAR HILL, TX  75104

LA QUINTA INN#6041
8776 AIRPORT BLVD
HOUSTON, TX  77061

LA QUINTA INN#6093
415 FM 1960
HOUSTON, TX  77073

LA QUINTA INN#6129
7007 E EXPRESSWAY 83
MERCEDES, TX  78570

LA QUINTA INN#6149
12875 SEAGOVILLE ROAD
BALCH SPRINGS, TX  75180

LA QUINTA INN#6155
880 SOUTH LOOP 35
ALVIN, TX  77511

LA QUINTA INN#6185
6003 WOODWAY DR
WOODWAY, TX  76712

LA QUINTA INN#6237
375 I-30 EAST
GARLAND, TX  75043

LA QUINTA INN#6245
721 FM 1489
BROOKSHIRE, TX  77423

LA QUINTA INN#6252
2400 E MAIN ST
ALICE, TX  78332

LA QUINTA INN#6258
4225 N MACARTHUR BLVD
IRVING, TX  75038

LA QUINTA INN#6271
431 AIRPORT FWY
EULESS, TX  76040

LA QUINTA INN#6318
1902 S JACKSON STREET
JACKSONVILLE, TX  75776

LA QUINTA INN#6489
5520 E SAM HOUSTON PKWY
HOUSTON, TX  77015

LA QUINTA INNS INC
825 N WATSON ROAD
ARLINGTON, TX  76011

LA SALLE COUNTY TAX OFFICE
PO BOX 737
COTULLA, TX  78014-0737

LA TARSHA HUTCHINS
ADDRESS ON FILE

LA TASHA FINLEY BALLARD
ADDRESS ON FILE

LA TOYA WALKER
ADDRESS ON FILE

LA VILLITA IRVING II
ADDRESS ON FILE

LA VOZ DEL ANCIANO MEXICO
AMERICANO INC
3316 SYLVAN AVE
DALLAS, TX  75212

LA VOZ DEL ANCIANO MEXICO
AMERICANO INC
PO BOX 226422
DALLAS, TX  75222

LA WATER AND POWER EMPLOYEES
RETIREMENT PLAN
RETIREMENT PLAN
111 N. HOPE STREET
ROOM 357
LOS ANGELES, CA  90012

LAB DIRECT CP FR
PO BOX 730
CADDO MILLS, TX  75135-0730

LAB SAFETY SUPPLY INC
PO BOX 5004
JANESVILLE, WI  53547-5004

LABELMASTER
5724 N PULASKY RD
CHICAGO, IL  60646-6797

LABELMASTER
AN AMERICAN LABELMARK CO
PO BOX 46402
CHICAGO, IL  60646-0402

LABORATORY QUALITY SERVICES
INTERNATIONAL
16130 VAN DRUNEN ROAD
SOUTH HOLLAND, IL  60473

LABRANDON LUCKY
ADDRESS ON FILE

LACEFIELD SERVICES
PO BOX 493
COLORADO CITY, TX  79512

LACEY BARLEN
ADDRESS ON FILE

LACEY BRUTSCHY
ADDRESS ON FILE

LACEY GEARY
ADDRESS ON FILE

LACEY H GLENNON
ADDRESS ON FILE

LACHANDA BROWN
ADDRESS ON FILE

LACHANDRA FREENEY
ADDRESS ON FILE

LACHARLES BASS
ADDRESS ON FILE

LACHONDRA RODDY
ADDRESS ON FILE

LA'CREASHA WELLS
ADDRESS ON FILE

LACRESCIA ALBERTSON
ADDRESS ON FILE

LACRESHA SMITH
ADDRESS ON FILE

LACROSSE LUMBER COMPANY
KEVIN L KEELY
200 N MAIN ST
PO BOX 468
LOUISIANA, MO  63353

LACY SPERRY
ADDRESS ON FILE

LACY SURVEYING INC
PO BOX 736
ARP, TX  75750

LACY WEAVER
ADDRESS ON FILE

LAD INC
DBA VILLA CAPRI APARTMENTS
701 W ELMS STE 320
KILLEEN, TX  76542

LADELLE CASKEY DUKES
ADDRESS ON FILE

LADISH CO INC
5481 S PACKARD AVE
CUDAHY, WI  53110

LADISH VALVE COMPANY LLC
7612 BLUFF POINT DR
HOUSTON, TX  77086

LADONA DAVIS
ADDRESS ON FILE

LADONNA CZARNECKI
ADDRESS ON FILE

LADONNA DAVIS
ADDRESS ON FILE

LADONNA PERRY
ADDRESS ON FILE

LADREA BURNETT
ADDRESS ON FILE

LADY HEALTH & FITNESS
ADDRESS ON FILE

LADY MUJAJI HERITAGE CLUB
ATTN: DR DORISULA W HAWKINS
114 DIANE LN
MOUNT PLEASANT, TX  75455

LAFAYETTE HERNDON AND
PATRICIA A
ADDRESS ON FILE

LAFAYETTE SHAW
ADDRESS ON FILE

LAFAYETTE UTILITIES SYSTEM
KEAN MILLER LLP
MAUREEN N. HARBOURT
PO BOX 3513
BATON ROUGE, LA  70821

LAFAYETTE UTILITIES SYSTEM
KEAN MILLER LLP
TOKESHA M. COLLINS
400 CONVENTION STREET, SUITE 700
BATON ROUGE, LA  70816

LAGLORIA OIL AND GAS COMPANY
425 MCMURRY DRIVE
TYLER, TX  75702

LAGLORIA OIL AND GAS COMPANY
BAKER BOTTS LLP
WALTER LYNCH
ONE SHELL PLAZA
910 LOUISIANA STREET
HOUSTON, TX  77002-4995

LAGNIAPPE PRODUCTIONS
C/O TIN STAR ENTERTAINMENT LP
120 EAST HILL STREET
KELLER, TX  76248

LAGO DEVELOPERS GP
DBA A&G HOMES
PO BOX 775
GATESVILLE, TX  76528

LAGUNA APARTMENTS
5769 BELT LINE RD
DALLAS, TX  75254

LAIDLAW ENVIRONMENTAL SVCS
INC
PO BOX 905258
CHARLOTTE, NC  28290-5258

LAILA KHALIL
ADDRESS ON FILE

LAIRD PLASTICS
10737 KING WILLIAM
DALLAS, TX  75235

LAISURE OIL REFINING AND PRODU
2612 TEXAS ST
GREENVILLE, TX  75401-3922

LAJUAN JENNINGS
ADDRESS ON FILE

LAKE CHAPEL CEMETERY
ASSOCIATION
195 SUSAN CIR
FAIRFIELD, TX  75840

LAKE COUNTRY NEWSPAPERS
PO BOX 600/620 OAK
GRAHAM, TX  76450

LAKE CREEK 3 POWER COMPANY
LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LAKE DALLAS ISD
104 SWISHER ROAD
LAKE DALLAS, TX  75065

LAKE GRANBURY AREA
BEAUTIFICATION COUNCIL
PO BOX 1921
GRANBURY, TX  76048

LAKE GRANBURY AREA EDC
PO BOX 2188
GRANBURY, TX  76048

LAKE SULFUR SPRINGS EMERGENCY
PHYSICIANS
PO BOX 98621
LAS VEGAS, NV  89193

LAKELAND MEDICAL ASSOCIATES
117 MEDICAL CIRCLE
ATHENS, TX  75751

LAKELAND NEWSPAPERS
PO BOX 32
ATHENS, TX  75751

LAKENDRA ADAMS
ADDRESS ON FILE

LAKENDRIX WHITE
ADDRESS ON FILE

LAKESHORE APARTMENTS
800 PANAMA CT
GRANBURY, TX  76048

LAKESHORE DRIVE INVESTORS LTD
DBA WESTCHESTER SQUARE APTS
4560 LAKE SHORE DRIVE
WACO, TX  76710

LAKESIDE INVESTORS 1,LLC
DBA LAKESIDE VILLAS
APARTMENTS
3333 E CAMELBACK RD SUITE 252
PHOENIX, AZ  85018

LAKESIDE PLACE GARDENS
ASSOCIATES,LLC DBA
LAKESIDE PLACE APARTMENTS
201 WILCREST DRIVE
HOUSTON, TX  77042

LAKEWOOD CLUB APARTMENTS LP
29800 AGOURA RD STE 106
AGOURA HILLS, CA  91302

LAKEWOOD COUNTRY CLUB
1912 ABRAMS ROAD
DALLAS, TX  75214

LAKEYISHA RUFF
ADDRESS ON FILE

LAKITA S WILLIAMS
ADDRESS ON FILE

LAKITA WILLIAMS
ADDRESS ON FILE

LAKIVA BANKS
ADDRESS ON FILE

LAM LYN & PHILIP PC
3555 TIMMONS LN STE 790
HOUSTON, TX  77027

LAM LYN & PHILIP PC
KURT L. LYN, MANAGING PARTNER
3555 TIMMONS LANE, SUITE 790
HOUSTON, TX  77027

LAMAR ADVERTISING
2301 E ERVIN STREET
TYLER, TX  75702

LAMAR CAD
PO BOX 400
PARIS, TX  75461-0400

LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA  70896

LAMAR COUNTY
ATTN: HASKELL MARONEY
231 LAMAR AVENUE
PARIS, TX  75460

LAMAR COUNTY CHAMBER OF
COMMERCE
8 WEST PLAZA
PARIS, TX  75460

LAMAR COUNTY TAX OFFICE
231 LAMAR AVE
PARIS, TX  75460-4300

LAMAR ELECTRIC COOPERATIVE
PO BOX 580
PARIS, TX  75461-0580

LAMB COUNTY TAX OFFICE
100 6TH DR
RM 105
LITTLEFIELD, TX  79339-3366

LAMBERT OIL CO INC
603 N LIPAN HWY
GRANBURY, TX  76048

LAMBERT OIL CO INC
PO BOX 636
CLEBURNE, TX  76033

LAMBERT OIL COMPANY INC
133 W WATER
WEATHERDFORD, TX  76086

LAMBERT OIL COMPANY INC
TEXACO DISTRIBUTION
701 1/2 E HENDERSON ST
CLEBURNE, TX  76031

LAMBERT SKUBAL
ADDRESS ON FILE

LAMESA ISD
212 N HOUSTON
LAMESA, TX  79331

LAMESA WILSON
ADDRESS ON FILE

LAMESA, CITY
LAMESA CITY HALL
601 S. 1ST STREET
LAMESA, TX  79331

LAMONDRA HOUSTON
ADDRESS ON FILE

LAMONS GASKET COMPANY INC.
3600 CANAL ST
HOUSTON, TX  77003

LAMONS GASKET COMPANY INC.
7300 AIRPORT BLVD
HOUSTON, TX  77061

LAMONS GASKET COMPANY INC.
BLACK & SKAGGS PC
JERAMY M. SKAGGS
100 E. FERGUSON STREET, SUITE 716
TYLER, TX  75702

LAMONS GASKET COMPANY INC.
BLACK & SKAGGS, P.C.
JERAMY MITCHELL SKAGGS
100 E. FERGUSON ST., SUITE 716
TYLER, TX  75702

LAMONS METAL GASKET COMPANY
217 NORTH 10TH ST SUITE 400
ST LOUIS, MO  63101

LAMONS METAL GASKET COMPANY
3600 CANAL ST
HOUSTON, TX  77003

LAMONS METAL GASKET COMPANY
BLACK & SKAGGS PC
JERAMY M. SKAGGS
100 E. FERGUSON ST., SUITE 716
TYLER, TX  75702

LAMONS METAL GASKET COMPANY
BLACK & SKAGGS, P.C.
JERAMY MITCHELL SKAGGS
100 E. FERGUSON ST., SUITE 716
TYLER, TX  75702

LAMONS METAL GASKET COMPANY
CORPORATION SERVICE COMPANY
211 E. 7TH STREET, SUITE 620
AUSTIN, TX  78701

LAMONS METAL GASKET COMPANY
RAMEY & FLOCK
MICHAEL T CRAWFORD
100 E FERGUSON, SUITE 600
TYLER, TX  75702

LAMOTTE CHEMICAL PRODUCTS CO
PO BOX 329
CHESTERTOWN, MD  21620

LAMOTTE COMPANY
PO BOX 329
CHESTERTOWN, MD  21620

LAMPASAS COUNTY TAX OFFICE
PO BOX 150
LAMPASAS, TX  76550-0150

LANA BRITT
ADDRESS ON FILE

LANA FILGO
ADDRESS ON FILE

LANA L SPOONER
ADDRESS ON FILE

LANA SPOONER
ADDRESS ON FILE

LANCASTER ISD
422 S. CENTRE AVENUE
LANCASTER, TX  75146

LANCASTER OUTREACH CENTER
1120 RANDLETT ST
ATTN: RONNIE LOWE
LANCASTER, TX  75146

LANCASTER PROPERTIES, LLC
2901 BLEDSOE STREET
FORT WORTH, TX  76107

LANCASTER ROTARY CLUB
PO BOX 575
LANCASTER, TX  75146

LANCASTER, CITY
211 N HENRY ST
LANCASTER, TX  75146

LANCE & BETH SWAIM
ADDRESS ON FILE

LANCE BRIAN CUNNINGHAM
ADDRESS ON FILE

LANCE CUNNINGHAM
ADDRESS ON FILE

LANCE DOOLEY
ADDRESS ON FILE

LANCE DRAKE
ADDRESS ON FILE

LANCE EASLEY
ADDRESS ON FILE

LANCE GRAVES
ADDRESS ON FILE

LANCE H GOODMAN & ASSOCIATES
525 WALNUT DRIVE
BELLVILLE, TX  77418

LANCE H. GOODMAN AND
ASSOCIATES
525 WALNUT DR.
BELLVILLE, TX  77418

LANCE INC
13024 BALLANTYNE CORPORATE
PLACE
CHARLOTTE, NC  28277

LANCE JOHNSON
ADDRESS ON FILE

LANCE LEWIS
ADDRESS ON FILE

LANCE LIFKA
ADDRESS ON FILE

LANCE MARTIN
ADDRESS ON FILE

LANCE MCLEAN MEMORIAL FUND
C/O GRANBURY CITIZEN POLICE
ACADEMY ALUMNI
116 W BRIDGE ST
GRANBURY, TX  76048

LANCE MELIKIAN
ADDRESS ON FILE

LANCE SMITH
ADDRESS ON FILE

LANCS INDUSTRIES
12704 NE 20TH STE 36
KIRKLAND, WA  98034

LANCS INDUSTRIES INC
12704 NE 124TH ST # 36
KIRKLAND, WA  98034-8397

LAND OLAKES INC
PO BOX 64101
ST. PAUL, MN  55112

LANDAUER INC
2 SCIENCE RD
GLENWOOD, IL  60425

LANDAUER INC
PO BOX 809051
CHICAGO, IL  60680-9051

LANDAUER INLIGHT
ADDRESS ON FILE

LANDERS MACHINE CO
PO BOX 162118
FORT WORTH, TX  76161-2118

LANDERS MACHINE COMPANY
3601 N. SYLVANIA AVE.
FORT WORTH, TX  76111

LANDMARK EARTH SOLUTIONS INC
1404 SAVANNAH CT.
GRAPEVINE, TX  76051

LANDMARK EARTH SOLUTIONS INC
PO BOX 957834
ST LOUIS, MO  63195-7834

LANDMARK LEGAL SOLUTIONS
DALLAS LLC
600 N PEARL ST BOX 182
DALLAS, TX  75201

LANDMARK POWER EXCHANGE LP
ATTN: TRACIE MARTIN
2 GREENWAY PLAZA STE 720
HOUSTON, TX  77046

LANDO JORDAN
ADDRESS ON FILE

LANDON ALFORD
ADDRESS ON FILE

LANDON BIPPERT
ADDRESS ON FILE

LANDON ENDERSON
ADDRESS ON FILE

LANDON JOHNSON
ADDRESS ON FILE

LANDON MIKULIN
ADDRESS ON FILE

LANDON WATSON
ADDRESS ON FILE

LANDRY PROPERTY MANAGEMENT
INC
116 E HENDERSON ST
CLEBURNE, TX  76031

LANDSCAPES USA
3731 OLD RELIANCE RD
BRYAN, TX  77808

LANDSCAPES USA
LUSA AUSTIN LLC
11525 STONEHOLLOW DR
STE# 200
AUSTIN, TX  78758

LANE PAULY
ADDRESS ON FILE

LANE PLATING WORKS
5322 BONNIEVIEW ROAD
DALLAS, TX  75241

LANE PLATING WORKS INC
PO BOX 41098
5322 BONNIEVIEW RD
DALLAS, TX  75241

LANE VALENTE INDUSTRIES INC
20 KEYLAND COURT
BOHEMIA, NY  11716

LANE WETHERBEE
ADDRESS ON FILE

LANELL W MCKINNEY
ADDRESS ON FILE

LANE'S TEXAS TWISTER
PUBLICATIONS
PO BOX 493
ATTN: GINGER LANE, OWNER
LONE OAK, TX  75453

LANETTA FARRAR
ADDRESS ON FILE

LANEVILLE ISD
7415 FM 1798 WEST
LANEVILLE, TX  75667

LANEVILLE ISD
SUSIE OWENS
7415 FM 1798W
LANEVILLE, TX  75667

LANGSTON STRANGE
ADDRESS ON FILE

LANGUAGE LINE SERVICES
PO BOX 202564
DALLAS, TX  75320-2564

LANIER PARKING SOLUTIONS
300 N AKARD STREET
DALLAS, TX  75201

LANIER PARKING SYSTEMS
300 N AKARD STREET
DALLAS, TX  75201

LANISE M WALKER
ADDRESS ON FILE

LANISE WALKER
ADDRESS ON FILE

LANITA WHITEHEAD RTA
ADDRESS ON FILE

LANLY COMPANY
26201 TUNGSTEN RD
EUCLID, OH  44132

LANNIE BRUNSON
ADDRESS ON FILE

LANNY & RENEA FREEMAN
ADDRESS ON FILE

LANNY COUNTS LLC
21508 LAKEPARK DRIVE
LAGO VISTA, TX  78645

LANNY FREEMAN
ADDRESS ON FILE

LANNY HENRY
ADDRESS ON FILE

LANSFORD CONSTRUCTION INC
600 SOUTH COMMERCE ST.
MARQUEZ, TX  77865

LANSFORD CONSTRUCTION INC
PO BOX 3216
FLINT, TX  75762

LANTERN POWER
ADDRESS ON FILE

LANTRESA WILLIAMS
ADDRESS ON FILE

LANXESS SYBRON INC
200 BIRMINGHAM ROAD
BIRMINGHAM, NJ  08011

LAPORTIA HEWITT
ADDRESS ON FILE

LAPP INSULATOR COMPANY
C/O LEN T DELONEY CO
120 BRIARMEADOW DR
LONGVIEW, TX  75604

LAPP INSULATOR COMPANY LLC
CORPORATION TRUST COMPANY
111 8TH AVENUE, 13TH FLOOR
NEW YORK, NY  10011

LAPP INSULATORS LLC
PO BOX 933437
ATLANTA, GA  31193-3437

LAQUETA POSEY
ADDRESS ON FILE

LAQUINTA BULLOCK
ADDRESS ON FILE

LAQUINTA INN
1110 S 9TH ST
WACO, TX  76706

LAQUINTA INN & SUITES #6122
2950 WOOD RIDGE BLVD
BRENHAM, TX  77833

LAQUITA ROMINE
ADDRESS ON FILE

LARAINE PACHECO ESQUIRE
ADDRESS ON FILE

LARAMIE WILLIS
ADDRESS ON FILE

LARCHE BRYANT MCLEOD
ADDRESS ON FILE

LAREDO BUILDERS ASSOCIATION
201 W HILLSIDE SUITE 3
LAREDO, TX  78041

LARETA MAYWEATHER
ADDRESS ON FILE

LARIMER COUNTY
200 W. OAK STREET, 2ND FLOOR
PO BOX 1190
FORT COLLINS, CO  80522-1190

LARIMER COUNTY TREASURER
PO BOX 2336
FORT COLLINS, CO  80522-2336

LARIN WALLACE
ADDRESS ON FILE

LARISSA DOTSON
ADDRESS ON FILE

LARMAR HUGHES
ADDRESS ON FILE

LARONA TURNER
ADDRESS ON FILE

LAROX FLOWSYS INC
808 BARKWOOD COURT
SUITE N
LINTHICUM, MD  21090

LARRETT INC
6712 FM 1836
KAUFMAN, TX  75142

LARRY AGEE
ADDRESS ON FILE

LARRY ALLEN
ADDRESS ON FILE

LARRY AUTRY
ADDRESS ON FILE

LARRY AVERY
ADDRESS ON FILE

LARRY AYERS
ADDRESS ON FILE

LARRY AZLIN
ADDRESS ON FILE

LARRY BARNETT
ADDRESS ON FILE

LARRY BATTLES
ADDRESS ON FILE

LARRY BIEHLE
ADDRESS ON FILE

LARRY BOOKER
ADDRESS ON FILE

LARRY BOWMAN
ADDRESS ON FILE

LARRY BRANTLEY
ADDRESS ON FILE

LARRY BURNETT
ADDRESS ON FILE

LARRY BYERS & DELBERTA BYERS
ADDRESS ON FILE

LARRY C AND KATHRYN C THOMAS
ADDRESS ON FILE

LARRY C MITCHELL ETUX
ADDRESS ON FILE

LARRY CATES
ADDRESS ON FILE

LARRY CATHEY
ADDRESS ON FILE

LARRY CHAPLIN
ADDRESS ON FILE

LARRY CHRISTIAN
ADDRESS ON FILE

LARRY CLAPP
ADDRESS ON FILE

LARRY CLARK
ADDRESS ON FILE

LARRY COOLEY
ADDRESS ON FILE

LARRY COX
ADDRESS ON FILE

LARRY CRADDOCK
ADDRESS ON FILE

LARRY CRAIG
ADDRESS ON FILE

LARRY CURRY
ADDRESS ON FILE

LARRY D FAVORS
ADDRESS ON FILE

LARRY D PIERCE
ADDRESS ON FILE

LARRY DAGEN
ADDRESS ON FILE

LARRY DARNELL MENEFEE
ADDRESS ON FILE

LARRY DENNIS
ADDRESS ON FILE

LARRY DON DEATON
ADDRESS ON FILE

LARRY DON LAUKHUF
ADDRESS ON FILE

LARRY DWAYNE FUCHS
ADDRESS ON FILE

LARRY DYER
ADDRESS ON FILE

LARRY DYESS
ADDRESS ON FILE

LARRY ESTES
ADDRESS ON FILE

LARRY EUGENE WYATT
ADDRESS ON FILE

LARRY FERGUSON
ADDRESS ON FILE

LARRY FITZGERALD
ADDRESS ON FILE

LARRY FLEMING
ADDRESS ON FILE

LARRY FLOWERS
ADDRESS ON FILE

LARRY FRANKLIN
ADDRESS ON FILE

LARRY G MITCHELL
ADDRESS ON FILE

LARRY GARDNER
ADDRESS ON FILE

LARRY GARRETSON
ADDRESS ON FILE

LARRY GILMER
ADDRESS ON FILE

LARRY GODWIN
ADDRESS ON FILE

LARRY GOODMAN
ADDRESS ON FILE

LARRY GREB INC
3125 CLARKSVILLE
PARIS, TX  75461

LARRY GRISSETT
ADDRESS ON FILE

LARRY GROCE
ADDRESS ON FILE

LARRY GUNNELS
ADDRESS ON FILE

LARRY GURLEY
ADDRESS ON FILE

LARRY HAGGERTY
ADDRESS ON FILE

LARRY HAMMONDS
ADDRESS ON FILE

LARRY HAMPTON
ADDRESS ON FILE

LARRY HARRELL
ADDRESS ON FILE

LARRY HILL
ADDRESS ON FILE

LARRY HODGES
ADDRESS ON FILE

LARRY HUDSON
ADDRESS ON FILE

LARRY HUGHES
ADDRESS ON FILE

LARRY HULL
ADDRESS ON FILE

LARRY HUTCHENS
ADDRESS ON FILE

LARRY JACKSON
ADDRESS ON FILE

LARRY JOHNSTON
ADDRESS ON FILE

LARRY JONES
ADDRESS ON FILE

LARRY KEE
ADDRESS ON FILE

LARRY KELLEY
ADDRESS ON FILE

LARRY KENNEDY
ADDRESS ON FILE

LARRY KERLIN
ADDRESS ON FILE

LARRY KIESCHNICK
ADDRESS ON FILE

LARRY KINARD
ADDRESS ON FILE

LARRY L ELDRIDGE
ADDRESS ON FILE

LARRY L GRAY
ADDRESS ON FILE

LARRY LANE
ADDRESS ON FILE

LARRY LANKFORD
ADDRESS ON FILE

LARRY LLONDRA
ADDRESS ON FILE

LARRY LOFTIN
ADDRESS ON FILE

LARRY LOVELL
ADDRESS ON FILE

LARRY M CAUSEY DBA HAIR DERBY
714 N GALLOWAY AVE STE 100
MESQUITE, TX  75149-3464

LARRY MATTHEWS
ADDRESS ON FILE

LARRY MCCEIG
ADDRESS ON FILE

LARRY MCCONNELL
ADDRESS ON FILE

LARRY MCCRAW
ADDRESS ON FILE

LARRY MCDONALD
ADDRESS ON FILE

LARRY MCKNIGHT
ADDRESS ON FILE

LARRY MCNEELEY
ADDRESS ON FILE

LARRY MCQUAGGE
ADDRESS ON FILE

LARRY MCSPADDEN
ADDRESS ON FILE

LARRY MEYER
ADDRESS ON FILE

LARRY MILLIGAN
ADDRESS ON FILE

LARRY MIMS
ADDRESS ON FILE

LARRY MORRIS
ADDRESS ON FILE

LARRY MURRAY
ADDRESS ON FILE

LARRY NACE
ADDRESS ON FILE

LARRY NELSON
ADDRESS ON FILE

LARRY NORMAN
ADDRESS ON FILE

LARRY NORTON
ADDRESS ON FILE

LARRY OCONNOR
ADDRESS ON FILE

LARRY PAUL
ADDRESS ON FILE

LARRY PEURIFOY
ADDRESS ON FILE

LARRY PLANT
ADDRESS ON FILE

LARRY POPE
ADDRESS ON FILE

LARRY POPPLEWELL
ADDRESS ON FILE

LARRY POPPY
ADDRESS ON FILE

LARRY POWELL
ADDRESS ON FILE

LARRY PRIOR
ADDRESS ON FILE

LARRY PULLIN
ADDRESS ON FILE

LARRY PUNCH
ADDRESS ON FILE

LARRY R CARNEY
ADDRESS ON FILE

LARRY REESE
ADDRESS ON FILE

LARRY REEVES
ADDRESS ON FILE

LARRY RENFRO
ADDRESS ON FILE

LARRY REYNOLDS
ADDRESS ON FILE

LARRY ROGERS
ADDRESS ON FILE

LARRY SCATES
ADDRESS ON FILE

LARRY SCHULTZ
ADDRESS ON FILE

LARRY SCOTT
ADDRESS ON FILE

LARRY SEARCY
ADDRESS ON FILE

LARRY SEXTON
ADDRESS ON FILE

LARRY SHELTON
ADDRESS ON FILE

LARRY SHOOK
ADDRESS ON FILE

LARRY SIDNEY GREER
ADDRESS ON FILE

LARRY SIMS
ADDRESS ON FILE

LARRY SKINNER
ADDRESS ON FILE

LARRY SMITH
ADDRESS ON FILE

LARRY STONEMAN
ADDRESS ON FILE

LARRY STORY
ADDRESS ON FILE

LARRY STRINGER
ADDRESS ON FILE

LARRY SWIFT
ADDRESS ON FILE

LARRY TEFTELLER
ADDRESS ON FILE

LARRY TRUETT
ADDRESS ON FILE

LARRY TURNER
ADDRESS ON FILE

LARRY TURPIN
ADDRESS ON FILE

LARRY VALDEZ
ADDRESS ON FILE

LARRY W GARRETT
ADDRESS ON FILE

LARRY W HENDRY AND WIFE VICKI
L
ADDRESS ON FILE

LARRY W RAWLINSON
ADDRESS ON FILE

LARRY W RAYE
ADDRESS ON FILE

LARRY WARRICK
ADDRESS ON FILE

LARRY WATSON
ADDRESS ON FILE

LARRY WAYNE HOBBS
ADDRESS ON FILE

LARRY WAYNE KEETON
ADDRESS ON FILE

LARRY WEAVER
ADDRESS ON FILE

LARRY WEEKS
ADDRESS ON FILE

LARRY WHITE
ADDRESS ON FILE

LARRY WHITNEY
ADDRESS ON FILE

LARRY WILLIAMS
ADDRESS ON FILE

LARRY WOODS
ADDRESS ON FILE

LARRY WRIGHT
ADDRESS ON FILE

LARRY YOUNG
ADDRESS ON FILE

LARRYS FISH FARM
4203 N HWY 77
GIDDINGS, TX  78942

LARRY'S FISH FARM
4203 N. HWY. 77
GIDDINGS, TX  78942

LARUE SANDERSON
ADDRESS ON FILE

LAS ANIMAS COUNTY
200 EAST 1ST STREET
ROOM 203
TRINIDAD, CO  81082

LAS ANIMAS COUNTY TREASURER
PO BOX 13
TRINIDAD, CO  81082

LAS COLINAS ASSOCIATION
PO BOX 203264
DALLAS, TX  75320-3264

LAS COLINAS MEDICAL CENTER
PO BOX 406225
ATLANTA, GA  30384-6225

LAS PALMAS MEDICAL CENTER
4100 RIO BRAVO
STE 300
EL PASO, TX  79902

LAS VILLAS DE MAGNOLIA INC
DBA LAS VILLAS DE MAGNOLIA
APTS
150 S 72ND ST OFC
HOUSTON, TX  77011

LASALLE BANK NATIONAL
ASSOCIATION
ASSET BACKED TRUST SERVICES
135 S LASALLE ST, SUITE 1625
CHICAGO, IL  60603

LASALLE NATIONAL LEASING CORP
PO BOX 100916
ATLANTA, GA  30384-0918

LASALLE NATIONAL SEASING CORP
ONE WEST PENNSYLVANIA AVE,
SUITE 1000
TOWSON, MD  21204

LASALLE TRUST
200 EAST RANDOLPH DRIVE
CHICAGO, IL  60601

LASER CLADDING SERVICES LLC
5675 GUHN ROAD
HOUSTON, TX  77040

LASER TECHNOLOGY INC
6912 S QUENTIN ST
CENTENNIAL, CO  80112

LASER TECHNOLOGY INC
KEY BANK
PO BOX 1068
ENGLEWOOD, CO  80150-1068

LASHONDA DENNIS
ADDRESS ON FILE

LASSO AUTOMATION LLC
1716 N HERRON ROAD KP N
LAKEBAY, WA  98349

LASSO AUTOMATION LLC
9020 W SHOREWOOD DR #373
MECER ISLAND, WA  98040

LASSO AUTOMATION LLC
9020 W SHOREWOOD DR. 373
MERCER ISLAND, WA  98040

LASTER/CASTOR CORPORATION
1101 N 161ST EAST AVE
TULSA, OK  74116

LASTER/CASTOR CORPORATION
3737 MINGO ROAD SUITE 106
DENTON, TX  76207

LATAI RAULS
ADDRESS ON FILE

LATANYA MINIX
ADDRESS ON FILE

LATASHA ALEXANDER
ADDRESS ON FILE

LATASHA SPENCER
ADDRESS ON FILE

LATASHIA SCOTT
ADDRESS ON FILE

LATEEFUDDIN MOHAMMED
ADDRESS ON FILE

LATEXO ISD
PO BOX 975
LATEXO, TX  75849

LATHAM & WATKINS
PO BOX 72478181
PHILADELPHIA, PA  19170-8181

LATINO LEADERS MAGAZINE
15443 KNOLL TRAIL DR
STE 210
DALLAS, TX  75248

LATONA HUMBOLT
ADDRESS ON FILE

LATONYA FREEMAN
ADDRESS ON FILE

LATONYA MILLER
ADDRESS ON FILE

LATOSHA DESHAY SHERROD
ADDRESS ON FILE

LATOSHA SHERROD
ADDRESS ON FILE

LATOYA COUTEE
ADDRESS ON FILE

LATOYA HEGGINS
ADDRESS ON FILE

LATOYA TENISE PROCTOR
ADDRESS ON FILE

LATOYA THOMAS
ADDRESS ON FILE

LATPRO INC
3980 NORTH BROADWAY STE 103-147
BOULDER, CO  80304

LATRICE SMITH
ADDRESS ON FILE

LATRINA MILES
ADDRESS ON FILE

LATTNER BOILER COMPANY
1411 9TH ST. SW
CEDAR RAPIDS, IA  52404

LAUNCHABILITY
4350 SIGMA STE 100
DALLAS, TX  75244

LAURA A DE LA PAZ
ADDRESS ON FILE

LAURA A. RAWLS AND JOHN F.
RAWLS
ADDRESS ON FILE

LAURA AMLOGU
ADDRESS ON FILE

LAURA ANNE MAYS
ADDRESS ON FILE

LAURA BENNETT
ADDRESS ON FILE

LAURA BURNS
ADDRESS ON FILE

LAURA CAMPOS
ADDRESS ON FILE

LAURA DUPREE
ADDRESS ON FILE

LAURA ELAINE GRAHAM
ADDRESS ON FILE

LAURA ELIZABETH FREEMAN
ADDRESS ON FILE

LAURA FREI
ADDRESS ON FILE

LAURA GUEST
ADDRESS ON FILE

LAURA GUTIERREZ
ADDRESS ON FILE

LAURA HERNANDEZ
ADDRESS ON FILE

LAURA HERRERA
ADDRESS ON FILE

LAURA HIGGS
ADDRESS ON FILE

LAURA HONEYCUTT EHRET
ADDRESS ON FILE

LAURA HOWARD
ADDRESS ON FILE

LAURA JEAN TEAFATILLER
ADDRESS ON FILE

LAURA JO DEEGE HALVERSON
ADDRESS ON FILE

LAURA LIVINGSTON
ADDRESS ON FILE

LAURA M OGG
ADDRESS ON FILE

LAURA MAY
ADDRESS ON FILE

LAURA MAYS
ADDRESS ON FILE

LAURA MCMILLAN
ADDRESS ON FILE

LAURA MCNEILL
ADDRESS ON FILE

LAURA MONTGOMERY
ADDRESS ON FILE

LAURA NELL HARRIS STRINGER
ADDRESS ON FILE

LAURA ROBERTS MARTIN
ADDRESS ON FILE

LAURA RODRIGUEZ
ADDRESS ON FILE

LAURA SEPULVADO
ADDRESS ON FILE

LAURA STARNES
ADDRESS ON FILE

LAURA SWIFT
ADDRESS ON FILE

LAURA TAYLOR
ADDRESS ON FILE

LAURA THOMAS
ADDRESS ON FILE

LAURA THOMPSON
ADDRESS ON FILE

LAURA VILLAMONTE
ADDRESS ON FILE

LAUREL MACHINE AND FOUNDRY
CO
810 FRONT ST
LAUREL, MS  39440

LAUREL POINT SENIOR
APARTMENTS
16170 WESTPARK DR
HOUSTON, TX  77082

LAUREN BEAUDOIN
ADDRESS ON FILE

LAUREN BLOCK
ADDRESS ON FILE

LAUREN DRISKELL
ADDRESS ON FILE

LAUREN ENGINEERS &
CONSTRUCTORS
INC
8416 SOLUTIONS CENTER
CHICAGO, IL  60677-8004

LAUREN ENGINEERS &
CONSTRUCTORS INC
8416 SOLUTIONS CENTER
CHICAGO, IL  60677-8004

LAUREN ENGINEERS &
CONSTRUCTORS INC
PO BOX 677584
DALLAS, TX  75267-7584

LAUREN ENGINEERS &
CONSTRUCTORS INC
PO BOX 677584
DALLAS, TX  75267-7584
CANADA

LAUREN ENGINEERS AND
CONSTRUCTORS INC
PO BOX 1761
ABILENE, TX  79604

LAUREN ENGINEERS AND
CONSTRUCTORS INC
901 S 1ST ST
ABILENE, TX  79602

LAUREN ENGINEERS AND
CONSTRUCTORS INC
901 S 1ST STREET
ABILENE, TX  79603

LAUREN ENGINEERS AND
CONSTRUCTORS INC
PO BOX 1761
ABILENE, TX  79604

LAUREN GIBBS
ADDRESS ON FILE

LAUREN JOHNSON
ADDRESS ON FILE

LAUREN LITTLE
ADDRESS ON FILE

LAUREN LONG HALL
ADDRESS ON FILE

LAUREN NEUBURGER
ADDRESS ON FILE

LAUREN PAYNE
ADDRESS ON FILE

LAUREN PIERCEY
ADDRESS ON FILE

LAUREN SECHRIST
ADDRESS ON FILE

LAUREN STEELE
ADDRESS ON FILE

LAURENCE RICE
ADDRESS ON FILE

LAURENCE TUCKER
ADDRESS ON FILE

LAURENCE TURNER
ADDRESS ON FILE

LAURI EDWARDS
ADDRESS ON FILE

LAURI J ANDERSON
ADDRESS ON FILE

LAURIE CATHERINE CHESSMORE
ADDRESS ON FILE

LAURIE FENSTEMAKER PAIR
ADDRESS ON FILE

LAURIE PORTER
ADDRESS ON FILE

LAURIE THERING
ADDRESS ON FILE

LAURYN DOERING
ADDRESS ON FILE

LAVACA COUNTY TAX OFFICE
PO BOX 293
HALLETSVILLE, TX  77964-0293

LAVALDA B LAMBERT
ADDRESS ON FILE

LAVALERM II LLC
4600 BARBARA ROAD #41
RIVER OAKS, TX  76114

LAVARN MENEFEE
ADDRESS ON FILE

LAVAWN HAMPTON
ADDRESS ON FILE

LAVELL JONES
ADDRESS ON FILE

LAVELLE DORSEY JENKINS
ADDRESS ON FILE

LAVELLE LOVELL
ADDRESS ON FILE

LAVERD ORGILL
ADDRESS ON FILE

LAVERNE B THOMPSON
ADDRESS ON FILE

LAVERNE CHREENE
ADDRESS ON FILE

LAVERNE CLARK AND ROSEMARY
CLARK
ADDRESS ON FILE

LAVERNE CONAWAY
ADDRESS ON FILE

LAVERNE COOPER CLARK
ADDRESS ON FILE

LAVERNE LUIG
ADDRESS ON FILE

LAVERNE PERKINS
ADDRESS ON FILE

LAVERNE PETERSON SR
ADDRESS ON FILE

LAVETA DANIELS
ADDRESS ON FILE

LAVETTE CARTER
ADDRESS ON FILE

LAVI OUD
ADDRESS ON FILE

LAVIN MCCOY
ADDRESS ON FILE

LAVONDRIA COLE
ADDRESS ON FILE

LAW DEBENTURE TRUST COMPANY
OF NEW YORK
400 MADISON AVE 4TH FL
NEW YORK, NY  10017

LAW DEBENTURE TRUST COMPANY
OF NEW YORK
DEANS & LYONS, LLP
HAMILTON PHILIP LINDLEY
325 N. ST. PAUL ST., SUITE 1500
DALLAS, TX  75201

LAW DEBENTURE TRUST COMPANY
OF NEW YORK
ESTES OKON THORNE & CARR PLLC
ANTHONY H. LOWENBERG
3500 MAPLE AVE, SUITE 1100
DALLAS, TX  75219

LAW DEBENTURE TRUST COMPANY
OF NEW YORK
FRANK GODINO
VICE PRESIDENT
400 MADISON AVENUE
SUITE 4D
NEW YORK, NY  10017

LAW DEBENTURE TRUST COMPANY
OF NEW YORK
FRANK GODINO
VICE PRESIDENT
400 MADISON AVENUE
SUITE 4D
NEW YORK, NY  10017

LAW DEBENTURE TRUST COMPANY
OF NEW YORK
FRIEDMAN KAPLAN SEILER &
ADELMAN LLP
AMY C. BROWN, ROBERT J. LACK,
HAL NEIER, RICARDO SOLANO, JR.
7 TIMES SQUARE
NEW YORK, NY  10036-6515

LAW DEBENTURE TRUST COMPANY
OF NEW YORK
GOLDFARB LLP
JEFFREY M. GOLDFARB
2501 N. HARWOOD ST., SUITE 1801
DALLAS, TX  75201

LAW OFFICE OF HARRIET O'NEILL
919 CONGRESS AVENUE STE 1400
AUSTIN, TX  78701

LAW OFFICES OF DAN GUS
A PROFESSIONAL CORPORATION
112 E MAIN ST STE 3
WAXAHACHIE, TX  75165

LAW OFFICES OF DAN GUS
DAN GUS
112 E. MAIN STREET, SUITE 3
WAXAHACHIE, TX  75165

LAW OFFICES OF DEAN MALONE PC
900 JACKSON ST STE 730
DALLAS, TX  75202

LAWANA FLORA
ADDRESS ON FILE

LAWANA HARPER SIBLEY
ADDRESS ON FILE

LAWANA LOUISE GEREN
ADDRESS ON FILE

LAWN PATROL SERVICE INC
9312 PARKVIEW DRIVE
FORT WORTH, TX  76134

LAWN PATROL SERVICE INC
PO BOX 330895
FORT WORTH, TX  76163

LAWONA BODNEY
ADDRESS ON FILE

LAWRANCE BAUER
ADDRESS ON FILE

LAWRANCE D BAUER
ADDRESS ON FILE

LAWRENCE B. ELMER
ADDRESS ON FILE

LAWRENCE BRISKY
ADDRESS ON FILE

LAWRENCE BROOKS
ADDRESS ON FILE

LAWRENCE BURGESS
ADDRESS ON FILE

LAWRENCE CERSOSIMO
ADDRESS ON FILE

LAWRENCE CHASTAIN
ADDRESS ON FILE

LAWRENCE FROST
ADDRESS ON FILE

LAWRENCE G. GETTYS
ADDRESS ON FILE

LAWRENCE H RAY
ADDRESS ON FILE

LAWRENCE K LOWREY
ADDRESS ON FILE

LAWRENCE K ODOM
ADDRESS ON FILE

LAWRENCE K. LOWERY
ADDRESS ON FILE

LAWRENCE KALBAC
ADDRESS ON FILE

LAWRENCE KOSTYNIAK
ADDRESS ON FILE

LAWRENCE LACEWELL
ADDRESS ON FILE

LAWRENCE LEBROCG AND MARIE
LEBROCG
ADDRESS ON FILE

LAWRENCE LEBROCQ AND MARIE
LEBROCQ
ADDRESS ON FILE

LAWRENCE LEMAY
ADDRESS ON FILE

LAWRENCE LEVERETT
ADDRESS ON FILE

LAWRENCE ODOM
ADDRESS ON FILE

LAWRENCE POWELL
ADDRESS ON FILE

LAWRENCE PRICE
ADDRESS ON FILE

LAWRENCE PUMPS INC
371 MARKET ST
LAWRENCE, MA  01843

LAWRENCE PUMPS INC
371 MARKET STREET
LAWRENCE, MA  01843

LAWRENCE RAMSEY
ADDRESS ON FILE

LAWRENCE STEPHENSON
ADDRESS ON FILE

LAWRENCE VARRICCHIO
ADDRESS ON FILE

LAWRENCE W. GARDNER
ADDRESS ON FILE

LAWRENCE WADEKING AND LILIAN
WADEKING
ADDRESS ON FILE

LAWRENCE WARD
ADDRESS ON FILE

LAWRENCE YEAGER
ADDRESS ON FILE

LAWSON HUGHES
ADDRESS ON FILE

LAWSON KELLEY
ADDRESS ON FILE

LAWTEX HOMES INC
11120 MANORVIEW CIRCLE
DALLAS, TX  75228

LAY MECHANICAL
PO BOX 571969
DALLAS, TX  75357

LAY MECHANICAL MAINTENANCE
CO INC
PO BOX 571969
DALLAS, TX  75357

LAYLA ALLADITTA
ADDRESS ON FILE

LAYNE CHRISTENSEN COMPANY
25666 NETWORK PLACE
CHICAGO, IL  60673-1256

LAYNE CHRISTENSEN COMPANY
5734 AMERICAN LEGION ROAD
TYLER, TX  75708-9147

LAY'S MANUFACTURING INC
215 NORTH 10TH STREET
PO BOX 457
MT VERNON, IL  62864

LAY'S MANUFACTURING INC
PO BOX 457
MT VERNON, IL  62864

LAY'S MINING SERVICE
1121 SOUTH 10TH STREET
MT VERNON, IL  62864

LAY'S MINING SERVICE INC
1121 S 10TH ST
MT VERNON, IL  62864

LAYTON MANOR PARTNERS, INC
PO BOX 6512
MORAGA, CA  94570

LAZ PARKING
1601 ELM ST BOX 17
DALLAS, TX  75201

LAZAGA FRANCISCO
ADDRESS ON FILE

LAZARD FRERES & CO LLC
30 ROCKEFELLER PLAZA
NEW YORK, NY  10020

LAZARUS LEASING INC
PO BOX 1206
BURLESON, TX  76097

LAZARUS RODRIGUES
ADDRESS ON FILE

LAZBOY INC
2550 EL CAMINO REAL
SANTA CLARA, CA  95051

LAZER DESIGNS
ADDRESS ON FILE

LB CRESCENT CITY LP
R DENNIS CULLEN
LEHMAN BROTHERS HOLDINGS INC
LBH
1271 AVE OF THE AMERICAS 39TH FL
NEW YORK, NY  10020-1300

LB CRESCENT PARK LP
8323 SOUTHWEST FRWY STE 330
HOUSTON, TX  77074

LB I GROUP, INC.
ATTN: ANDREW GRAPKPWSKI
1271 SIXTH AVENUE
45TH FLOOR
NEW YORK, NY  10020

LB I GROUP, INC.
ATTN: ERIC SALZMAN
1271 SIXTH AVENUE
45TH FLOOR
NEW YORK, NY  10020

LB RAVENWOOD APARTMENTS LP
DBA RAVENWOOD APARTMENTS
7964 AMELIA
HOUSTON, TX  77055

LB RAVENWOOD APTS LP
8323 SOUTHWEST FWY STE 330
HOUSTON, TX  77074-1636

LBCE HOLDINGS INC
2651 PALUMBO DR
LEXINGTON, KY  40583

LBG GUYTON ASSOCIATES
4 RESEARCH DRIVE STE 301
SHELTON, CT  06484

LCG CONSULTING
4962 EL CAMINO REAL STE 112
LOS ALTOS, CA  94022

LCJ MANAGEMENT INC
PO BOX 489
NEW CANCY, TX  77357

LCM TECHNOLOGY LC
6547 MIDNIGHT PASS RD
STE 16
SARASOTA, FL  34242

LCM TECHNOLOGY LC
6547 MIDNIGHT PASS STE 16
SARASOTA, FL  34242

L-COM INC
45 BEECHWOOD DR
N ANDOVER, MA  01845-1023

L-COM INC
PO BOX 55758
BOSTON, MA  02205-5758

LCPI DIP LOAN OPERATION
101 HUDSON STREET
JERSEY CITY, NJ  07302-3915

LCR CONTRACTORS
PO BOX 225789
DALLAS, TX  75222-5789

LCRA TRANSMISSION SERVICES
CORP
3505 MONTOPOLIS BLVD. D234
AUSTIN, TX  78744

LCRA TRANSMISSION SERVICES
CORPORATION
3700 LAKE AUSTIN BOULEVARD
ATTN: JANET HOLLAND, CORP.
TREASURY DEPT.
AUSTIN, TX  78703

LDL EDUCATIONAL RESOURCES
FOUNDATION
PO BOX 1283
GLEN ROSE, TX  76043

LDWWGROUP MANAGEMENT INC
2651 N HARWOOD STE 220
DALLAS, TX  75201

LEA GARRETT
ADDRESS ON FILE

LEA HELLER
ADDRESS ON FILE

LEAD STRONG INC
14593 GREENLEAF CT
ADDISON, TX  75001

LEAD STRONG INC
REGINALD CARNEY, CEO
14593 GREENLEAF COURT
ADDISON, TX  75001

LEADER GLOBAL TECHNOLOGIES
905 WEST 13TH STREET
DEER PARK, TX  77536

LEADER TECHNOLOGIES
905 W 13TH STREET
DEER PARK, TX  77536

LEADERS PROPERTY MANAGEMENT
SERVICES INC
7798 SPRING VALLEY RD
DALLAS, TX  75254

LEADERS PROPERTY MANAGEMENT
SERVICES INC
PO BOX 541299
GRAND PRAIRIE, TX  75054

LEADERSHIP DEVELOPMENT
NETWORK
1244 HILLSIDE OAKS DRIVE
LA VERNIA, TX  78121

LEADERSHIP HOUSTON
2909 HILLCROFT SUITE 300
HOUSTON, TX  77057

LEADERSHIP RESOURCE CENTER
LLC
1101 BOMBAY LANE
ROSWELL, GA  30076

LEADERSHIP TEXAS
FOUNDATION FOR WOMENS
RESOURCES
25 HIGHLAND PARK VILLAGE
STE#100-371
DALLAS, TX  75205

LEADERSHIP WOMEN INC
25 HIGHLAND PARK VILLAGE
#100-371
DALLAS, TX  75205

LEADERSIGHT CONSULTING GROUP
LLC
17194 PRESTON ROAD
AUITE 102-293
DALLAS, TX  75248

LEADERSIGHT CONSULTING GROUP
LLC
17194 PRESTON ROAD STE 102-293
DALLAS, TX  75248

LEADING AUTHORITIES INC
1990 M STREET NW STE#800
WASHINGTON, DC  20036

LEAH BARNES
ADDRESS ON FILE

LEAH CADY
ADDRESS ON FILE

LEAH HOGUE
ADDRESS ON FILE

LEAH JEAN CALHOUN
ADDRESS ON FILE

LEAH K WHITROCK
ADDRESS ON FILE

LEAH K. WHITROCK (INDIVIDUAL)
ADDRESS ON FILE

LEAH LYNNE ASHLEY
ADDRESS ON FILE

LEAH PIERCE
ADDRESS ON FILE

LEAH PRUITT
ADDRESS ON FILE

LEAK DETECTION SERVICES
2115 MAIN ST
SUITE 104
CHESTER, MD  21619

LEAK DETECTION SERVICES INC
2115 MAIN ST STE 104
CHESTER, MD  21619-2612

LEAK SEALERS ENVIRONMENTAL
SERVICES
9807 FM 92 NORTH
SILSBEE, TX  77656

LEAK SEALERS INC
C/O RIVERA FINANCE
PO BOX 202487
DALLAS, TX  75320-2487

LEAMONS FAMILY TRUST A
ADDRESS ON FILE

LEANDRO CANALES
ADDRESS ON FILE

LEAR SIEGLER DIVERSIFIED
HOLDINGS
469 MORRIS AVENUE #3
SUMMIT, NJ  07901

LEAR T ALLEN
ADDRESS ON FILE

LEARN2PERFORM INC
C/O ANCHOR FUNDING SERVICES
LLC
PO BOX 602151
CHARLOTTE, NC  28260-2151

LEARNING TREE INTERNATIONAL
DEPT AT 952907
ATLANTA, GA  31192-2907

LEARNING TREE INTERNATIONAL
PO BOX 930756
ATLANTA, GA  31193-0756

LEARON R SHANKLE
ADDRESS ON FILE

LEARON SHANKLE
ADDRESS ON FILE

LEARS WELDING & FABRICATION
INC
PO BOX 11013
ROCK HILL, SC  29731

LEBUS INTERNATIONAL
PO BOX 2352
LONGVIEW, TX  75606

LEBUS INTERNATIONAL INC
PO BOX 2352
LONGVIEW, TX  75606

LECHLER INC
445 KAUTZ RD
ST CHARLES, IL  60174

LECHLER INC
DEPT 77-3276
CHICAGO, IL  60678-3276

LECLAIRRYAN A PROFESSIONAL
CORP
EVERETTE G. ALLEN III, GENERAL
COUNSEL
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET, EIGHTH
FLOOR
RICHMOND, VA  23219

LECLAIRRYAN A PROFESSIONAL
CORP
LECLAIRRYAN
RIVERFRONT PLAZA EAST TOWER
951
EAST BYRD STREET 8TH FLOOR
RICHMOND, VA  23219

LECO CORP
3000 LAKEVIEW AVE
ST JOSEPH, MI  49038

LECO CORP
OFFICE HAS CLOSED
GREENWOOD VILLAGE, CO  80111

LECO CORPORATION
3000 LAKEVIEW AVE
ST JOSEPH, MI  49085-2396

LECTRODRYER LLC
135 QUALITY DR
RICHMOND, KY  40475

LECTRODRYER LLC
AVENUE DES CHAVANNES
FOUGEROLLES  70220
FRANCE

LECTRODRYER LLC
PO BOX 2500
RICHMOND, KY  40476-2602

LEDA MARTIN
ADDRESS ON FILE

LEE ADAMS
ADDRESS ON FILE

LEE BLACKMAN
ADDRESS ON FILE

LEE BRANSON II
ADDRESS ON FILE

LEE BRYANT
ADDRESS ON FILE

LEE COLLEGE
BUSINESS OFFICE
PO BOX 818
BAYTOWN, TX  77522

LEE COLLEGE DISTRICT
511 SOUTH WHITING STREET
BAYTOWN, TX  77520

LEE COLLIE
ADDRESS ON FILE

LEE COUNTY
200 SOUTH MAIN
ROOM 107
GIDDINGS, TX  78942

LEE COUNTY FAIR ASSN
PO BOX 343
GIDDINGS, TX  78942

LEE COUNTY FAIR ASSOCIATION
KATHY KALBAS
PO BOX 343
GIDDINGS, TX  78942

LEE COUNTY TAX OFFICE
898 E RICHMOND STE 103
GIDDINGS, TX  78942

LEE D MCKELLAR MD
ADDRESS ON FILE

LEE DANIEL
ADDRESS ON FILE

LEE DICKINSON
ADDRESS ON FILE

LEE FORD
ADDRESS ON FILE

LEE GREEN
ADDRESS ON FILE

LEE GRIEGO
ADDRESS ON FILE

LEE HECHT HARRISON LLC
15301 DALLAS PARKWAY
SUITE 650
DALLAS, TX  75001

LEE HECHT HARRISON LLC
15301 DALLAS PKWY
STE 225
ADDISON, TX  75001

LEE HECHT HARRISON LLC
DEPT CH # 10544
PALATINE, IL  60055-0544

LEE HYMAN
ADDRESS ON FILE

LEE IGO
ADDRESS ON FILE

LEE JACKSON
ADDRESS ON FILE

LEE KADER
ADDRESS ON FILE

LEE KLEINMAN
ADDRESS ON FILE

LEE LACY
ADDRESS ON FILE

LEE MAGNESS
ADDRESS ON FILE

LEE MASONER
ADDRESS ON FILE

LEE OLSON
ADDRESS ON FILE

LEE ORR
ADDRESS ON FILE

LEE PARRISH
ADDRESS ON FILE

LEE PIXLEY
ADDRESS ON FILE

LEE POMYKAL
ADDRESS ON FILE

LEE ROY LAWRENCE
ADDRESS ON FILE

LEE RUIZ
ADDRESS ON FILE

LEE SIMMONS
ADDRESS ON FILE

LEE SIMPSON
ADDRESS ON FILE

LEE SLAUGHTER
ADDRESS ON FILE

LEE WA
ADDRESS ON FILE

LEE WALKER
ADDRESS ON FILE

LEE WEST
ADDRESS ON FILE

LEE WHITEHURST
ADDRESS ON FILE

LEE WILLIAMS
ADDRESS ON FILE

LEE YOUNG & ASSOCIATES
6401 W ELDORADO PARKWAY
SUITE 119
MCKINNEY, TX  75070-6147

LEEANNA PAGE GARNER
ADDRESS ON FILE

LEEANNE MACKOWSKI
ADDRESS ON FILE

LEECO ENERGY SERVICES
PO BOX 1587
WHITEHOUSE, TX  75791

LEEDS & NORTHRUP CO
L&N METALLURGICAL PRODUCTS
CO
3 FOUNTAIN AVE
ELLWOOD CITY, PA  16117

LEETIE WIGAND
ADDRESS ON FILE

LEGACY AUTOMOTIVE & MORE
145 CONTY RD 376E
HENDRSON, TX  75654

LEGACY CONTRACTORS LLC
307 HWY 589
OAK GROVE, LA  71263

LEGACY LANDING GROUP LTD
DBA LEGACY LANDING
APARTMENTS
2200 LEGACY LN
BELTON, TX  76513

LEGACY POINT APARTMENTS
1901 NE GREEN OAKS BLVD
ARLINGTON, TX  76006

LEGACY SCHOLARSHIP PROGRAM
ATTN: GLADYS KOLENOVSKY
2222 WELBORN ST
DALLAS, TX  75219

LEGACY TRANSPORATION SERVICES
935 MCLAUGHLIN AVENUE
SAN JOSE, CA  79122

LEGACY TRANSPORTATION
SERVICES
INC
PO BOX 7801
SAN FRANCISCO, CA  94120-7180

LEGACY TRANSPORTATION
SERVICES INC
PO BOX 7801
SAN FRANCISCO, CA  94120-7180

LEGAL NETWORK
600 N PEARL STE 2100
DALLAS, TX  75201

LEGAL NETWORK
8150 N CENTRAL EXPY
STE# 900
DALLAS, TX  75206

LEGAL PEOPLE
311 W SUPERIOR STREET SUITE 402
CHICAGO, IL  60654

LEGAL STAFFING SOLUTIONS LLC
MARK TWAIN TOWER
106 W 11TH ST STE 1117
KANSAS CITY, MO  64105

LEGALINK INC
PO BOX 277951
ATLANTA, GA  30384

LEGGETT & PLATT INCORPORATED
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

LEGGETT & PLATT INCORPORATED
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

LEGGETT & PLATT INCORPORATED
JOHN G MOORE
1 LEGGETT RD
CARTHAGE, MO  64836

LEGISLATIVE STUDY GROUP
PO BOX 12943
AUSTIN, TX  78711

LEHIGH GASKET COMPANY
7709 BETH BATH PIKE
BATH, PA  18014

LEHIGH GASKET COMPANY
7709 BETH-BATH PIKE
BATH, PA  18014

LEHIGH GASKET COMPANY
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

LEHIGH GASKET COMPANY
MARGOLIS EDELSTEIN
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL, NJ  08054

LEHIGH HANSON
ADDRESS ON FILE

LEHIGH HANSON INC
300 E. JOHN CARPENTER FREEWAY
IRVING, TX  75062

LEHMAN BROTHERS COMMODITY
SERVICES INC
745 SEVENTH AVE
NEW YORK, NY  10019

LEICA GEOSYSTEMS INC
JIGSAW TECHNOLOGIES
600S COUNTRY CLUB ROAD
TUCSON, AZ  85716

LEICA GEOSYSTEMS MINING
600 S COUNTRY CLUB RD
TUCSON, AZ  85716

LEICA GEOSYSTEMS PTY LTD
2700 E EXECUTIVE DRIVE
SUITE 100
TUCSON, AZ  85756

LEICA INC
12919 SW FREEWAY
SUITE 1000
STAFFORD, TX  77477

LEIGH ANN BONHAM
ADDRESS ON FILE

LEIGH ANN EMERSON
ADDRESS ON FILE

LEIGH E. FOBES
ADDRESS ON FILE

LEIGH EMERSON
ADDRESS ON FILE

LEILA EDITH MAXWELL
ADDRESS ON FILE

LEKEVA OLIVER
ADDRESS ON FILE

LELA ANN SHAW
ADDRESS ON FILE

LELA APPLEBY
ADDRESS ON FILE

LELA DELL CORN PARSONS
ADDRESS ON FILE

LELAN WILLIAMS
ADDRESS ON FILE

LELAND LAKE
ADDRESS ON FILE

LELAND R BURK
ADDRESS ON FILE

LELAND STOVALL
ADDRESS ON FILE

LELAND WHITE
ADDRESS ON FILE

LELIA SCHLESINGER
ADDRESS ON FILE

LEMANS CORPORATION
3501 KENNEDY ROAD
PO BOX 5222
JANESVILLE, WI  53541-5222

LEMAY HOMES LTD
DBA BARNES HOMEBUILDERS
PO BOX 148
KILLEEN, TX  76540

LEMUEL BIVENS
ADDRESS ON FILE

LEMUEL ROBBINS
ADDRESS ON FILE

LEN HARRIS
ADDRESS ON FILE

LENA BILLINGSLY AUTHER
ADDRESS ON FILE

LENA FLENTROY
ADDRESS ON FILE

LENA NOWLIN
ADDRESS ON FILE

LENA SOUTHWORTH
ADDRESS ON FILE

LENA WICKS
ADDRESS ON FILE

LENARD HAVARD
ADDRESS ON FILE

LENARD RAY SHERRIN
ADDRESS ON FILE

LENDA GRAY
ADDRESS ON FILE

LENDA PENDLETON
ADDRESS ON FILE

LENIAL BLACK
ADDRESS ON FILE

LENICE BOGGS SMITHWICK
ADDRESS ON FILE

LENNETH BRANHAM
ADDRESS ON FILE

LENNOX INDUSTRIES INC
116 E 27 ST, 12 FLOOR
NEW YORK, NY  10016

LENNOX INDUSTRIES INC
2100 LAKE PARK BOULEVARD
RICHARDSON, TX  75080

LENNOX INDUSTRIES INC
2615 CALDER ST STE 220
BEAUMONT, TX  77702-1996

LENNOX INDUSTRIES INC
5001 CONGER
ST LOUIS, MO  63128-1806

LENNOX INDUSTRIES INC
CORPORATION SERVICE COMPANY
211 E. 7TH STREET, SUITE 620
AUSTIN, TX  78701

LENNOX INDUSTRIES INC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

LENNOX INDUSTRIES INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

LEO BURNETT
ADDRESS ON FILE

LEO DOLSON
ADDRESS ON FILE

LEO ERIC LIANG
ADDRESS ON FILE

LEO GREEN
ADDRESS ON FILE

LEO HOLLO
ADDRESS ON FILE

LEO IIAMS
ADDRESS ON FILE

LEO LEHMAN
ADDRESS ON FILE

LEO LIANG
ADDRESS ON FILE

LEO MACHEY
ADDRESS ON FILE

LEO THORNLEY
ADDRESS ON FILE

LEO TSAKIRIS
ADDRESS ON FILE

LEO VYVJALA
ADDRESS ON FILE

LEO WILLIAMS
ADDRESS ON FILE

LE'ODA CLARK
ADDRESS ON FILE

LEOLA BURNETT
ADDRESS ON FILE

LEOLA CAGLE
ADDRESS ON FILE

LEON BROWN
ADDRESS ON FILE

LEON COUNTY
155 N. CASS STREET
PO BOX 37
CENTERVILLE, TX  75833

LEON COUNTY
PO BOX 37
CENTERVILLE, TX  75833-0037

LEON COUNTY LIVESTOCK SHOW
PO BOX 687
CENTERVILLE, TX  75833

LEON DUMAS
ADDRESS ON FILE

LEON HENSON
ADDRESS ON FILE

LEON HESSE
ADDRESS ON FILE

LEON ISD
12168 HWY 79 W
JEWETT, TX  75846

LEON ISD
12168 HWY 79 W
JEWETT, TX  75846-0157

LEON LEWIS
ADDRESS ON FILE

LEON NEAT
ADDRESS ON FILE

LEON NEWMAN
ADDRESS ON FILE

LEON V KROLCZYK
ADDRESS ON FILE

LEON WEBB
ADDRESS ON FILE

LEON ZBIGNIEWICZ AND
CATHERINE ZBIGNIEWICZ
ADDRESS ON FILE

LEONA GARRETSON
ADDRESS ON FILE

LEONA KEMP
ADDRESS ON FILE

LEONA POTEETE
ADDRESS ON FILE

LEONARD & CHRISTINE HUTSON
ADDRESS ON FILE

LEONARD BRYANT
ADDRESS ON FILE

LEONARD BURNS
ADDRESS ON FILE

LEONARD COCKS
ADDRESS ON FILE

LEONARD CONSTRUCTION
COMPANY
14522 S OUTER 40 ROAD # 100
CHESTERFIELD, MO  63017

LEONARD CRENSHAW
ADDRESS ON FILE

LEONARD DANCER
ADDRESS ON FILE

LEONARD D'ONOFRIO
ADDRESS ON FILE

LEONARD F ISAACS JR
ADDRESS ON FILE

LEONARD ISAACS
ADDRESS ON FILE

LEONARD LEWIS
ADDRESS ON FILE

LEONARD M. LUST AND JOSEPHINE
LUST
ADDRESS ON FILE

LEONARD MURPHY
ADDRESS ON FILE

LEONARD PAUL
ADDRESS ON FILE

LEONARD R KASTNER
ADDRESS ON FILE

LEONARD RANDLE
ADDRESS ON FILE

LEONARD WOODALL
ADDRESS ON FILE

LEONARD YOUNG
ADDRESS ON FILE

LEONARDO ARONNA
ADDRESS ON FILE

LEONARDO DUARTE
ADDRESS ON FILE

LEONARDO GUGLIELMI
ADDRESS ON FILE

LEONARDO LAGUNAS
ADDRESS ON FILE

LEONORA MICEK
ADDRESS ON FILE

LEONORE HALL
ADDRESS ON FILE

LEON'S SIGNS INC
PO BOX 4788
TYLER, TX  75712

LERA MATOUS
ADDRESS ON FILE

LERA PENNEY
ADDRESS ON FILE

LEROY BATES
ADDRESS ON FILE

LEROY HO
ADDRESS ON FILE

LEROY MOFFEIT
ADDRESS ON FILE

LEROY RODRIQUEZ
ADDRESS ON FILE

LEROY STAFFORD
ADDRESS ON FILE

LES HARRIS
ADDRESS ON FILE

LES MANUAL
ADDRESS ON FILE

LES PRICE
ADDRESS ON FILE

LESA LINDSEY
ADDRESS ON FILE

LESH AUGUSTUS
ADDRESS ON FILE

LESLEY ARBUCKLE
ADDRESS ON FILE

LESLEY C ARBUCKLE
ADDRESS ON FILE

LESLEY GRIFFIN
ADDRESS ON FILE

LESLEY HASTINGS
ADDRESS ON FILE

LESLEY JOHNSON
ADDRESS ON FILE

LESLEY MERKET
ADDRESS ON FILE

LESLIE AND CRISTIE NIXON
ADDRESS ON FILE

LESLIE ANDERSON
ADDRESS ON FILE

LESLIE ANN RANCONE
ADDRESS ON FILE

LESLIE AYERS
ADDRESS ON FILE

LESLIE CONTROLS INC
12501 TELECOM DR
TAMPA, FL  33637

LESLIE CONTROLS INC
12501 TELECOM DRIVE
TAMPA, FL  33637

LESLIE CONTROLS INC
80 BROAD STREET - 23RD FLOOR
NEW YORK, NY  10004

LESLIE CONTROLS INC
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

LESLIE CONTROLS INC
C/O FLOWMATICS INC
1300 E ARAPAHO RD STE 204
RICHARDSON, TX  75081-2445

LESLIE CONTROLS INC
DEPT AT 952357
ATLANTA, GA  31192-2357

LESLIE CONTROLS INC
KENT, GOOD, ANDERSON & BUSH, PC
BILLY D. ANDERSON
1121 E SOUTHEAST LOOP 323
STE 200
TYLER, TX  75701-9694

LESLIE COX
ADDRESS ON FILE

LESLIE ELLIOTT
ADDRESS ON FILE

LESLIE GREENBERG
ADDRESS ON FILE

LESLIE HASSELL
ADDRESS ON FILE

LESLIE HILL
ADDRESS ON FILE

LESLIE ISHAM
ADDRESS ON FILE

LESLIE LANTRIP
ADDRESS ON FILE

LESLIE LAUHON
ADDRESS ON FILE

LESLIE LONG
ADDRESS ON FILE

LESLIE MAGEE
ADDRESS ON FILE

LESLIE MELLER
ADDRESS ON FILE

LESLIE MOORE
ADDRESS ON FILE

LESLIE OLSEN
ADDRESS ON FILE

LESLIE OWNBY
ADDRESS ON FILE

LESLIE PEREZ
ADDRESS ON FILE

LESLIE R GILL BEACH
ADDRESS ON FILE

LESLIE TURNER
ADDRESS ON FILE

LESLIE WELLS
ADDRESS ON FILE

LESLIE WHITAKER
ADDRESS ON FILE

LESLIE WHITE
ADDRESS ON FILE

LESLIE WUENSCHE
ADDRESS ON FILE

LESTENE TIPPS, JEANETTE POOLE
ADDRESS ON FILE

LESTER BARDWELL
ADDRESS ON FILE

LESTER BUILDING SYSTEMS LLC
750 W STATE ST
CHARLESTON, IL  61920

LESTER ELLISON
ADDRESS ON FILE

LESTER H HASTON III
ADDRESS ON FILE

LESTER HASTON
ADDRESS ON FILE

LESTER HAYS
ADDRESS ON FILE

LESTER HENDERSON
ADDRESS ON FILE

LESTER HOSKINS
ADDRESS ON FILE

LESTER JORDAN
ADDRESS ON FILE

LESTER L HOSKINS ESTATE
ADDRESS ON FILE

LESTER LEE
ADDRESS ON FILE

LESTER MARTIN
ADDRESS ON FILE

LESTER PARKER
ADDRESS ON FILE

LESTER PEREZ
ADDRESS ON FILE

LESTER STRICKLAND AND PATSY
STRICKLAND
ADDRESS ON FILE

LESTER YATES
ADDRESS ON FILE

LETA TEAKELL
ADDRESS ON FILE

LETICIA CASTELLANOS
ADDRESS ON FILE

LETICIA GOODSPEED
ADDRESS ON FILE

LETICIA LOPEZ
ADDRESS ON FILE

LETICIA RICARDO
ADDRESS ON FILE

LETICIA VAN DE PUTTE GOVERNOR
FOR A DAY
PO BOX 8490
SAN ANTONIO, TX  78208

LETITIA MOORE
ADDRESS ON FILE

LETOURNEAU TECHNOLOGIES INC
2401 S HIGHT STREET
LONGVIEW, TX  75602

LETOURNEAU UNIVERSITY
2011 GOLF CLASSIC DEVELOPMENT
OFFICE
PO BOX 7333
LONGVIEW, TX  75607

LETOURNEAU UNIVERSITY
OFFICE OF CAREER SERVICES
ATTN: SARAH GARRISON
PO BOX 7001
LONGVIEW, TX  75607-7001

LETRESHA SIMONE THOMAS
ADDRESS ON FILE

LEUKEMIA LYMPHOMA SOCIETY
8001 CENTRE PARK DR
STE 150
AUSTIN, TX  78754

LEUKEMIA LYMPHOMA SOCIETY
9211 WATERFORD CENTRE BLVD
STE# 275
AUSTIN, TX  78758

LEVEL 3 COMMUNICATIONS LLC
1025 ELDORADO BOULEVARD
ATTN: MATT ALLEN ROW DEPT
BROOMFIELD, CO  80021

LEVEL 3 COMMUNICATIONS LLC
GENERAL MANAGER CHRIS CONLEY
1025 ELDORADO BOULEVARD
BROOMFIELD, CO  80021

LEVEL 3 COMMUNICATIONS LLC
GENERAL MANAGER CHRIS CONLEY
GENERAL MANAGER CHRIS CONLEY
1025 ELDORADO BOULEVARD
BROOMFIELD, CO  80021

LEVEL 3 COMMUNICATIONS LLC
GENERAL MANAGER CHRIS CONLEY
PO BOX 910182
DENVER, CO  80291-0182

LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO  80291-0182

LEVEL(3) COMMUNICATIONS LLC
PO BOX 952061
ST LOUIS, MO  63195-2061

LEVENT SAKAR
ADDRESS ON FILE

LEVI KEEN
ADDRESS ON FILE

LEVI LANSFORD
ADDRESS ON FILE

LEVI RAY & SHOUP INC
2401 W MONROE ST
SPRINGFIELD, IL  62704

LEVI RAY & SHOUP INC
2401 WEST MONROE
SPRINGFIELD, IL  62704

LEVI STRAUSS & CO
13350 DALLAS PKWY #2860
DALLAS, TX  75240

LEVITON MANUFACTURING CO INC
201 NORTH SERVICE RD.
MELVILLE, NY  11747

LEW ELDON WETZEL
ADDRESS ON FILE

LEWANNA BILLS
ADDRESS ON FILE

LEWEBSTER LACY
ADDRESS ON FILE

LEWIS ADAMS
ADDRESS ON FILE

LEWIS BOLT & NUT COMPANY
PO BOX 830
LA JUNTA, CO  81050

LEWIS CALVIN BAW
ADDRESS ON FILE

LEWIS DAVIS
ADDRESS ON FILE

LEWIS EARL PETERSON
ADDRESS ON FILE

LEWIS FORD
ADDRESS ON FILE

LEWIS FRASER
ADDRESS ON FILE

LEWIS GENTSCH
ADDRESS ON FILE

LEWIS GOETZ COMPANY
10800 N. STEMMONS FREEWAY
DALLAS, TX  75220

LEWIS GUERRERO
ADDRESS ON FILE

LEWIS HUTCHENS
ADDRESS ON FILE

LEWIS MARQUEZ & MARGARET
MARQUEZ
ADDRESS ON FILE

LEWIS MARTIN
ADDRESS ON FILE

LEWIS ROBLOW
ADDRESS ON FILE

LEWIS SALES CO
5122 LA VISTA CT
GRANBURY, TX  76049

LEWIS TIDWELL
ADDRESS ON FILE

LEWIS TIMOTHY RIECKS
ADDRESS ON FILE

LEWIS TOWNSEND
ADDRESS ON FILE

LEWIS TURNER
ADDRESS ON FILE

LEWIS WARREN
ADDRESS ON FILE

LEWIS-GOETZ AND COMPANY INC
PO BOX 644819
PITTSBURGH, PA  15264-4819

LEWISVILLE ISD
1800 TIMBER CREEK ROAD
FLOWER MOUND, TX  75028

LEXAIR INC
2025 MERCER RD
LEXINGTON, KY  40511-1018

LEXINGTON ACQUIPORT COLINAS
L.P - C/O LEXINGTON REALTY TRUST
ATTN: NATASHA ROBERTS
ONE PENN PLAZA
SUITE 4015
NEW YORK, NY  10119-4015

LEXINGTON ACQUIPORT COLINAS
L.P.
C/O LEXINGTON REALTY TRUST
12400 COIT ROAD, SUITE 970
ATTN: JAMES DUDLEY, VICE
PRESIDENT
DALLAS, TX  75251

LEXINGTON ACQUIPORT COLINAS
L.P.
C/O LEXINGTON REALTY TRUST
1600 VICEROY SUITE 150
ATTN: CHRIS DELZELL, VICE
PRESIDENT
DALLAS, TX  75235-2306

LEXINGTON ACQUIPORT COLINAS LP
DBA 6555 SIERRA
CAPSTAR COMMERCIAL REAL
ESTATE
4835 LBJ FREEWAY #470
DALLAS, TX  75244

LEXINGTON ACQUIPORT COLINAS LP
ONE PENN PLAZA SUITE 4015
ATTN CASH MANAGEMENT
NEW YORK, NY  10119-4015

LEXINGTON ACQUIPORT COLINAS,
L.P.
K & L GATES LLP
CYNTHIA M OHLENFORST
1717 MAIN STREET, SUITE 2800
DALLAS, TX  75201

LEXINGTON ACQUIPORT COLINAS,
LP DBA 6555 SIERRA
C/O CAPSTAR COMMERCIAL REAL
ESTATE
4835 LBJ FREEWAY #470
DALLAS, TX  75244

LEXINGTON CHAMBER OF
COMMERCE
645 MAIN STREET
LEXINGTON, TX  78947

LEXINGTON COAL COMPANY LLC
1051 MAIN ST
# 2
MILTON, WV  25541

LEXINGTON COAL COMPANY LLC
400 BELLERIVE BLVD STE 200
NICHOLASVILLE, KY  40356

LEXINGTON COMMUNITY
ENTERPRISES INC
ATTN: DON MILBURN
1426 CR 320
LEXINGTON, TX  78947

LEXINGTON ELEMENTARY SCHOOL
222 FIFTH ST
LEXINGTON, TX  78947

LEXINGTON ISD
1ST ST
LEXINGTON, TX  78947

LEXINGTON ISD
C/O DEPT OF CHILD NUTRITION
8731 NORTH HWY 77
LEXINGTON, TX  78947

LEXINGTON PRAIRIE, LP
717 CENTRAL DRIVE
PORT NECHES, TX  77651

LEXINGTON REALTY TRUST
ONE PENN PLAZA STE 4015
NEW YORK, NY  10119

LEXINGTON ROTARY CLUB
DOROTHY RACKEL TREASURER
1112 PR 4263
DIME BOX, TX  77853

LEXINGTON VOLUNTEER FIRE DEPT
MILDRED MILBURN
PO BOX 543
LEXINGTON, TX  78947-0543

LEXISNEXIS
PO BOX 2314
CAROL STREAM, IL  60132-2314

LEXISNEXIS MATTHEW BENDER
1275 BROADWAY
ATTN: RENEWALS UNIT
ALBANY, NY  12204

LEXISNEXIS SCREENING SOLUTIONS
INC
PO BOX 7247-7780
PHILADELPHIA, PA  19170-7780

LFP
PO BOX 5908
AUSTIN, TX  78763

LG ELECTRONICS USA INC
1000 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ  07632

LGS TECHNOLOGIES
PO BOX 763039
DALLAS, TX  75376

LGS TECHNOLOGIES F/K/A
LONGHORN GASKET AND SUPPLY
2950 W WINTERGREEN RD
LANCASTER, TX  75134

LGS TECHNOLOGIES F/K/A
LONGHORN GASKET AND SUPPLY
2950 W. WINTERGREEN
LANCASTER, TX  75134

LGS TECHNOLOGIES F/K/A
LONGHORN GASKET AND SUPPLY
MARCUS A CARROLL PC
MARCUS ALAN CARROLL
909 ESE LOOP 323, SUITE 215
TYLER, TX  75701-9665

LGS TECHNOLOGIES, LP
MARCUS A CARROLL PC
MARCUS ALAN CARROLL
909 ESE LOOP 323, SUITE 215
TYLER, TX  75701

LHAGS INC
DBA TRUCK ELECTRIC SERVICE
LTE RAIL SERVICE
PO BOX 1107
WARREN, OH  44482-1107

LHOIST NORTH AMERICA
13960 FM 439
NOLANVILLE, TX  76559

LHOIST NORTH AMERICA OF TEXAS
LTD
5274 PAYSPHERE CIRCLE
CHICAGO, IL  60674

LHOIST NORTH AMERICA OF TEXAS
LTD
5274 PAYSPHERE CIRCLE
CHICAGO, IL  60674

LHR SERVICES & EQUIPMENT INC
4200 FM 1128
PEARLAND, TX  77584

LHR SERVICES & EQUIPMENT, INC.
7815 HANSEN
HOUSTON, TX  77061

LI YANG
ADDRESS ON FILE

LIAN TSAI
ADDRESS ON FILE

LIANG HUANG
ADDRESS ON FILE

LIBBIE FOX
ADDRESS ON FILE

LIBERTY BUILDING TECHNOLOGIES
INC
PO BOX 1354
PROSPER, TX  75078

LIBERTY COUNTY
1923 SAM HOUSTON
SUITE 202
LIBERTY, TX  77575

LIBERTY COUNTY
PO BOX 10288
LIBERTY, TX  77575

LIBERTY COUNTY TAX OFFICE
PO BOX 1810
LIBERTY, TX  77575-1810

LIBERTY DATA INC
10 FLORIDA PARK DR
STE C
PALM COAST, FL  32137

LIBERTY FARM LANDSCAPING
PO BOX 85
LADONIA, TX  75449

LIBERTY IRRIGATION
1837 EASTERN HILLS DR
GARLAND, TX  75043

LIBERTY ISD
1600 GRAND AVENUE
LIBERTY, TX  77575

LIBERTY MUTUAL
8350 N. CENTRAL EXPRESSWAY,
SUITE 850
ATTN: TODD TSCHANTZ
DALLAS, TX  75026

LIBERTY MUTUAL GROUP
PO BOX 2825
CAROL STREAM, IL  60132-2825

LIBERTY MUTUAL GROUP INC
175 BERKELEY STREET
BOSTON, MA  02116

LIBERTY MUTUAL INSURANCE
COMPANY
BLAINE A MOORE
DUNCAN COURINGTON & RYDBERG
400 POYDRAS ST
NEW ORLEANS, LA  70130

LIBERTY MUTUAL INSURANCE
COMPANY
H. O. FINANCIAL - CREDIT
175 BERKELEY STREET, LMS - M.S.
06D
ATTN: S.J. WHELAN
BOSTON, MA  02117

LIBERTY MUTUAL INSURANCE
COMPANY
H.O. FINANCIAL-CREDIT
175 BERKELEY STREET
ATTN: S.J. WHELAN
BOSTON, MA  02117

LIBERTY MUTUAL INSURANCE
COMPANY
PO BOX 1526
DOVER, NH  03821-1425

LIBERTY MUTUAL INSURANCE
COMPANY
PO BOX 72470109
PHILADELPHIA, PA  19170-0109

LIBERTY MUTUAL/SAFECO
ATTN: TODD TSCHANTZ

LIBERTY POWER
14154 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

LIBRADA ARREDONDO
ADDRESS ON FILE

LIBRARY CONTROL INC
PO BOX 140429
DALLAS, TX  75214-0429

LIBURDI TURBINE SERVICES INC
400 HIGHWAY 6 NORTH
DUNDAS, ON  L9H 7K4
CANADA

LIBURDI TURBINE SERVICES INC
400 HWY 6 N
ON  L9H7K4
CANADA

LIDA STRACENER
ADDRESS ON FILE

LIEN HUYNH
ADDRESS ON FILE

LIFE ACCOUNT LLC
DBA COMPASS PROFESSIONAL
HEALTH
SERVICES
DALLAS, TX  75240

LIFE ACCOUNT LLC
PROFESSIONAL HEALTH SERVICES
3102 OAK LAWN AVE #215
DALLAS, TX  75219

LIFE CYCLE ENGINEERING INC
PO BOX 890249
CHARLOTTE, NC  28289-0249

LIFE SYSTEMS INC
515 TRADE CENTER BLVD
CHESTERFIELD, MO  63005

LIFENET
6809 BATTLE CREEK DR
ROWLETT, TX  75089

LIFEPROTECTION SPRINKLER LLC
2559 E LOOP 820 N
FORT WORTH, TX  76118

LIFEPROTECTION SPRINKLER LLC
PO BOX 164309
FORT WORTH, TX  76161-4309

LIFT TRUCK SUPPLY
PO BOX 8251
TYLER, TX  75711

LIFT TRUCK SUPPLY INC
PO BOX 8251
TYLER, TX  75711

LIFTEK CORP
420 SOUTHLAKE BLVD UNIT A-4
SOUTHPORT INDUSTRIAL PARK
RICHMOND, VA  23236

LIFTEK CORPORATION
420 SOUTHLAKE BLVD
RICHMOND, VA  23236

LIFTING GEAR HIRE CORP
9925 S INDUSTRIAL DR
BRIDGEVIEW, IL  60455

LIGHTING RESOURCES LLC
805 EAST FRANCIS ST
ONTARIO, CA  76110

LIGHTING RESOURCES TEXAS LLC
101 E. BOWIE STREET
FORT WORTH, TX  76110

LIGHTNING ELIMINATORS &
CONSULTANTS INC
6687 ARAPAHOE RD
BOULDER, CO  80303

LIGHTNING EXPERTS
PO BOX 116
BROOKSVILLE, FL  34605

LIGHTNING EXPERTS
PO BOX 86353
MADEIRA BEACH, FL  33738

LIGHTNING EXPERTS
PO BOX 86353
ST PETERSBURG, FL  33738

LIGNITE ENERGY COUNCIL
JACKSON WALKER LLP
MICHAEL J. NASI
100 CONGRESS AVE, SUITE 1100
AUSTIN, TX  78701

LIGNITE ENERGY COUNCIL
JACKSON WALKER LLP
WILLIAM JAMES COBB, ILL,
ATTORNEY
100 CONGRESS AVE, SUITE 1100
AUSTIN, TX  78701

LIHONG CHEN
ADDRESS ON FILE

LILBURN HAGINS
ADDRESS ON FILE

LILIA VILLAGRAN
ADDRESS ON FILE

LILLARD WISE SZYGENDA PLLC
5949 SHERRY LANE STE 1255
DALLAS, TX  75225

LILLARD WISE SZYGENDA PLLC
THOMAS F. LILLARD, PARTNER
5949 SHERRY LANE, SUITE 1255
DALLAS, TX  75225

LILLIAN CAST
ADDRESS ON FILE

LILLIAN DONAHUE
ADDRESS ON FILE

LILLIAN F INNMON
ADDRESS ON FILE

LILLIAN G JOHNSTONE
ADDRESS ON FILE

LILLIAN L. WALL
ADDRESS ON FILE

LILLIAN LANE
ADDRESS ON FILE

LILLIAN LENNIE
ADDRESS ON FILE

LILLIAN M MCELROY
ADDRESS ON FILE

LILLIAN MARKOWITZ
ADDRESS ON FILE

LILLIAN MONTGOMERY
ADDRESS ON FILE

LILLIAN PIENIOZEK & MARK
PIENIOZEK
ADDRESS ON FILE

LILLIAN PYEATT
ADDRESS ON FILE

LILLIAN STJOHN
ADDRESS ON FILE

LILLIAN WATTS MOSELEY
ADDRESS ON FILE

LILLIAN WENZ
ADDRESS ON FILE

LILLIAN WILLIAMS
ADDRESS ON FILE

LILLIE ALVARADO
ADDRESS ON FILE

LILLIE BEAIRD
ADDRESS ON FILE

LILLIE BROWN
ADDRESS ON FILE

LILLIE CARTER & LOTTIE CARTER
ADDRESS ON FILE

LILLIE FAYE GIPSON
ADDRESS ON FILE

LILLIE GRAY
ADDRESS ON FILE

LILLIE HOEN
ADDRESS ON FILE

LILLIE MAE GRAY
ADDRESS ON FILE

LILLIE TURNEY
ADDRESS ON FILE

LILLIE WARREN
ADDRESS ON FILE

LILLY MACHINERY INC
PO BOX 130655
TYLER, TX  75713

LILLY MACHINERY INC
PO BOX 130655
TYLER, TX  75713-0655

LILLY REINHART
ADDRESS ON FILE

LILLY SAUNDRA KAY PILAR
ADDRESS ON FILE

LILY MCGRATH
ADDRESS ON FILE

LILY RAABE
ADDRESS ON FILE

LIMEI LIN
ADDRESS ON FILE

LIMESTONE CO ESD #1
PO DRAWER 831
GROESBECK, TX  76642-1702

LIMESTONE CO ESD #2
PO DRAWER 831
GROESBECK, TX  76642-1702

LIMESTONE COUNTY
200 W STATE ST
SUITE G01
GROESBECK, TX  76642

LIMESTONE COUNTY
PO BOX 539
GROESBECK, TX  76642

LIMESTONE COUNTY FAIR
PO BOX 965
GROESBECK, TX  76642

LIMESTONE COUNTY FAIRGROUNDS
200 W STATE ST STE 101
GROESBECK, TX  76642

LIMESTONE COUNTY SENIOR
SERVICES
PROJECT
510 W STATE ST
GROESBECK, TX  76642-1643

LIMESTONE COUNTY TITLE
COMPANY
PO BOX 127
GROESBECK, TX  76642

LIMESTONE MECHANICAL INC
PO BOX 748
JEWETT, TX  75846

LIMESTONE MEDICAL CENTER
701 MCCLINTIC
GROESBECK, TX  76642-2128

LIMESTONE MEDICAL CENTER
CO EMS DEPT
701 MCCLINTIC DR
GROESBECK, TX  76642

LIMEWARE USA LLC
86 HARDEE LN
WHISPERING PINES, NC  28327

LIMMIE EUSTACE
ADDRESS ON FILE

LIN R ROGERS ELECTRICAL
CONTRACTORS INC
DBA ROGERS ELECTRIC
2050 MARCONI DR ST 200
ALPHARETTA, GA  30005

LIN R ROGERS ELECTRICAL
CONTRACTORS INC
DBA ROGERS ELECTRIC
2050 MARCONI DRIVE, SUITE 200
ALPHARETTA, GA  30005

LINAN ZHOU
ADDRESS ON FILE

LINATEX CORPORATION OF
AMERICA
DBA WEIR MINERALS LINATEX
25851 NETWORK PLACE
CHICAGO, IL  60673-1258

LINCOLN ELECTRIC COMPANY
22801 ST CLAIR AVE
CLEVELAND, OH  44117

LINCOLN ELECTRIC COMPANY
9200 WARD PARKWAY
KANSAS CITY, MO  64114

LINCOLN ELECTRIC COMPANY
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

LINCOLN ELECTRIC COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

LINCOLN ELECTRIC COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

LINCOLN ELECTRIC COMPANY
RASMUSSEN WILLIS DICKEY MOORE
KURT L RASMUSSEN
9200 WARD PKWY SUITE 400
KANSAS CITY, MO  64114

LINCOLN FINLEY JR
ADDRESS ON FILE

LINCOLN PRESS
9020 DIRECTORS ROW
DALLAS, TX  75247

LINCOLN TRINITY BLUFF
701 E BLUFF ST
FORT WORTH, TX  76102

LINDA & DONALD WHITTEN
ADDRESS ON FILE

LINDA ACKER
ADDRESS ON FILE

LINDA ADDISON AND JOHN
ADDISON
ADDRESS ON FILE

LINDA AGONIZANTE
ADDRESS ON FILE

LINDA ARCHER
ADDRESS ON FILE

LINDA BAILY
ADDRESS ON FILE

LINDA BEDFORD
ADDRESS ON FILE

LINDA BELL
ADDRESS ON FILE

LINDA BERRY MAXSON
ADDRESS ON FILE

LINDA BLOCKER
ADDRESS ON FILE

LINDA BLOCKER, CONNIE SPEARS,
AND DONALD KEITH BLOCKER
ADDRESS ON FILE

LINDA BOYER
ADDRESS ON FILE

LINDA BURGESS
ADDRESS ON FILE

LINDA C GARRETT
ADDRESS ON FILE

LINDA C WALKER BENDER
ADDRESS ON FILE

LINDA CABELL
ADDRESS ON FILE

LINDA CARR
ADDRESS ON FILE

LINDA COLLINS
ADDRESS ON FILE

LINDA CORNETT
ADDRESS ON FILE

LINDA COTTEN
ADDRESS ON FILE

LINDA DAVIS
ADDRESS ON FILE

LINDA DIANN WILLIAMS
ADDRESS ON FILE

LINDA DUNLAP
ADDRESS ON FILE

LINDA ELLE
ADDRESS ON FILE

LINDA EMMONS
ADDRESS ON FILE

LINDA ERICKSON
ADDRESS ON FILE

LINDA FLETCHER
ADDRESS ON FILE

LINDA GAIL HOWARD
ADDRESS ON FILE

LINDA GANN
ADDRESS ON FILE

LINDA GAY PEARCE CONE
ADDRESS ON FILE

LINDA GENOLA
ADDRESS ON FILE

LINDA GRAHAM
ADDRESS ON FILE

LINDA HADEN
ADDRESS ON FILE

LINDA HAMPTON
ADDRESS ON FILE

LINDA HANLAN
ADDRESS ON FILE

LINDA HARDIE
ADDRESS ON FILE

LINDA HARRIS
ADDRESS ON FILE

LINDA HEARRON
ADDRESS ON FILE

LINDA HILL
ADDRESS ON FILE

LINDA HOGAN
ADDRESS ON FILE

LINDA HOWARD
ADDRESS ON FILE

LINDA HUMPHREY
ADDRESS ON FILE

LINDA HYDE
ADDRESS ON FILE

LINDA J. STERLING
ADDRESS ON FILE

LINDA JANSSEN
ADDRESS ON FILE

LINDA JILL DAVIS
ADDRESS ON FILE

LINDA JOHNSON
ADDRESS ON FILE

LINDA JOJO
ADDRESS ON FILE

LINDA K WATSON
ADDRESS ON FILE

LINDA KAY WICKER
ADDRESS ON FILE

LINDA KELLY
ADDRESS ON FILE

LINDA L DYE
ADDRESS ON FILE

LINDA L LAMBERT TUEL
ADDRESS ON FILE

LINDA L NORDSTROM
ADDRESS ON FILE

LINDA LAYNE GROTHE
ADDRESS ON FILE

LINDA LEE
ADDRESS ON FILE

LINDA LEE ADAMS
ADDRESS ON FILE

LINDA LEHMAN
ADDRESS ON FILE

LINDA LONG
ADDRESS ON FILE

LINDA LONSBERRY
ADDRESS ON FILE

LINDA LUCKERT
ADDRESS ON FILE

LINDA LUX PHOTOGRAPHY
ADDRESS ON FILE

LINDA M ASHBY
ADDRESS ON FILE

LINDA MARGARET READ
ADDRESS ON FILE

LINDA MASSMAN
ADDRESS ON FILE

LINDA MAYS
ADDRESS ON FILE

LINDA MORRISON
ADDRESS ON FILE

LINDA NOEY
ADDRESS ON FILE

LINDA OGLEE
ADDRESS ON FILE

LINDA PAYNE
ADDRESS ON FILE

LINDA PITZI JOJO
ADDRESS ON FILE

LINDA PRICE
ADDRESS ON FILE

LINDA R PETTON
ADDRESS ON FILE

LINDA R. MEYERS
ADDRESS ON FILE

LINDA READ
ADDRESS ON FILE

LINDA RUTH RAGLAND IRVING
ADDRESS ON FILE

LINDA SCHRADE
ADDRESS ON FILE

LINDA SCOTT
ADDRESS ON FILE

LINDA SIMS
ADDRESS ON FILE

LINDA SMITH
ADDRESS ON FILE

LINDA SOTO
ADDRESS ON FILE

LINDA SOWELS
ADDRESS ON FILE

LINDA STAMPS
ADDRESS ON FILE

LINDA WADDELL
ADDRESS ON FILE

LINDA WALKER
ADDRESS ON FILE

LINDA WELCH
ADDRESS ON FILE

LINDA WILLIAMSON
ADDRESS ON FILE

LINDA WOLFE
ADDRESS ON FILE

LINDA YARBROUGH
ADDRESS ON FILE

LINDA ZACHER
ADDRESS ON FILE

LINDALE GRANBERRY
ADDRESS ON FILE

LINDBERG
13320 BALLANTYNE CORP PLACE
CHARLOTTE, NC  28277

LINDBERG
13515 BALLANTYNE CORPORATE
PLACE
CHARLOTTE, NC  28277

LINDBERG
13515 BALLANTYNE CORPORATE
PLACE
PLACE
CHARLOTTE, NC  28277

LINDBERG
HEYL ROYSTER VOELKER & ALLEN
MELANIE E. RILEY
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

LINDBERG
SANDBERG PHOENIX
CASEY FRANKLIN WONG
600 WASHINGTON AVENUE
15TH FLOOR
ST LOUIS, MO  63101-1313

LINDBERG
SANDBERG PHOENIX
LYNDON PAUL SOMMER
600 WASHINGTON AVENUE
15TH FLOOR
ST LOUIS, MO  63101-1313

LINDBERG
SANDBERG PHOENIX
MARK ANTHONY PROST
600 WASHINGTON AVENUE
15TH FLOOR
ST LOUIS, MO  63101-1313

LINDE GAS NORTH AMERICA LLC
575 MOUNTAIN AVE
MURRAY HILL, NJ  07974

LINDE LLC DALLAS TX
PO BOX 731114
DALLAS, TX  75373-1114

LINDE MATERIAL HANDLING NORTH
2450 WEST 5TH NORTH STREET
SUMMERVILLE, SC  29483

LINDIAN REYNOLDS
ADDRESS ON FILE

LINDIG CONSTRUCTION &
TRUCKING
PO BOX 2214
DECATUR, AL  35609-2214

LINDIG CONSTRUCTION INC
PO BOX 318
JOHNSON CITY, TX  78636

LINDLEY NEALON GOTCHER
ADDRESS ON FILE

LINDLEY QUINN
ADDRESS ON FILE

LINDSAY ELLETT
ADDRESS ON FILE

LINDSAY LILES
ADDRESS ON FILE

LINDSAY RIDDLE
ADDRESS ON FILE

LINDSAY RILEY
ADDRESS ON FILE

LINDSAY VENABLE
ADDRESS ON FILE

LINDSEY GASCA
ADDRESS ON FILE

LINDSEY HOLLINGSWORTH
ADDRESS ON FILE

LINDSEY JONES
ADDRESS ON FILE

LINDSEY SKELTON
ADDRESS ON FILE

LINDSEY WILLIAMS
ADDRESS ON FILE

LINE A CORP
1501 BROADWAY
NEW YORK, NY  10036

LINE A CORP
40 PATTERSON STREET
NEW BRUNSWICK, NJ  08901

LINEBARGER GOGGAN BLAIR &
ADDRESS ON FILE

LINEBARGER LAW FIRM
ADDRESS ON FILE

LING CEDAR TRAILS LLC
DBA CEDAR TRAILS APARTMENTS
5335 MEADOWS RD STE 350
LAKE OSWEGO, OR  97035

LING CHELSEA CREEK LLC
DBA CHELSEA CREEK APARTMENTS
5335 MEADOWS RD STE 350
LAKE OSWEGO, OR  97035-3189

LING SIERRA LLC
DBA SIERRA APARTMENTS
5335 MEADOWS RD STE 350
LAKE OSWEGO, OR  97035-3189

LING VILLAGES OF LAKE JACKSON
ADDRESS ON FILE

LINGBERG
13515 BALLANTYNE
CORPORATEPLACE
CHARLOTTE, NC  28277

LINGBERG
SANDBERG PHOENIX
LYNDON PAUL SOMMER
600 WASHINGTON AVENUE
15TH FLOOR
ST LOUIS, MO  63101-1313

LINK BELT CONSTRUCTION EQUIP
ME
2651 PALUMBO DR
LEXINGTON, KY  40509

LINK BELT CORPORATION
2651 PALUMBO DR
LEXINGTON, KY  40509

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0622

LINKEE OPERATING INC
PO BOX 938
SUNDOWN, TX  79372

LINNIE ELLEDGE
ADDRESS ON FILE

LINNIE POWELL
ADDRESS ON FILE

LINSANA I LLP
DBA PEPPER PLACE APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

LION ENERGY VENTURES INC
114 PR 2100
DIANA, TX  75640

LION GABLES REALTY LP
3811 TURTLE CREEK BLVD. STE 1500
ATTN SHARON SENN
DALLAS, TX  75219

LION MINERAL COMPANY INC
ROY W HILL PRESIDNET
123 E COMMERCE ST
FAIRFIELD, TX  75840

LION OIL COMPANY
7102 COMMERCE WAY
BRENTWOOD, TN  37027

LIONICIO CASTILLO
ADDRESS ON FILE

LIONMARK INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

LIONSTONE CFO TWO LIMITED
PARTNERSHIP FBO
DBA CALSTRS LINCOLN PLAZA
PO BOX 201939 DEPT 093953
DALLAS, TX  75320-1939

LIONSTONE CFO TWO LIMITED
PARTNERSHIP FBO
DBA CALSTRS LINCOLN PLAZA
PO BOX 201939, DEPT 093953
DALLAS, TX  75320-1939

LIPAN - KICKAPOO WATER
9538 YORK RD. STE. C.
PO BOX 67
VANCOURT, TX  76955

LIPAN - KICKAPOO WATER DIST.
9538 YORK RD. STE. C.
PO BOX 67
VANCOURT, TX  76955

LIPING FENG
ADDRESS ON FILE

LIPPMAN CONSULTING INC
444 EXECUTIVE CENTER BLVD
STE# 227
EL PASO, TX  79902

LIPPMAN CONSULTING INC
444 EXECUTIVE CENTER BLVD
SUITE 227
EL PASO, TX  79902

LIPSCOMB COUNTY TAX OFFICE
PO BOX 129
LIPSCOMB, TX  79056-0129

LIQUID CONTROLS GROUP
4937 COLLECTION CENTER DR
CHICAGO, IL  60693

LIQUID CONTROLS SPONSLER INC
105 ALBRECHT DRIVE
LAKE BLUFF, IL  60044

LIQUID HANDLING SPECIALISTS
3160 LENORA CHURCH RD
SNELLVILLE, GA  30039-4802

LIQUID PROCESS TECHNOLOGIES
INC
650 N SAM HOUSTON PARKWAY E
SUITE 216
HOUSTON, TX  77060

LIQUIDITY ENERGY LLC
101 MORGAN LANE STE 190
PLAINSBORO, NJ  08536

LISA A GARCIA
ADDRESS ON FILE

LISA ARRANT
ADDRESS ON FILE

LISA BLOCKER
ADDRESS ON FILE

LISA BOSARGE
ADDRESS ON FILE

LISA BOTELLO
ADDRESS ON FILE

LISA BOX
ADDRESS ON FILE

LISA CORBELL
ADDRESS ON FILE

LISA CROOK
ADDRESS ON FILE

LISA D MAUCH
ADDRESS ON FILE

LISA DAVIDSON
ADDRESS ON FILE

LISA FERGUSON
ADDRESS ON FILE

LISA GARCIA
ADDRESS ON FILE

LISA GIBBS
ADDRESS ON FILE

LISA H GILLEY
ADDRESS ON FILE

LISA HENRY
ADDRESS ON FILE

LISA HERSH
ADDRESS ON FILE

LISA HILL
ADDRESS ON FILE

LISA JACKSON, ADMINISTRATOR,
U.S. ENVIRONMENTAL PROTECTION
AGENCY
ENVIRONMENTAL PROTECTION
AGENCY
BRENDA MALLORY
1200 PENNSYLVANIA AVE, N.W.
ARIEL RIOS NORTH BUILDING
WASHINGTON, DC  20460

LISA JACKSON, ADMINISTRATOR,
U.S. ENVIRONMENTAL PROTECTION
AGENCY
U.S. DEPARTMENT OF JUSTICE
ANDREW J. DOYLE, SENIOR
ATTORNEY
ENVIRONMENT & NATURAL
RESOURCES DIVISION
PO BOX 7611
WASHINGTON, DC  20044-7611

LISA LEWIS HUDMAN
ADDRESS ON FILE

LISA LOVE
ADDRESS ON FILE

LISA LOVE STEVENS
ADDRESS ON FILE

LISA MARIE WINSTON
ADDRESS ON FILE

LISA MARQUARDT
ADDRESS ON FILE

LISA NIES
ADDRESS ON FILE

LISA OWENS
ADDRESS ON FILE

LISA POTTS
ADDRESS ON FILE

LISA ROBINSON
ADDRESS ON FILE

LISA SCHLEPP
ADDRESS ON FILE

LISA SCHOPP
ADDRESS ON FILE

LISA SINGLETON
ADDRESS ON FILE

LISA SMITH
ADDRESS ON FILE

LISA WARD
ADDRESS ON FILE

LISA WINSTON
ADDRESS ON FILE

LISABETH DONLEY
ADDRESS ON FILE

LISCO INC
PO BOX 1639
LAKE JACKSON, TX  77566

LISEGA
370 DUMPLIN VLY
KODAK, TN  37764

LISEGA
PO BOX 102506
ATLANTA, GA  30368-2506

LISTA INTERNATIONAL CORP
106 LOWLAND ST
HOLLISTON, MA  01746

LISTA INTERNATIONAL CORP
BOX D 3655
BOSTON, MA  02241-3655

LISTYANNA DOWELL
ADDRESS ON FILE

LITTELFUSE STARTCO
3714 KINNEAR PLACE
SASKATOON, SK  S7P 0A6
CANADA

LITTELFUSE STARTCO
6714 KINNEAR PL
SASKATOON, SK  S7P 0A6
CANADA

LITTLE CAESAR ENTERPRISES INC
2685 LAPEER RD STE 101
AUBURN HILLS, MI  48326

LITTLE GIANT DISCOUNT TIRE
1219 W FERGUSON RD
MOUNT PLEASANT, TX  75455

LITTLE PRINGLE 1, LLC
KRIS CHUN, ASSET MANAGER
3 PARK PLAZA, STE 1920
IRVINE, CA  92614

LITTLE PRINGLE 2, LLC
KRIS CHUN, ASSET MANAGER
3 PARK PLAZA, STE 1920
IRVINE, CA  92614

LITTLE RAPIDS CORP
2273 LARSEN RD
GREEN BAY, WI  54303

LITTLE RIVER HEALTHCARE
PO BOX 203483
DALLAS, TX  75320

LITTLER MENDELSON PC
JODY A. BOQUIST, ASSOCIATE
GENERAL COUNSEL
321 NORTH CLARK STREET
SUITE 1000
CHICAGO, IL  60654

LITTLER MENDELSON PC
PO BOX 45547
SAN FRANCISCO, CA  94145-0547

LIUNA NATIONAL INDUSTRIAL
PENSION FUND
905 16 ST., NW
5TH FLOOR
WASHINGTON, DC  20006-1765

LIUNA STAFF AND AFFILIATES
PENSION FUND
905 16 ST., NW
WASHINGTON, DC  20006-1765

LIVA EITZEN
ADDRESS ON FILE

LIVE ENERGY INC
1124 GLADE RD STE#140
COLLEYVILLE, TX  76034

LIVE OAK COUNTY TAX OFFICE
PO BOX 519
GEORGE WEST, TX  78022-0519

LIVENIE M KATZ
ADDRESS ON FILE

LIVEPERSON INC
27260 NETWORK PL
CHICAGO, IL  60673-1272

LIVEPERSON INC
462 7TH AVENUE THIRD FLOOR
NEW YORK, NY  10018

LIVEPERSON INC
475 10TH AVE
FL 5
NEW YORK, NY  10018

LIVING WORD CHURCH OF GOD IN
CHRIST
PO BOX 154974
WACO, TX  76715

LIVINGSTON INTERNATIONAL INC
6725 AIRPORT ROAD STE 500
ATTN: DAWN DOLSON
MISSISSAUGA, ON  L4V 1V2
CANADA

LIZA MALONE
ADDRESS ON FILE

LIZZIE BIVINS
ADDRESS ON FILE

LLANO COUNTY TAX OFFICE
PO BOX 307
LLANO, TX  78643-0307

LLOYD BEAVERS
ADDRESS ON FILE

LLOYD BUFORD
ADDRESS ON FILE

LLOYD COLSON
ADDRESS ON FILE

LLOYD CROWE
ADDRESS ON FILE

LLOYD DOUGLAS
ADDRESS ON FILE

LLOYD E ELOI
ADDRESS ON FILE

LLOYD E FORSYTH JR
ADDRESS ON FILE

LLOYD GRAYBILL
ADDRESS ON FILE

LLOYD GREENARD
ADDRESS ON FILE

LLOYD HANSON
ADDRESS ON FILE

LLOYD HILLER
ADDRESS ON FILE

LLOYD HINTON WILLIAMS
ADDRESS ON FILE

LLOYD LEWIS
ADDRESS ON FILE

LLOYD MONSON
ADDRESS ON FILE

LLOYD PATTERSON
ADDRESS ON FILE

LLOYD PRIEST & WANDA PRIEST
ADDRESS ON FILE

LLOYD SPENCE
ADDRESS ON FILE

LLOYD STEINKE
ADDRESS ON FILE

LLOYD STONE
ADDRESS ON FILE

LLOYD WHITT
ADDRESS ON FILE

LLOYDS BANKING GROUP PLC
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

LLOYDS BANKING GROUP PLC
FLEMMING ZULACK WILLIAMSON
ZAUDERER, LLP
MEGAN POLLY DAVIS
ONE LIBERTY PLAZA
NEW YORK, NY  10006

LLOYDS BANKING GROUP PLC
HOGAN LOVELLS US LLP
ERIC JONATHAN STOCK
875 THIRD AVENUE
NEW YORK, NY  10022

LLOYDS BANKING GROUP PLC
HOGAN LOVELLS US LLP
LISA JEAN FRIED, MARC J.
GOTTRIDGE
875 THIRD AVENUE
NEW YORK, NY  10022

LLOYDS BANKING GROUP PLC
HOGAN LOVELLS US LLP
MEGAN DIXON
3 EMBARCADERO CENTER, SUITE
1500
SAN FRANCISCO, CA  94111

LM LA RIVER PARK LP
303 PERIMETER CENTER NORTH
STE 201
ATLANTA, GA  30546

LMP CONCRETE
ADDRESS ON FILE

LMP READYMIX LLC
775 EAST 16TH STREET
MOUNT PLEASANT, TX  75455

LOCHRIDGE PRIEST INC
150 W AMITY RD
BELTON, TX  76513

LOCHRIDGE PRIEST INC
2901 E INDUSTRIAL BLVD
WACO, TX  76705

LOCHRIDGE PRIEST INC
5410 S GENERAL BRUCE DR
TEMPLE, TX  76502

LOCHRIDGE-PRIEST
PO BOX 154187
WACO, TX  76715

LOCHRIDGE-PRIEST
PO BOX 7624
WACO, TX  76714

LOCHRIDGE-PRIEST INC
PO BOX 154187
WACO, TX  76715

LOCK AND KEY LOCKSMITH
SERVICE
113 HILLVIEW
HENDERSON, TX  75652

LOCK DOC INC
3506 W LOOP 281 STE 101
LONGVIEW, TX  75604

LOCKE LORD BISSELL & LIDDELL
ADDRESS ON FILE

LOCKE LORD BISSELL & LIDDELL
JERRY K. CLEMENTS, MANAGING
PARTNER
600 CONGRESS AVENUE SUITE 2200
AUSTIN, TX  78701

LOCKE MEDIA LLC
PO BOX 2684
GLEN ROSE, TX  76043

LOCKHEED MARTIN CORPORATION
6801 ROCKLEDGE DR.
BETHESDA, MD  20817

LOCKHEED MARTIN CORPORATION
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

LOCKHEED MARTIN CORPORATION
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

LOCKHEED MARTIN CORPORATION
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

LOCKHEED MARTIN IDAHO TECH
6801 ROCKLEDGE DR.
BETHESDA, MD  20817

LOCKHEED MARTIN TACTICAL
SYSTEMS & AIRCRAFT BRAKING
SYSTEMS
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

LOCKSMITH SERVICE
1013 S MAYS, SUITE C
ROUND ROCK, TX  78664

LOCKTON COMPANIES
2100 ROSS AVE STE 1200
DALLAS, TX  75201

LOCKTON COMPANIES LLC
717 N HARWOOD STE 2500
DALLAS, TX  75201

LOCKTON COMPANIES LLC
DEPT 3043
PO BOX 123043
DALLAS, TX  75312-3043

LOCKTON DUNNING BENEFITS
2100 ROSS AVE
STE 1200
DALLAS, TX  75201

LOCKTON DUNNING BENEFITS
ATTN: VELICIA HENRY
717 N HARWOOD STE 2500
DALLAS, TX  75201

LOCOMOTIVE SERVICE INC
405 URBAN STREET STE 370
LAKEWOOD, CO  80228

LOCOMOTIVE SERVICE INC
C/O JOHN HUFFORD
405 URBAN STREET, SUITE 370
LAKEWOOD, CO  80228

LOCTITE A BRAND OF HENKEL CORP
ONE HENKEL WAY
ROCKY HILL, CT  06067

LODGE AT RIVER PARK
3101 RIVER PARK DR
FORT WORTH, TX  76116

LODGE PROPERTIES
MANAGEMENT,LLC
2520 W WAGGOMAN
FORT WORTH, TX  76110

LODOR ENTERPRISES INC
DBA COMMERCE GRINDING CO
635 FT WORTH AVE
DALLAS, TX  75208

LOFTUS FURNACE COMPANY
ONE OLIVER PLAZA
PITTSBURGH, PA  15222

LOGAN CORPORATION
LOCOMOTIVE PARTS DIVISION
20 MCJUNKIN ROAD
NITRO, WV  25143

LOGAN CORPORATION
PO BOX 58
HUNTINGTON, WV  25706-0058

LOGAN COUNTY
315 MAIN STREET
STERLING, CO  80751

LOGAN COUNTY TREASURER
PO BOX 1151
STERLING, CO  80751

LOGAN GRIFFIN
ADDRESS ON FILE

LOGAN LYNCH
ADDRESS ON FILE

LOGAN WILSON
ADDRESS ON FILE

LOIE RIZLEY
ADDRESS ON FILE

LOIS ANN DUNN DAWSON
ADDRESS ON FILE

LOIS COX
ADDRESS ON FILE

LOIS CRIDER
ADDRESS ON FILE

LOIS EVERETT
ADDRESS ON FILE

LOIS FOWLER
ADDRESS ON FILE

LOIS HATCHER
ADDRESS ON FILE

LOIS HOLLINS WILLIAMS
ADDRESS ON FILE

LOIS HUETT
ADDRESS ON FILE

LOIS J ZIGEL TRUST
ADDRESS ON FILE

LOIS JONES
ADDRESS ON FILE

LOIS LORD
ADDRESS ON FILE

LOIS MANZAY
ADDRESS ON FILE

LOIS MILLER
ADDRESS ON FILE

LOIS PETERSON
ADDRESS ON FILE

LOIS POLANSKY
ADDRESS ON FILE

LOIS PRUITT
ADDRESS ON FILE

LOIS S ZIGEL
ADDRESS ON FILE

LOIS SHIPLEY
ADDRESS ON FILE

LOIS THOMPSON
ADDRESS ON FILE

LOIS V HEADRICK
ADDRESS ON FILE

LOIS W & R C SCHWARTZ
ADDRESS ON FILE

LOLA BRUCE
ADDRESS ON FILE

LOLA HAYES
ADDRESS ON FILE

LOLA MOSLEY
ADDRESS ON FILE

LOMA SHIPP EST
ADDRESS ON FILE

LOMA SHIPP ESTATE
ADDRESS ON FILE

LOMAX-HITZELBERGER
FAMILY LIMITED PARTNERSHIP
3921 CARUTH BLVD
DALLAS, TX  75225

LOMAX-HOWELL
FAMILY LIMITED PARTNERSHIP
3921 CARUTH BLVD
DALLAS, TX  75225

LOMETIA HAWKINS
ADDRESS ON FILE

LON BEAGLES
ADDRESS ON FILE

LON SIFFERMAN
ADDRESS ON FILE

LONDA HAYTER
ADDRESS ON FILE

LONE STAR AIR & HYDRAULICS LLC
124 S WARD ST
LONGVIEW, TX  75604

LONE STAR AIR HYDRAULICS LLC
124 SOUTH WARD DRIVE
LONGVIEW, TX  75604

LONE STAR CHAPTER OF SIERRA
CLUB
1202 SAN ANTONIO ST.
AUSTIN, TX  78701

LONE STAR CHEVROLET
E HWY 84
PO BOX 59
TEAGUE, TX  75860

LONE STAR CHEVROLET
PO BOX 736
FAIRFIELD, TX  75840

LONE STAR ENERGY COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LONE STAR EQUIPMENT CO INC
PO BOX 790
HENDERSON, TX  75653-0790

LONE STAR FASTENERS LP
12941 N FREEWAY STE 800
ATTN MARK ALLEN
HOUSTON, TX  77060

LONE STAR GASKET & SUPPLY INC
PO BOX 2615
ODESSA, TX  79760

LONE STAR GATES & FENCES
PO BOX 904
BROWNSBORO, TX  75756

LONE STAR INDUSTRIES INC
300 FIRST STAMFORD PL
STAMFORD, CT  06912

LONE STAR LAND BANK FLCA
LOAN # 452599
THOMAS AND ROCHELLE HILL
1612 SUMMIT AVE STE 300
FORT WORTH, TX  76102-5916

LONE STAR PIPELINE COMPANY,
INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LONE STAR RAILROAD
CONTRACTORS INC
PO BOX 1150
ENNIS, TX  75120

LONE STAR RAILROAD
PO BOX 1150
ENNIS, TX  75120

LONE STAR RAILROAD
CONTRACTORS INC
PO BOX 1150
ENNIS, TX  75120

LONE STAR REALTY &
PROPERTY MANAGEMENT INC
1020 W JASPER DR
KILLEEN, TX  76542

LONE STAR SAFETY & SUPPLY
PO BOX 29131
DALLAS, TX  75229-0131

LONE STAR SAFETY & SUPPLY, INC.
2631 FREEWOOD DR
DALLAS, TX  75220

LONE STAR STEEL COMPANY
BURFORN & RYBURN, LLP
DAVID M. WEAVER
500 N AKARD ST
3100 LINCOLN PLZ
DALLAS, TX  75201-3403

LONE STAR STEEL COMPANY
BURFORD & RYBURN, LLP
DAVID WEAVER
500 N. AKARD, SUITE 1200
HOUSTON, TX  77056

LONE STAR TRANSMISSION LLC
C/O NEXTERA ENERGY
TRANSMISSION
700 UNIVERSE BLVD
JUNO BEACH, FL  33408

LONE STAR YELLOW PAGES INC
2100 E HWY 377
GRANBURY, TX  76049

LONE STAR YELLOW PAGES INC
314 BAHAMA CT
GRANBURY, TX  76048

LONE WOLF WATER DIST.
131 W. 5TH
PO BOX 1001
COLORADO CITY, TX  79512

LONESTAR ACTUATION
917 OAKGROVE DR
HOUSTON, TX  77058

LONESTAR ACTUATION
PO BOX 2999
PHOENIX, AR  85012

LONESTAR ACTUATION INC
1747 E FM 517
SAN LEON, TX  77559

LONESTAR CLEBURNE AUTOPLEX
INC
2235 N MAIN ST
CLEBURNE, TX  76033

LONESTAR GROUP CONSULTING
SERVICES LLC
1409 SHADY HOLLOW CT
KELLER, TX  76248

LONETHA CHILDRESS HANKS
ADDRESS ON FILE

LONG BAZAAR CORPORATION
318 E LONG AVE
FORT WORTH, TX  76106

LONG GE
ADDRESS ON FILE

LONG INDUSTRIES
105 FCR 413
BUFFALO, TX  75831

LONG ISLAND LIGHTING CO
333 EARLE OVINGTON BOULEVARD
SUITE 403
UNIONDALE, NY  11553

LONG ISLAND RAILROAD
LANDMAN CORSI BALLAINE & FORD
P.C.
1 GATEWAY CTR, 4TH FL
NEWARK, NJ 07102

LONG VIEW FIBRE PAPER AND
PACKAGING
300 FIBRE WAY
LONGVIEW, WA 98632

LONGBOW PARTNERS LLP
816 CONGRESS AVE STE 1120
AUSTIN, TX 78701

LONGHORN COUNCIL
PO BOX 54190
HURST, TX 76054

LONGHORN GASKET & SUPPLY CO
PO BOX 763039
DALLAS, TX 75376-3039

LONGHORN GASKET AND SUPPLY
2425 W LONGHORN DR
LANCASTER, TX 75134

LONGHORN GASKET AND SUPPLY
MARCUS A CARROLL PC
MARCUS ALAN CARROLL
909 ESE LOOP 323, SUITE 215
TYLER, TX 75701-9665

LONGHORN INTERNATIONAL
TRUCKS
PO BOX 6260
AUSTIN, TX 78762

LONGHORN INTERNATIONAL
TRUCKS LT
PO BOX 6260
4711 EAST 7TH STREET
AUSTIN, TX 78702

LONGVIEW ASPHALT INC
PO BOX 3661
LONGVIEW, TX 75606

LONGVIEW BRIDGE & ROAD INC
PO BOX 9036
LONGVIEW, TX 75608

LONGVIEW BRIDGE AND ROAD INC
PO BOX 9036
LONGVIEW, TX 75608

LONGVIEW FAB & MACHINE INC
57 FRJ DR
LONGVIEW, TX 75602

LONGVIEW GLASS CO
524 N 2ND ST
LONGVIEW, TX 75601

LONGVIEW ISD
1301 EAST YOUNG STREET
LONGVIEW, TX 75602

LONGVIEW NEWS-JOURNAL
PO BOX 1792
LONGVIEW, TX 75606

LONGVIEW REGIONAL HOSPITAL
PO BOX 14000
LONGVIEW, TX 75607

LONGVIEW RUBBER PRODUCTS
PO BOX 9306
LONGVIEW, TX 75608

LONGVIEW RUBBER PRODUCTS
PO BOX 9306
LONGVIEW, TX 75608-9306

LONGVIEW SURVEYING
814 GILMER RD STE 3
LONGVIEW, TX 75604-3614

LONGVIEW SURVEYING
PO BOX 986
LONGVIEW, TX 75606

LONGVIEW, CITY
300 W. COTTON ST.
LONGVIEW, TX  75601

LONNIE ALLEN
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

LONNIE B LOCKE
ADDRESS ON FILE

LONNIE CHRIS WARD
ADDRESS ON FILE

LONNIE ELMORE
ADDRESS ON FILE

LONNIE G YEAGER
ADDRESS ON FILE

LONNIE GREEN
ADDRESS ON FILE

LONNIE HULL
ADDRESS ON FILE

LONNIE LANCASTER
ADDRESS ON FILE

LONNIE M GRIFFIN
ADDRESS ON FILE

LONNIE PIPKIN
ADDRESS ON FILE

LONNIE RAY LANCASTER
ADDRESS ON FILE

LONNIE SANDOVAL
ADDRESS ON FILE

LONNIE SMITH
ADDRESS ON FILE

LONNIE YEAGER
ADDRESS ON FILE

LONNY J COOL
ADDRESS ON FILE

LONNY LANE
ADDRESS ON FILE

LONTREIA OATES
ADDRESS ON FILE

LOOMIS SAYLES CORE PLUS FULL
DISCRETION TRUST
ONE FINANCIAL CENTER 27TH
FLOOR
BOSTON, MA  02111

LOOMIS SAYLES HIGH YIELD
CONSERVATIVE TRUST
ONE FINANCIAL CENTER 27TH
FLOOR
BOSTON, MA  02111

LOOMIS SAYLES HIGH YIELD FULL
DISCRETION TRUST
ONE FINANCIAL CENTER 27TH
FLOOR
BOSTON, MA  02111

LOOMIS SAYLES MULTI SECTOR
FULL
DISCRETION TRUST
ONE FINANCIAL CENTER 27TH
FLOOR
BOSTON, MA  02111

LOOP CAPITAL MARKETS LLC
ATTN: ANTHONY SULLIVAN
111 W JACKSON BLVD STE 1901
CHICAGO, IL  60604

LOPEZ BROTHERS CONSTRUCTION
INC
2027 E GRIFFIN PARKWAY
MISSION, TX  78572

LORAD LLC
DBA DIVERSIFIED FALL PROTECTION
LTD
24400 SPERRY DRIVE
CLEVELAND, OH  44145

LORAN STANSELL
ADDRESS ON FILE

LORD SECURITIES CORPORATION
48 WALL STREET 27TH FLOOR
NEW YORK, NY  10005

LORE KATTNER
ADDRESS ON FILE

LOREN DAVY
ADDRESS ON FILE

LOREN HINDS
ADDRESS ON FILE

LOREN ODLE
ADDRESS ON FILE

LOREN STUCK
ADDRESS ON FILE

LORENA CULLINS
ADDRESS ON FILE

LORENA GARCIA
ADDRESS ON FILE

LORENA GREEN
ADDRESS ON FILE

LORENA PEUGH
ADDRESS ON FILE

LORENA PIANEZZOLA
ADDRESS ON FILE

LORENE BELLRINGER
ADDRESS ON FILE

LORENE BREWER COLLINS
ADDRESS ON FILE

LORENE MOSS
ADDRESS ON FILE

LORENE OLIVER
ADDRESS ON FILE

LORENE TAYLOR DAVIDSON
ADDRESS ON FILE

LORENZ & CARTER
3511 CLAYHEAD ROAD
RICHMOND, TX  77469

LORENZA REESE FLETCHER
ADDRESS ON FILE

LORENZO BOLDWARE
ADDRESS ON FILE

LORENZO BOLDWARE JR
ADDRESS ON FILE

LORENZO CUEVAS GARCIA
ADDRESS ON FILE

LORENZO RIGGINS
ADDRESS ON FILE

LORETTA FRAZIER
ADDRESS ON FILE

LORETTA LEA HOLT
ADDRESS ON FILE

LORETTA LEAL
ADDRESS ON FILE

LORETTA LEWIS
ADDRESS ON FILE

LORETTA LILLY
ADDRESS ON FILE

LORETTA RENTERIA-CASTILLO
ADDRESS ON FILE

LORETTA WALKER
ADDRESS ON FILE

LORETTA ZOLDAK
ADDRESS ON FILE

LORI ALLEN
ADDRESS ON FILE

LORI BELCHER
ADDRESS ON FILE

LORI GERMANN
ADDRESS ON FILE

LORI JONES
ADDRESS ON FILE

LORI L MOORE
ADDRESS ON FILE

LORI LEE
ADDRESS ON FILE

LORI LEWIS ALLUMS
ADDRESS ON FILE

LORI MACHELLE NORTH
ADDRESS ON FILE

LORI MASTERS
ADDRESS ON FILE

LORI SCHROEDER
ADDRESS ON FILE

LORI STONE
ADDRESS ON FILE

LORIE O NEILL
ADDRESS ON FILE

LORILLARD TOBACCO COMPANY
KURT EDWARD REITZ
525 W MAIN ST
PO BOX 750
BELLEVILLE, IL  62222-0750

LORILLARD TOBACCO COMPANY
714 GREEN VALLEY ROAD
GREENSBORO, NC  27408

LORILLARD TOBACCO COMPANY
SCHREEDER, WHEELER & FLINT
DAVID FLINT
1100 PEACHTREE STREETSUITE 800
ATLANTA, GA  30309-4516

LORILLARD TOBACCO COMPANY
THE PRENTICE HALL CORP SYSTEM
INC 327 HILLSBOROUGH ST
RALEIGH, NC  27603

LORINDA BIRDSONG
ADDRESS ON FILE

LORINE PROSKE
ADDRESS ON FILE

LORINEA DEBORAH JOHNSON
ADDRESS ON FILE

LORING MINTER
ADDRESS ON FILE

LORMAR RECLAMATION SERVICE
LLC
1050 108TH AVENUE SE
NORMAN, OK  73026

LORNE HARMS
ADDRESS ON FILE

LORRAINE WILSON BROY
ADDRESS ON FILE

LORREN THOMAS
ADDRESS ON FILE

LOTEC INC
120 S DENTON TAP RD
#450C-190
COPPELL, TX  75019

LOTEC INC
120 S. DENTON TAP RD. SUITE 450C
COPPELL, TX  75019

LOTHERINE HOLMES
ADDRESS ON FILE

LOTT PHYSICAL THERAPY
PO BOX 1058
FAIRFIELD, TX  75840

LOTTIE CHILDRESS
ADDRESS ON FILE

LOTTIE D CEBALLOS
ADDRESS ON FILE

LOTTIE LUCILLE NUSSBAUM
ADDRESS ON FILE

LOTTIE SPRAGGINS
ADDRESS ON FILE

LOTTIE WATKINS
ADDRESS ON FILE

LOU BROWN
ADDRESS ON FILE

LOU CALAME
ADDRESS ON FILE

LOU KELLEY
ADDRESS ON FILE

LOU LANE
ADDRESS ON FILE

LOU LILLY
ADDRESS ON FILE

LOU LOECKLE
ADDRESS ON FILE

LOUDEN MOTORCAR SERVICES INC
11454 REEDER ROAD
DALLAS, TX  75229

LOUELLA WILKS
ADDRESS ON FILE

LOUETTA VILLAGE APARTMENTS LP
6919 PORTWEST DR STE 150
HOUSTON, TX  77024

LOUIE EDELMON
ADDRESS ON FILE

LOUIE J KENNEDY
ADDRESS ON FILE

LOUIE LEE ANDERSON
ADDRESS ON FILE

LOUIE V AND MAROLYN C
WOODALL
ADDRESS ON FILE

LOUIE V EDELMON
ADDRESS ON FILE

LOUIE WISDOM
ADDRESS ON FILE

LOUIS B GARNER
ADDRESS ON FILE

LOUIS BARBERIS
ADDRESS ON FILE

LOUIS BIERONSKI
ADDRESS ON FILE

LOUIS BLEVINS
ADDRESS ON FILE

LOUIS BOWMAN
ADDRESS ON FILE

LOUIS BROWN
ADDRESS ON FILE

LOUIS CARRANO
ADDRESS ON FILE

LOUIS CHARLTON
ADDRESS ON FILE

LOUIS COCITA
ADDRESS ON FILE

LOUIS GANNON
ADDRESS ON FILE

LOUIS HAAK
ADDRESS ON FILE

LOUIS HUDSON
ADDRESS ON FILE

LOUIS K. WEAVER
ADDRESS ON FILE

LOUIS LAKEY
ADDRESS ON FILE

LOUIS LATUDA
ADDRESS ON FILE

LOUIS M ESSARY
ADDRESS ON FILE

LOUIS MEDLEY
ADDRESS ON FILE

LOUIS MORGAN #1
ADDRESS ON FILE

LOUIS R ROBISON DBA
HEART OF TEXAS REALTY
1017 N 8TH STREET
KILLEEN, TX  76541

LOUIS ROBERTS
ADDRESS ON FILE

LOUIS WEAVER
ADDRESS ON FILE

LOUIS WIGGINS
ADDRESS ON FILE

LOUISE ANN ROBERTS
ADDRESS ON FILE

LOUISE BOYD
ADDRESS ON FILE

LOUISE BROOKS
ADDRESS ON FILE

LOUISE ELLIOTT
ADDRESS ON FILE

LOUISE FOUNTAIN
ADDRESS ON FILE

LOUISE HAYS
ADDRESS ON FILE

LOUISE HUDSPETH
ADDRESS ON FILE

LOUISE JACKSON
ADDRESS ON FILE

LOUISE JERDON
ADDRESS ON FILE

LOUISE MAY
ADDRESS ON FILE

LOUISE MCGEE
ADDRESS ON FILE

LOUISE PEWITT
ADDRESS ON FILE

LOUISE ROE
ADDRESS ON FILE

LOUISE SHIELDS
ADDRESS ON FILE

LOUISE SLOMINSKI MUZYKA
ADDRESS ON FILE

LOUISE SPRINKLE
ADDRESS ON FILE

LOUISE WOOLEY
ADDRESS ON FILE

LOUISE Y CAIN REVOCABLE TRUST
ADDRESS ON FILE

LOUISIANA ATTORNEY
DISCIPLINARY BOARD
601 SAINT CHARLES AVE
NEW ORLEANS, LA  70130-3404

LOUISIANA CHEMICAL
ASSOCIATION
KEAN MILLER LLP
MAUREEN N. HARBOURT
PO BOX 3513
BATON ROUGE, LA  70821

LOUISIANA CHEMICAL
ASSOCIATION
KEAN MILLER LLP
TOKESHA M. COLLINS
400 CONVENTION STREET, SUITE 700
BATON ROUGE, LA  70816

LOUISIANA DEPARTMENT OF
ENVIRONMENTAL QUALITY
LOUISIANA DEPARTMENT OF
ENVIRONMENTAL QUALITY
DONALD JAMES TRAHAN, ESQ.
LEGAL DEPARTMENT
602 N. 5TH STREET
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF
ENVIRONMENTAL QUALITY
LOUISIANA DEPARTMENT OF
ENVIRONMENTAL QUALITY
ELLIOTT BEE VEGA
LEGAL DEPARTMENT
602 N. 5TH STREET
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF
ENVIRONMENTAL QUALITY
LOUISIANA DEPARTMENT OF
ENVIRONMENTAL QUALITY
HERMAN H. ROBINSON, ESQ.
LEGAL DEPARTMENT
PO BOX 4302
BATON ROUGE, LA  70821-4302

LOUISIANA DEPARTMENT OF
ENVIRONMENTAL QUALITY
LOUISIANA DEPARTMENT OF
ENVIRONMENTAL QUALITY
JACKIE MARIE MARVE
LEGAL DEPARTMENT
602 N. 5TH STREET
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF
ENVIRONMENTAL QUALITY
LOUISIANA DEPARTMENT OF
ENVIRONMENTAL QUALITY
KATHY MICHELLE WRIGHT
LEGAL DEPARTMENT
602 N. 5TH STREET
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF
REVENUE
617 NORTH THIRD STREET
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF THE
TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE, LA  70821-9010

LOUISIANA DEPT OF
ENVIRONMENTAL QUALITY
OFFICE OF ENVIRONMENTAL
COMPLIANCE
PO BOX 4312
BATON ROUGE, LA  70821-4312

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70802

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821

LOUISIANA ENERGY SERVICES
275 ANDREWS HIGHWAY
EUNICE, NM  88231

LOUISIANA ENERGY SERVICES
C/O URENCO ENRICHMENT
SERVICES
ATTN: SARAH RIEDEL/CONTRACT
1560 WILSON BLVD, STE 300
ARLINGTON, VA  22209-2463

LOUISIANA ENRICHMENT SERVICES
275 HIGHWAY 176
EUNICE, NM  88231

LOUISIANA OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
1885 N 3RD ST
BATON ROUGE, LA  70802

LOUISIANA STATE BAR
ASSOCIATION
601 SAINT CHARLES AVE
NEW ORLEANS, LA  70130-3404

LOUISIANA STATE TREASURER,
JOHN KENNEDY
ATTN: UNCLAIMED PROPERTY
DIVISION
626 MAIN STREET
BATON ROUGE, LA  70801

LOUISIANA WORKFORCE
COMMISSION
OFFICE OF UNEMPLOYMENT
INSURANCE ADMINISTRATION
PO BOX 94094
ROOM 386
BATON ROUGE, LA  70804-9096

LOUMELIA PATTERSON
ADDRESS ON FILE

LOVE TITLE & ABSTRACT
114 E MORGAN ST
FRANKLIN, TX  77856

LOVELL H ARMSTRONG
ADDRESS ON FILE

LOVELL HARP
ADDRESS ON FILE

LOVIA DELOIS EPPS
ADDRESS ON FILE

LOVING COUNTY TAX OFFICE
PO BOX 104
MENTONE, TX  79754-0104

LOWANA MUNCRIEF
ADDRESS ON FILE

LOWE TRACTOR & EQUIPMENT INC
PO BOX 637
HENDERSON, TX  75653-0637

LOWE TRACTOR & EQUIPMENT INC
TYLER HWY 64W
PO BOX 637
HENDERSON, TX  75653

LOWELL DUNNING
ADDRESS ON FILE

LOWELL HARWARD
ADDRESS ON FILE

LOWELL K WHITE
ADDRESS ON FILE

LOWELL WALTER
ADDRESS ON FILE

LOWER COLORADO RIVER
AUTHORITY
4504 TORTUGA COVE
AUSTIN, TX  78731

LOWER COLORADO RIVER
AUTHORITY
LORI ANN EAVES
LORI ANN EAVES
3700 LAKE AUSTIN BLVD.
AUSTIN, TX  78703

LOWER COLORADO RIVER
AUTHORITY
LORI ANN EAVES
PO BOX 301142
DALLAS, TX  75303-1142

LOWER COLORADO RIVER
AUTHORITY
PHIL WILSON
TRANSMISSION SERVICES CORP
3700 LAKE AUSTIN BLVD.
AUSTIN, TX  78703

LOWER COLORADO RIVER
AUTHORITY
PO BOX 301142
DALLAS, TX  75303-1142

LOWERY CRAWFORD
ADDRESS ON FILE

LOYALL LINDMAN
ADDRESS ON FILE

LOYCE CLEMMER
ADDRESS ON FILE

LOYCE MAJKSZAK
ADDRESS ON FILE

LOYCE PARSONS
ADDRESS ON FILE

LOYD ALLEN
ADDRESS ON FILE

LOYD CARLILE
ADDRESS ON FILE

LOYD DAVLIN
ADDRESS ON FILE

LOYD DON WOFFORD
ADDRESS ON FILE

LOYD E AWTRY
ADDRESS ON FILE

LOYD KELLY
ADDRESS ON FILE

LOYD PRIOR
ADDRESS ON FILE

LOYD ROBERTSON
ADDRESS ON FILE

LOYETTE NOEL
ADDRESS ON FILE

LOZELL LEWIS
ADDRESS ON FILE

LP AMINA LLC
13850 BALLANTYNE CORPORATE
PLACE
STE 125
CHARLOTTE, NC  28173

LP AMINA LLC
13850 BALLANTYNE CORPORATE
PLACE
SUITE 125
CHARLOTTE, NC  28277

LPI CONSULTING INC
1031 31ST ST NW
WASHINGTON, DC  20007

LPI CONSULTING INC
LUCIAN PUGLIARESI, PRESIDENT
1031 31ST STREET, N.W.
WASHINGTON, DC  20007

LRGVDC
RGV WATER AWARENESS SUMMIT
PO BOX 530291
HARLINGEN, TX  78553

LRS COMPANIES INC.
7828 HWY 16
BEGGS, OK  74421

LRS COMPANIES INC.
7828 HWY. 16
BEGGS, OK  74421

LRS RDC INC
PO BOX 2335
MOUNT PLEASANT, TX  75456

LRS-RDC INC
3501 WHY 271 N
MOUNT PLEASANT, TX  75455

LRT LIGHTING RESOURCES TEXAS
LLC
101 EAST BOWIE
FORT WORTH, TX  76110

LS BOND FUND
PO BOX 219594
KANSAS CITY, KS  64121-9594

LS FIXED INCOME FUND
PO BOX 219594
KANSAS CITY, KS  64121-9594

LS GLOBAL EQUITY AND INCOME
FUND
DOMESTIC BOND
PO BOX 219594
KANSAS CITY, KS  64121-9594

LS HIGH INCOME FUND
PO BOX 219594
KANSAS CITY, KS  64121-9594

LS HIGH INCOME OPPORTUNITIES
FUND
PO BOX 219594
KANSAS CITY, KS  64121-9594

LS INSTITUTIONAL HIGH INCOME
FUND
PO BOX 219594
KANSAS CITY, KS  64121-9594

LS STARRETT COMPANY
PO BOX 983122
CLIENT ID 800048
BOSTON, MA  02298-3122

LS STRATEGIC INCOME FUND
PO BOX 219594
KANSAS CITY, KS  64121-9594

LS2 INCOMING ACCOUNT
1601 BRYAN STREET
DALLAS, TX  75201

LSGT GAS COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LSGT SACROC, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LT LEWIS CORP DBA EMROID ART
AD GIFTS
2506 UNIVERSITY BLVD
TYLER, TX  75701

LTN PROPERTIES, INC
3618 GILLON AVE
DALLAS, TX  75205

LTT INDUSTRLES, INC
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

LTV STEEL CO INC
3001 DICKEY ROAD
EAST CHICAGO, IN  46312

LUANN CORNETT
ADDRESS ON FILE

LUANN DEMMLER
ADDRESS ON FILE

LUBBOCK COUNTY TAX OFFICE
PO BOX 10536
LUBBOCK, TX  79408-3536

LUBBOCK ELECTRIC CO INC
1108 - 34TH STREET
LUBBOCK, TX  79411

LUBBOCK ELECTRIC CO INC
1108 34TH ST
LUBBOCK, TX  79405-1731

LUBBOCK ELECTRIC CO INC
1108 34TH ST
LUBBOCK, TX  79411-2731

LUBE-POWER INC
50146 UTICA DR
SHELBY TOWNSHIP, MI  48315

LUBERTA MENEFEE ESTATE
ADDRESS ON FILE

LUBOMIRA HARIZANOVA
ADDRESS ON FILE

LUBOMIRA L STOYTCHEVA
ADDRESS ON FILE

LUBRICATION ENGINEERS INC
300 BAILEY AVE
FORT WORTH, TX  76107

LUBRICATION ENGINEERS INC
PO BOX 16025
WICHITA, KS  67216-6025

LUBRICATION SERVICE INC
PO BOX 12727
ODESSA, TX  79768-2727

LUBRICATION SERVICES LLC
PO BOX 201403
DALLAS, TX  75320-1403

LUBRIZOL CORPORATION
377 HOES LN
PISCATAWAY TOWNSHIP, NJ  08854

LUCAS BAZE
ADDRESS ON FILE

LUCAS GROUP
PO BOX 406672
ATLANTA, GA  30384-6672

LUCAS KNOWLES
ADDRESS ON FILE

LUCAS MOREIN
ADDRESS ON FILE

LUCAS TOVAR
ADDRESS ON FILE

LUCENT TECHNOLOGIES INC
MASTER PENSION TRUST
2323 BRYAN STREET
DALLAS, TX  75201

LUCIA CRUZ
ADDRESS ON FILE

LUCIAN AILLS
ADDRESS ON FILE

LUCIAN G & MARGARET B SMITH
ADDRESS ON FILE

LUCIANA STEWART
ADDRESS ON FILE

LUCIENNE SIAS
ADDRESS ON FILE

LUCIENNE YVETTE SIAS
ADDRESS ON FILE

LUCILE HOLLEY
ADDRESS ON FILE

LUCILE LUCAS
ADDRESS ON FILE

LUCILE TREADAWAY
ADDRESS ON FILE

LUCILLE MORRIS
ADDRESS ON FILE

LUCILLE NUSSBAUM PRIOR
ADDRESS ON FILE

LUCILLE PEAK
ADDRESS ON FILE

LUCILLE PELHAM
ADDRESS ON FILE

LUCILLE PYLE
ADDRESS ON FILE

LUCILLE QUICK
ADDRESS ON FILE

LUCILLE Y MORTON
ADDRESS ON FILE

LUCINDA BRADSHAW
ADDRESS ON FILE

LUCY CASH
ADDRESS ON FILE

LUCY CORPUS
ADDRESS ON FILE

LUCY HARRISON
ADDRESS ON FILE

LUCY HOLDINGS LIMITED
C/O MAVOUR J LUCY
12 NORTHRIDGE CT
TEXARKANA, TX  75503

LUCY JOHNSTON
ADDRESS ON FILE

LUCY LOZANO
ADDRESS ON FILE

LUCY RICCO
ADDRESS ON FILE

LUCY RIVES COOK
ADDRESS ON FILE

LUCY SUTTON
ADDRESS ON FILE

LUDECA INC
1425 NW 88TH AVE
DORAL, FL  33172

LUDECA INC
1425 NW 88TH AVE
DORAL, FL  33172-3017

LUDECA INC. C/O JEFFCOTE IND.
PO BOX 11253
SPRING, TX  77391

LUDLUM MEASUREMENTS INC
501 OAK ST
SWEETWATER, TX  79556

LUDLUM MEASUREMENTS INC
PO BOX 972965
DALLAS, TX  75397-2965

LUDMILLA MAIA
ADDRESS ON FILE

LUDVINA CARVAJAL
ADDRESS ON FILE

LUEL PARTNERSHIP LTD
6802 MAPLERIDGE STREET
BELLAIRE, TX  77401

LUELLA HUTCHINSON
ADDRESS ON FILE

LUELLA JOHNSON
ADDRESS ON FILE

LUEVERN MARTIN
ADDRESS ON FILE

LUFKIN ANGELINA COUNTY
CHAMBER OF COMMERCE
1615 SOUTH CHESTNUT
LUFKIN, TX  75901

LUFKIN ARMATURE WORKS
1805 N MEDFORD DRIVE
LUFKIN, TX  75901

LUFKIN ARMATURE WORKS INC
PO BOX 455
LUFKIN, TX  75902

LUFKIN CREOSOTING CO INC
5865 US HWY 69S
LUFKIN, TX  75901

LUFKIN ELECTRIC COMPANY INC
PO BOX 1227
LUFKIN, TX  75902

LUFKIN ELECTRIC COMPANY INC
PO BOX 1227
1805 NORTH MEDFORD
LUFKIN, TX  75901

LUFKIN FRANCE
AVENUE DES CHAVANNES
FOUGEROLLES 70220
FRANCE

LUFKIN INDUSTRIES INC
95 W MAIN ST #14
CHESTER, NJ  07930

LUFKIN INDUSTRIES INC
FOUNDRY DIVISION
PO BOX 849
LUFKIN, TX  75902-0849

LUFKIN INDUSTRIES INC
GEAR REPAIR DIVISION
711 INDUSTRIAL BLVD
LUFKIN, TX  75902-0849

LUFKIN INDUSTRIES INC
PO BOX 201331
450 GEARS ROAD, SUITE 550
HOUSTON, TX  77216-1331

LUFKIN INDUSTRIES INC
PO BOX 301199
DALLAS, TX  75303-1199

LUFKIN INDUSTRIES INC
PO BOX 849
LUFKIN, TX  75902-0849

LUFKIN ISD
101 COTTON SQUARE
LUFKIN, TX  75901

LUFKIN RUBBER & GASKET
501 ELLEN TROUT DRIVE
LUFKIN, TX  75904

LUFKIN RUBBER & GASKET CO
PO BOX 150356
LUFKIN, TX  75915-0356

LUFKIN TIMBER POINTE
APARTMENTS
HOMES I LLC
6633 PORTWEST DRIVE STE 120
HOUSTON, TX  77024

LUFKIN, CITY
300 E. SHEPHERD, ROOM 226
LUFKIN, TX  75901

LUIGI CERRETA AND KAREN
CERRETA
ADDRESS ON FILE

LUIS DIAZ
ADDRESS ON FILE

LUIS G O'FARRILL
ADDRESS ON FILE

LUIS J SAENZ
ADDRESS ON FILE

LUIS O'FARRILL
ADDRESS ON FILE

LUIS PADILLA
ADDRESS ON FILE

LUIS ROJAS
ADDRESS ON FILE

LUIS RUIZ
ADDRESS ON FILE

LUIS SANCHEZ
ADDRESS ON FILE

LUIS SCHEFFER
ADDRESS ON FILE

LUK AFTERMARKET SERVICE INC
5370 WEGMAN DR
VALLEY CITY, OH  44280

LUK CLUTCH SYSTEMS
INDUSTRIESTRABE 3
BUHL  77815
GERMANY

LUKE CHISENHALL
ADDRESS ON FILE

LUKE CUTLER
ADDRESS ON FILE

LUKE JACOBSEN
ADDRESS ON FILE

LUKE MILLIER
ADDRESS ON FILE

LUKE ROBERT JACOBSEN
ADDRESS ON FILE

LUKE VOLCANSEK
ADDRESS ON FILE

LULA BROOKS
ADDRESS ON FILE

LULULEMON ATHLETICA
ATTN: MELISSA GALLANT
400-1818 CORNVALL AVE
VANCOUVER, BC  V6J 1C7
CANADA

LUM
ADDRESS ON FILE

LUMASENSE TECHNOLOGIES INC
3301 LEONARD COURT
SANTA CLARA, CA  95054

LUMBERMENS MUTUAL
1 CORPORATE DRIVE, SUITE 200
ATTN: DEBRA BATALIAS
LAKE ZURICH, IL  60047-8945

LUMBERMEN'S MUTUAL CASUALTY
COMPANY INSURANCE COMPANY
DAVID DEVINGER
ONE CORPORATE DRIVE, SUITE 200
LAKE ZURICH, IL  60047

LUMETECH GROUP LLC
325 N ST PAUL  ST SUITE 4400
DALLAS, TX  75201

LUMETECH GROUP LLC
6214 PARK LN
DALLAS, TX  75225

LUMINANT BIG BROWN MINING
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINANT ENERGY
1601 BRYAN STREET
DALLAS, TX  75201

LUMINANT ENERGY COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINANT ENERGY COMPANY LLC
CUSTODY
1601 BRYAN STREET
DALLAS, TX  75201

LUMINANT ENERGY TRADING
CALIFORNIA COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINANT ET SERVICES COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINANT GENERATION COMPANY
LLC
1601 BRYAN ST STE 24
DALLAS, TX  75201

LUMINANT GENERATION COMPANY
LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINANT GENERATION COMPANY
LLC  (SUCCESSOR TO PHILLIP
MORRIS)
ATTN: GENERAL COUNSEL
ENERGY PLAZA - 1601 BRYAN
STREET
DALLAS, TX  75201-3411

LUMINANT HOLDING COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINANT HOLDING COMPANY
LLC  (SUCCESSOR TO VERIZON)
ATTN: GENERAL COUNSEL
ENERGY PLAZA - 1601 BRYAN
STREET
DALLAS, TX  75201-3411

LUMINANT MINERAL
DEVELOPMENT COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINANT MINING CO LLC
CUSTODY
PO BOX 948
FAIRFIELD, TX  75840

LUMINANT MINING COMPANY
THREE OAKS MINE 7207 W FM 696
ELGIN, TX  78621

LUMINANT MINING COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINANT RENEWABLES
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINDA MARSHALL
ADDRESS ON FILE

LUNA HOWARD
ADDRESS ON FILE

LUNDAY THAGARD COMPANY
9302 GARFIELD AVE
SOUTH GATE, CA  90280

LUNERA LIGHTING INC
PO BOX 80407
CITY OF INDUSTRY, CA  91716

LUNKENHEIMER CINCINNATI VALVE
PO BOX 141451
CINCINNATI, OH  45250-1451

LUNKENHEIMER CORP
1500 WAVERLY AVE
CINCINNATI, OH  45214

LUNKENHEIMER CORP
PO BOX 141451
CINCINNATI, OH  45250-1451

LUNSFORD BUILDINGS
PO BOX 514
GARRISON, TX  75946

LUNT ASSOCIATES INC
7077 BIRCHLEY DR
LIBERTY TOWNSHIP, OH  45011

LURA BIRDETT
ADDRESS ON FILE

LURA DELL HARRIS
ADDRESS ON FILE

LUREA STEPTOE
ADDRESS ON FILE

LURETTA RICHARDSON
ADDRESS ON FILE

LURLINE F KIRKENDALL
ADDRESS ON FILE

LUSE STEVENSON COMPANY
3905 ENTERPRISE CT
AURORA, IL  60504

LUSE STEVENSON COMPANY
3990 ENTERPRISE CT
AURORA, IL  60504

LUSE STEVENSON COMPANY
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO  63110

LUSE STEVENSON COMPANY
FRED DEUTSCHMANN
3990 ENTERPRISE COURT
AURORA, IL  60504

LUTHER B MOSLEY
ADDRESS ON FILE

LUTHER BRIGHTWELL ESTATE
ADDRESS ON FILE

LUTHER DUBE
ADDRESS ON FILE

LUTHER L GARNER
ADDRESS ON FILE

LUTHER P. SMITH, JR.
ADDRESS ON FILE

LUTHER RODGERS
ADDRESS ON FILE

LUTHERAN FOUNDATION OF TEXAS
TRU
MATHILDE E TAUBE
7900 E US HIGHWAY 290
AUSTIN, TX  78724

LUTHERAN FOUNDTN OF TX
TRUSTEE
ADDRESS ON FILE

LUXAIREA DIVISION OF UNITARY
PRODUCTS
5005 YORK DRIVE
NORMAN, OK  73069

LUZ HURTADO
ADDRESS ON FILE

LUZ MARINA HURTADO
ADDRESS ON FILE

LUZMILA RODRIGUEZ
ADDRESS ON FILE

LVNV FUNDING
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

LVR MANAGEMENT LLC
4212 SOUTH 5TH
TEMPLE, TX  76502

LYDIA BLANCO
ADDRESS ON FILE

LYDIA MARTINEZ
ADDRESS ON FILE

LYDIA MENSIK
ADDRESS ON FILE

LYDIA SANCHEZ
ADDRESS ON FILE

LYLE & PAMELA RASH
ADDRESS ON FILE

LYLE BILBERRY
ADDRESS ON FILE

LYLE GRIFFIN
ADDRESS ON FILE

LYLE LAWLER
ADDRESS ON FILE

LYLE OIL CO
111 SOUTH FAIRWAY
PO BOX 77
FAIRFIELD, TX  75840

LYLE OIL CO
PO BOX 77
FAIRFIELD, TX  75840

LYLE RASH
ADDRESS ON FILE

LYN MASSEY
ADDRESS ON FILE

LYNAIR INC
PO BOX 720
3515 SCHEELE DRIVE
JACKSON, MI  49204

LYNCO FLANGE & FITTING INC
5114 STEADMONT
HOUSTON, TX  77040

LYNCO FLANGE & FITTING INC
PO BOX 926226
HOUSTON, TX  77292-6226

LYNDA ALDER
ADDRESS ON FILE

LYNDA M STEVENS
ADDRESS ON FILE

LYNDA PENNINGTON
ADDRESS ON FILE

LYNDA SHAW
ADDRESS ON FILE

LYNDA STANDRIDGE
ADDRESS ON FILE

LYNDA Y POOL
ADDRESS ON FILE

LYNDEE MCCURLEY
ADDRESS ON FILE

LYNDEL PEARSON
ADDRESS ON FILE

LYNDON ALBERT WILLIAMS
ADDRESS ON FILE

LYNDON JONES
ADDRESS ON FILE

LYNDON L OLSON JR
ADDRESS ON FILE

LYNDON L STROUD
ADDRESS ON FILE

LYNDON OLSON
ADDRESS ON FILE

LYNDON STROUD
ADDRESS ON FILE

LYNDON TUCKER
ADDRESS ON FILE

LYNDSEY DENNIS
ADDRESS ON FILE

LYNELDA CYPHER
ADDRESS ON FILE

LYNETTE GIBSON
ADDRESS ON FILE

LYNN & NANCY SIMMONS
ADDRESS ON FILE

LYNN BLACKWELL
ADDRESS ON FILE

LYNN BRASWELL
ADDRESS ON FILE

LYNN COUNTY TAX OFFICE
PO BOX 1205
TAHOKA, TX  79373-1205

LYNN E SIMMONS
ADDRESS ON FILE

LYNN FORSYTH
ADDRESS ON FILE

LYNN GIBSON
ADDRESS ON FILE

LYNN HAMILTON BUTLER
ADDRESS ON FILE

LYNN HANDLEY
ADDRESS ON FILE

LYNN HAYS
ADDRESS ON FILE

LYNN MAUPIN
ADDRESS ON FILE

LYNN MILES
ADDRESS ON FILE

LYNN MOTLEY
ADDRESS ON FILE

LYNN PATTERSON
ADDRESS ON FILE

LYNN PROPERTIES
ADDRESS ON FILE

LYNN SEETS
ADDRESS ON FILE

LYNN SHIPPEY
ADDRESS ON FILE

LYNN WARREN
ADDRESS ON FILE

LYNNETTE HUGGARD
ADDRESS ON FILE

LYNORD B BOLDING
ADDRESS ON FILE

LYNZIE SMITH
ADDRESS ON FILE

LYON WORKSPACE PRODUCTS
2727 SOUTH STATE HWY 360
SUITE 400
GRAND PRAIRIE, TX  75052

LYON WORKSPACE PRODUCTS
PO BOX 671
AURORA, IL  60507

LYONDELL CHEMICAL COMPANY
1221 MCKINNEY STREET #700
HOUSTON, TX  77010

LYXOR PSAM WORLDARB FUND LTD
1350 AVENUE OF THE AMERICAS
21ST FLOOR
NEW YORK, NY  10019

LYXOR/BLACK DIAMOND
ARBITRAGE FUND LIMITED
REID COLLIN & TSAI LLP
BRANDON VERNON LEWIS, ERIC
MADDEN
THANKSGIVING TOWER
1601 ELM STREET
DALLAS, TX  75201

M & C PRODUCTS ANALYSIS
TECHNOLOGY INC
6019 OLIVAS PARK DRIVE
VENTURA, CA  93003

M & G EMBROIDERY
117 W CAMERON AVE
ROCKDALE, TX  76567

M & G EMBROIDERY
117 WEST CAMERON AVENUE
ROCKDALE, TX  76567

M & L FORT WORTH PARTNERS LTD
6100 SOUTHWEST BLVD STE 501
FORT WORTH, TX  76126

M & L VALVE SERVICE INC
DIVISION OF WILLIAM R MASSEY
INC
3760 KERMIT HWY
PO BOX 12727
ODESSA, TX  79768

M & L VALVE SERVICE INC
PO BOX 12727
ODESSA, TX  79768-2727

M & M CONTRACTORS
PO BOX 7
BUFFALO, TX  75831

M & M CONTROL
PO BOX 250
GRAYSLAKE, IL  60030

M & M CONTROL SERVICE INC
PO BOX 250
GRAYSLAKE, IL  60030

M & M PARTNERSHIP
20522 WILD SPRINGS DR
SAN ANTONIO, TX  78258

M & M SALES & EQUIPMENT INC
2639 KERMIT HWY
ODESSA, TX  79763

M & M UPHOLSTERY
3605 RAINTREE
GRANBURY, TX  76048

M A HAWKINS
ADDRESS ON FILE

M A HUTTO TRUCKING LLC
703 MILL ST
GAINESVILLE, TX  76240-3187

M BEERY
ADDRESS ON FILE

M BENAVIDES
ADDRESS ON FILE

M BLANTON
ADDRESS ON FILE

M CHAMBERS
ADDRESS ON FILE

M CHAND
ADDRESS ON FILE

M CRAWFORD
ADDRESS ON FILE

M CROUCH
ADDRESS ON FILE

M DRUMMOND
ADDRESS ON FILE

M EDGE
ADDRESS ON FILE

M EILAND
ADDRESS ON FILE

M ENGLISH
ADDRESS ON FILE

M FARIES
ADDRESS ON FILE

M FORGEY
ADDRESS ON FILE

M FRANCIS
ADDRESS ON FILE

M FRIE
ADDRESS ON FILE

M G CLEANERS
342 S SHELBY
CARTHAGE, TX  75633

M G CLEANERS
PO BOX 193
GARY, TX  75643

M G CLEANERS LLC
216 W HAYDEN ST
CARTHAGE, TX  75633

M G CLEANERS LLC
PO BOX 196
CARTHAGE, TX  75633

M G MOORE
ADDRESS ON FILE

M GEISER
ADDRESS ON FILE

M GRAEM
ADDRESS ON FILE

M H DETRICK CO
9400 BORMET DR
MOKENA, IL  60448

M HANEY
ADDRESS ON FILE

M HERRINGTON
ADDRESS ON FILE

M HUNTER
ADDRESS ON FILE

M HUTCHINS
ADDRESS ON FILE

M IMBODEN
ADDRESS ON FILE

M J KELLY CO
4415 EAST SUNSHINE
SPRINGFIELD, MO  65809

M J MATHIESON
ADDRESS ON FILE

M J MAXWELL
ADDRESS ON FILE

M JACKSON
ADDRESS ON FILE

M JAMES DEMPSEY
ADDRESS ON FILE

M JEANETTE YATES
ADDRESS ON FILE

M KANGEGRA & BROS
102 1/2 EAST MAIN
HENDERSON, TX  75654

M L JOHNSON
ADDRESS ON FILE

M L T C CO.
4 TENNESSEE DR
HIGHLAND HEIGHTS, KY  41076

M L WYLIE
ADDRESS ON FILE

M LEMOND
ADDRESS ON FILE

M LUNN
ADDRESS ON FILE

M MATHIEU
ADDRESS ON FILE

M MAURITZON AND CO
3939 W BELDEN AVE
CHICAGO, IL  60647

M MCGEE
ADDRESS ON FILE

M MICHALKA
ADDRESS ON FILE

M N DANNENBAUM INC
24106 FALCON POINT DR
KATY, TX  77494

M NEWLAND
ADDRESS ON FILE

M OLIVA
ADDRESS ON FILE

M POPE
ADDRESS ON FILE

M REDMAN
ADDRESS ON FILE

M S BOWEN DECD
ADDRESS ON FILE

M S GREENE
ADDRESS ON FILE

M SPENCE
ADDRESS ON FILE

M STEELE
ADDRESS ON FILE

M STOUT
ADDRESS ON FILE

M T CASEY & ASSOCIATES
9523 VIEWSIDE DRIVE
DALLAS, TX  75231

M T DAVIDSON COMPANY
302 GRAND AVE
SUPERIOR, WI  54880

M TANNER
ADDRESS ON FILE

M ULLRICH
ADDRESS ON FILE

M W KELLOGG CO
601 JEFFERSON ST
HOUSTON, TX  77002

M W SMITH EQUIPMENT
4419 W LOOP 281
LONGVIEW, TX  75604

M W SMITH EQUIPMENT INC
PO BOX 3765
LONGVIEW, TX  75606

M WADE
ADDRESS ON FILE

M WILSON
ADDRESS ON FILE

M&C PRODUCTS ANALYSIS
TECHNOLOGY INC
DBA M&C TECHGROUP NORTH
AMERICA
6019 OLIVAS PARK DR STE G
VENTURA, CA  93003

M&C PRODUCTS ANALYSIS
TECHNOLOGY INC
6019 OLIVAS PARK DRIVE
SUITE G
VENTURA, CA  93003

M&C PRODUCTS ANALYSIS
TECHNOLOGY INC
DBA M&C TECHGROUP NORTH
AMERICA
6019 OLIVAS PARK DR STE G
VENTURA, CA  93003

M&M
1251 SAN PATRICIO DR
DALLAS, TX  75218

M&M CONTRACTORS
1030 GOLDEN ACRES
BUFFALO, TX  75831

M&M CONTROL SERVICE INC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

M&M CONTROL SERVICE INC
FOLEY & MANSFIELD
MICHAEL WILDER NEWPORT
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

M&M CONTROL SERVICE INC
TIMOTHY S MCNAMARA
24418 OLD MONAVILLE RD
LAKE VILLA, IL  60046

M&M ENGINEERING ASSOCIATES
INC
1815 S HWY 183 SUITE 100
LEANDER, TX  78641

M&M ENGINEERING ASSOCIATES
INC
1815 S. HIGHWAY 183, SUITE 100
LEANDER, TX  78641

M&M THE SPECIAL EVENTS
COMPANY
493 MISSION STREET
CAROL STREAM, IL  60188

M&N METALS INC
2624 KERMIT HWY
ODESSA, TX  79763

M&S TECHNOLOGIES INC
2727 LBJ FREEWAY STE 810
DALLAS, TX  75234

M&S TECHNOLOGIES INC
PO BOX 816065
DALLAS, TX  75381

M&T BANK
MATT BIELECKI
25 SOUTH CHARLES ST. 1ST FLOOR
BALTIMORE, MD  21201

M. S. GREENE
ADDRESS ON FILE

M. SLAYEN AND ASSOCIATES, INC.
MARK S. KANNETT
BECHERER, KANNETT &
SCHWEITZER
1255 POWELL STREET
EMERYVILLE, CA  94608

M.T. CASEY & ASSOCIATES
2416 FAIRVIEW DRIVE
PLANO, TX  75075

MABEL LUMSDEN
ADDRESS ON FILE

MABEL MCGEE
ADDRESS ON FILE

MABLE REYNOLDS CARPENTER
ESTATE
ADDRESS ON FILE

MAC EQUIPMENT INC
36804 TREASURY CENTER
CHICAGO, IL  60694-6800

MAC EQUIPMENT INC
7901 NW 107TH TERRACE
KANSAS CITY, MO  64153

MAC L BENNETT III
ADDRESS ON FILE

MAC MASTER CARR SUPPLY
COMPANY
600 COUNTY LINE ROAD
ELMHURST, IL  60126

MAC PROCESS INC
36804 TREASURY CENTER
CHICAGO, IL  60694-6800

MAC PROCESS INC
7901 N.W. 107 TH TERRACE
KANSAS CITY, MO  64153

MAC RAK INC
20 HENDERSON AVE
JOLIET, IL  60432

MAC RAK INC
2020 B NORTH RAYNOR AVE
CREST HILL, IL  60403

MACALLISTER MACHINERY CO INC
7515 E 30TH ST
INDIANAPOLIS, IN  46219

MACCO INC
440 S. CHURCH STREET, SUITE 700
CHARLOTTE, NC  28202

MACEN HOWLE
ADDRESS ON FILE

MACHELLE HAZE
ADDRESS ON FILE

MACHINE TECH SERVICES INC
PO BOX 201791
DALLAS, TX  75320-1791

MACHINE WORKS INC
1590 B N HARVEY MITCHELL PKWY
BRYAN, TX  77803

MACHINE WORKS INC
1590 B NORTH HARVEY MITCHELL
PKW
BRYAN, TX  77803

MACK BLOXOM
ADDRESS ON FILE

MACK BOLT AND STEEL
5875 E STATE HWY 21
BRYAN, TX  77808

MACK BOLT AND STEEL
5875 EAST STATE HIGHWAY 21
BRYAN, TX  77808

MACK BORING & PARTS CO
2365 U.S. 22
UNION, NJ  07083

MACK D TIPPS
ADDRESS ON FILE

MACK JONES
ADDRESS ON FILE

MACK MARTIN
ADDRESS ON FILE

MACK NEWTON
ADDRESS ON FILE

MACK PHILLIPS
ADDRESS ON FILE

MACK TIPPS
ADDRESS ON FILE

MACK TRUCKS, INC
7825 NATIONAL SERVICE ROAD
GREENSBORO, NC  27409

MACK TRUCKS, INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

MACK TRUCKS, INC
PICOU & ANDREKANIC LLC
ROBERT D ANDREKANIC
1012 PLUMMER DRIVE
SUITE 103 - 2ND FLOOR
EDWARDSVILLE, IL  62025

MACK WOOD
ADDRESS ON FILE

MACKENZIE FONFARA
ADDRESS ON FILE

MACKSON INC
PO BOX 12067
ROCK HILL, SC  29731

MACKSON INCORPORATED
25479 NETWORK PLACE
CHICAGO, IL  60673-1254

MACKY & LINDA LEWIS
ADDRESS ON FILE

MACLAN CORPORATION
1808 S. COMBEE ROAD
LAKELAND, FL  33801

MACLAN CORPORATION
PO BOX 1906
EATON PARK, FL  33840

MACQUARIE ENERGY LLC
500 DALLAS ST
#3100
HOUSTON, TX  77002

MACQUARIE ENERGY, LLC
DAVID LOUW , ASSOCIATE
DIRECTOR
500 DALLAS STREET, SUITE 3100
HOUSTON, TX  77002

MACQUARIE FUTURES
LEVEL 20
125 WEST 55TH STREET
NEW YORK, NY  10019

MACQUARIE FUTURES USA INC.
125 WEST 55TH STREET, 20TH FLOOR
ATTN: LEGAL RISK MANAGEMENT
NEW YORK, NY  10019-5369

MACQUARIE FUTURES USA LLC
JOSEPH MAZUREK, PRESIDENT AND
MANAGING DIRECTOR
125 WEST 55TH ST.
NEW YORK, NY  10019

MACRO SENSORS INC
7300 U S RTE 130 NORTH
BUILDING 22
PENNSAUKEN, NJ  08109

MACRO SENSORS INC
7300 U S RTE 130 NORTH
BUILDING 22
PENNSAUKEN, NJ  08110

MACS RADIATOR
1521 WEST 16TH
MOUNT PLEASANT, TX  75455

MAC'S RADIATOR CO
1521 W 16TH
MOUNT PLEASANT, TX  75455

MACTEC ENGINEERING
& CONSULTING INC
7477 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0076

MACTEC ENGINEERING AND
CONSULTING INC
16650 WESTGROVE DR STE 600
ADDISON, TX  75001

MACY KAY LAMB
ADDRESS ON FILE

MACYS INC
7 W SEVENTH ST
CINCINNATI, OH  45202

MACY'S RETAIL HOLDINGS INC
7 W SEVENTH ST
CINCINNATI, OH  45202

MADD EAST TEXAS
215 WINCHESTER STE#100
TYLER, TX  75701

MADELINE GARCIA
ADDRESS ON FILE

MADELYN LESUER
ADDRESS ON FILE

MADER DAMPERS
ADDRESS ON FILE

MADER MACHINE CO
422 COMMERCE DR E
LA GRANGE, OH  44050

MADHAVA UTAGIKAR
ADDRESS ON FILE

MADIE R GRISMORE
ADDRESS ON FILE

MADISON COUNTY TAX OFFICE
PO BOX 417
MADISONVILLE, TX  77864-0417

MADISON GAS AND ELECTRIC CO
133 S BLAIR ST
MADISON, WI  53703

MADISON GROUP LLC
1030 15TH ST NW STE 1080 W
WASHINGTON, DC  20005

MADISON GROUP LLC
DAVID YOUNGBLOOD, GENERAL
COUNSEL
STE 900, 1 THOMAS CIR NW
WASHINGTON, DC  20005

MADISON VICEROY CONTENANCY
ADDRESS ON FILE

MADOLE HARPER
ADDRESS ON FILE

MADONNA WALLACE
ADDRESS ON FILE

MADSEN & HOWELL INC
500 MARKET ST
PERTH AMBOY, NJ  08861

MADSEN & HOWELL INC
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

MAE FRANCIS GOODLOE
ADDRESS ON FILE

MAE PATTERSON
ADDRESS ON FILE

MAE SAMUEL
ADDRESS ON FILE

MAE STEWART
ADDRESS ON FILE

MAEDC MAPLE LLC
DBA 5225 MAPLE
5485 BELTLINE RD #300
DALLAS, TX  75254

MAEGAN BARDES
ADDRESS ON FILE

MAEGEN LAW RD LD
ADDRESS ON FILE

MAERSK INC
A.P MOLLER MAERSK A/S
ESPLANADEN 50
1098 COPENHAGEN
DENMARK

MAGDALENA GARCIA
ADDRESS ON FILE

MAGELLAN BEHAVIOR HEALTH INC
14100 MAGELLAN PLAZA DRIVE
MARYLAND HEIGHTS, MO  63043

MAGELLAN BEHAVIORAL HEALTH
PO BOX 785341
MAGELLAN LOCKBOX
PHILADELPHIA, PA  19178-5341

MAGGIE BONDS
ADDRESS ON FILE

MAGGIES HOPE INC
PO BOX 3046
PEACHTREE CITY, GA  30269

MAGIC VIDEO INC
2424 LACY LANE
CARROLLTON, TX  75006

MAGID GLOVE AND SAFETY
MANUFACTURING COMPANY
2060 NORTH KOLMAR AVE
CHICAGO, IL  60639

MAGID GLOVE AND SAFETY
MANUFACTURING COMPANY
HEPLER BROOM LLC
ALISON RACHELLE SIMEONE
800 MARKET ST
STE 2100
ST LOUIS, MO  63101

MAGID GLOVE AND SAFETY
MANUFACTURING COMPANY
HEPLER BROOM LLC
MEGAN J BRICKER
800 MARKET ST
STE 2100
ST LOUIS, MO  63101

MAGID GLOVE AND SAFETY
MANUFACTURING COMPANY
HEPLER BROOM LLC
ROMEO JOSEPH JR MONZONES
800 MARKET ST
STE 2100
ST LOUIS, MO  63101

MAGID GLOVE AND SAFETY
MANUFACTURING COMPANY
HEPLER BROOM LLC
SHANNON ROBERT SUMMERS
800 MARKET ST
STE 2100
ST LOUIS, MO  63101

MAGID GLOVE AND SAFETY
MANUFACTURING COMPANY
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO  63101

MAGID GLOVE AND SAFETY
MANUFACTURING COMPANY
SHELDON COHEN
2060 N KOLMAR AVE
CHICAGO, IL  60639

MAGNAFLUX
A DIVISION OF ITW INC
PO BOX 75514
ATTN ACCTS PAYABLE DEPT
CHICAGO, IL  60675

MAGNETEK
N49 W13650 CAMPBELL DR
MENOMONEE FALLS, WI  53051

MAGNETEK INC
DEPT 5367
PO BOX 3090
MILWAUKEE, WI  53201-3090

MAGNETEK INC
N49 W13650 CAMPBELL DRIVE
MENOMONEE FALLS, WI  53051

MAGNETROL INTERNATIONAL INC
705 ENTERPRISE ST
AURORA, IL  60504

MAGNETROL INTERNATIONAL INC
8576 SOLUTION CTR
CHICAGO, IL  60677-8005

MAGNETROL INTERNATIONAL
INCORPORATED
5300 BELMONT ROAD
DOWNERS GROVE, IL  60515-4499

MAGNETROL INTERNATIONAL
INCORPORATED
705 ENTERPRISE ST
AURORA, IL  60504

MAGNOLIA HOTEL
1401 COMMERCE ST
DALLAS, TX  75201

MAGNOLIA INDEPENDENT SCHOOL
DISTRICT
PO BOX 138
MAGNOLIA, TX  77353

MAGNOLIA RIDGE APARTMENTS
1507 N EASTMAN ROAD #D
LONGVIEW, TX  75601

MAGNOLIA VOLUNTEER FIRE DEPT
PO BOX 1210
MAGNOLIA, TX  77353-1210

MAGNUM CUSTOM TRAILER MFG
CO INC
10806 HWY 620 N
AUSTIN, TX  78727

MAGNUM ENGINEERING AND
CONTROLS INC
24 COMMERCIAL PLACE
SCHERTZ, TX  78154

MAGNUM SALES INC
120 MT BLAINE DR
MCMURRAY, PA  15317

MAGNUM SALES INC
PO BOX 1055
MCMURRAY, PA  15317

MAGNUM TECHNICAL SERVICES
DBA MAGNUM
ENGINEERING&CONTROLS
24 COMMERCIAL PLACE
SCHERTZ, TX  78154

MAGNUM TRAILERS
10806 N HWY 620
AUSTIN, TX  78726

MAGRABAR LLC
HEPLER BROOM, LLC
130 N MAIN ST.
EDWARDSVILLE, IL  62025

MAHALAKSHMI RAVINDRAN
ADDRESS ON FILE

MAHASIN FRANCIS
ADDRESS ON FILE

MAHESH SADARANGANI
ADDRESS ON FILE

MAHESH SARANG
ADDRESS ON FILE

MAHLON MCFARLIN
ADDRESS ON FILE

MAHMOUD BDERI
ADDRESS ON FILE

MAHONING VALLEY SUPPLY CO.
6517 PROMLER AVE NW
NORTH CANTON, OH  44720

MAIDENCREEK VENTURES II LP
HAGENS BERMAN SOBOL SHAPIRO
LLP
JASON ALLEN ZWEIG
555 FIFTH AVE, STE 1700
NEW YORK, NY  10117

MAIL SYSTEMS MANAGEMENT ASSN
PO BOX 764264
DALLAS, TX  75376

MAIL SYSTEMS MANAGEMENT
ASSOCIATION
EDUCATION COMMITTEE
PO BOX 1145
N RIVERSIDE, IL  60546-1145

MAIMOONA SHEKHA
ADDRESS ON FILE

MAIN MANUFACTURING PRODUCTS
3181 TRI PARK DR
GRAND BLANC, MI  48439

MAINE ATTORNEY GENERALS
OFFICE
CONSUMER INFORMATION &
MEDIATION SERVICE
SIX STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE BUREAU CONSUMER CREDIT
PROTECTION
35 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE DEPT OF
ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
28 TYSON DRIVE
AUGUSTA, ME  04333-0017

MAINE DEPT OF LABOR
UNEMPLOYMENT
54 STATE HOUSE STATION
AUGUSTA, ME  4333--0054

MAINE OFFICE OF THE STATE
TREASURER
ATTN: UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA, ME  04333-0039

MAINE REVENUE SERVICES
24 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE REVENUE SERVICES
PO BOX 1065
AUGUSTA, ME  04332-1065

MAINLAND CROSSING TOWNHOMES
LP
11766 WILSHIRE BLVD STE 1450
LOS ANGELES, CA  90025

MAINLINE INFORMATION SYSTEMS
INC
1700 SUMMIT LAKE DR
TALLAHASSEE, FL  32317

MAINLINE INFORMATION SYSTEMS
INC
DEPT#1659
PO BOX 11407
BIRMINGHAM, AL  35246-1659

MAINSTREAM VENTURE LTD
1455 W LOOP S 800
ATTN: ROBERT PENN
HOUSTON, TX  77027

MAINSTREAM VENTURE LTD
DBA MAINSTREAM APARTMENTS
1455 WEST LOOP SOUTH #800
HOUSTON, TX  77027

MAINSTREET HOMES INC
3815 S CAPITAL OF TEXAS HWY
STE 100
AUSTIN, TX  78704

MAINSTREET HOMES INC
5716 W HIGHWAY 290
STE 205
AUSTIN, TX  78735

MAJOR CHARLES DAVIS
ADDRESS ON FILE

MAJOR INCORPORATED
TIERNEY LAW OFFICES
TIERNEY LAW OFFICES
1 125 LAND TITLE BUILDING
100 SOUTH BROAD STREET
PHILADELPHIA, PA  19110

MAJOR RUBBER PRODUCTS INC
20 FIELD ST
WEST BABYLON, NY  11704

MAKE IT CHRISSY
342 CR 230
CARTHAGE, TX  75633

MALAKOFF ISD
1308 FM 3062
MALAKOFF, TX  75148

MALAKOFF TRADING POST
ADDRESS ON FILE

MALAKOFF TRUCK BODY INC
PO BOX 679
MALAKOFF, TX  75148

MALAKOFF TRUCK BODY INC
PO DRAWER 679
MALAKOFF, TX  75148

MALAKOFF, CITY
109 S MELTON DR
MALAKOFF, TX  75148

MALCOLM BENNETT
ADDRESS ON FILE

MALCOLM FISH
ADDRESS ON FILE

MALCOLM JONES
ADDRESS ON FILE

MALCOLM JOSLIN
ADDRESS ON FILE

MALCOM BROWN
ADDRESS ON FILE

MALCOM SWANNER
ADDRESS ON FILE

MALIA HODGES
ADDRESS ON FILE

MALICA BOHANON
ADDRESS ON FILE

MALIK MERCHANT
ADDRESS ON FILE

MALINDA MCKINNEY
ADDRESS ON FILE

MALISSA BARR
ADDRESS ON FILE

MALISSA MALUGANI
ADDRESS ON FILE

MALL INC KRODT INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

MALL INC KRODT INC
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

MALLIKA KOMAT REDDY
ADDRESS ON FILE

MALLORY RESOURCES LLC
329 STATE ROUTE 2007
KITTANNING, PA  16201-5243

MAMIE GIBSON
ADDRESS ON FILE

MAMILIANO RODRIGUEZ
ADDRESS ON FILE

MAMMIE R WATSON & DAVID H
WATSON
ADDRESS ON FILE

MAMMOET USA INC
20525 FM 521
ROSHARON, TX  77583

MAMMOET USA SOUTH INC
20525 FARM RD 521
ROSHARON, TX  77583

MAMUN SIKDER
ADDRESS ON FILE

MAN DIESEL & TURBO NORTH
AMERICA INC
12612 RONALDSON RD
BATON ROUGE, LA  70807

MAN DIESEL & TURBO NORTH
AMERICA INC
2901 WILCREST DRIVE STE 345
HOUSTON, TX  77042

MAN KIM
ADDRESS ON FILE

MANAGED ACCOUNTS MASTER
FUND SERVICES MAPS
5 HARBOURMASTER PLACE
IFSC DUBLIN 1
DUBLIN
IRELAND

MANAGED CARE ADVISORY GROUP
LLC
3434 GRANITE CIRCLE
TOLEDO, OH  43617

MANAGED ONLINE SOLUTIONS
2150 CENTURY CIRCLE
IRVING, TX  75062

MANAGEMENT ASSOCIATED
RESULTS
COMPANY
400 WABASH AVE STE 200
TERRE HAUTE, IN  47807

MANAGEMENT RESOURCES GROUP
INC
27 GLEN ROAD, 3RD FL
SANDY HOOK, CT  06482

MANAGEMENT RESOURCES GROUP
INC
555 HERITAGE RD
SOUTHBURY, CT  06488

MANAGERS FUND TXU BS WASH
1601 BRYAN STREET
DALLAS, TX  75201

MANAK PRODUCTIONS INC
6341 GOLIAD AVE
DALLAS, TX  75214

MANAS TRIVEDI
ADDRESS ON FILE

MANASSEH UNDERWOOD
ADDRESS ON FILE

MANCE ZACHARY
ADDRESS ON FILE

MANDEE MICHELLE CARTER
ADDRESS ON FILE

MANDI CARPENTER
ADDRESS ON FILE

MANDI M CARPENTER
ADDRESS ON FILE

MANER FIRE EQUIPMENT INC
PO BOX 26
ARLINGTON, TX  76004

MANER FIRE EQUIPMENT
PARTNERSHIP LP
PO BOX 26
ARLINGTON, TX  76004

MANFORD LOWERY
ADDRESS ON FILE

MANHATTAN PARK TOWNHOMES
800 BERING DR STE 410
HOUSTON, TX  77057

MANITO WO C CO INC
THE MANITOWOC COMPANY, INC
2400 SOUTH 44TH STREET
MANITOWOC, WI  54220

MANITOWO C CRANE GROUP
2400 SOUTH 44TH ST
MANITOWOC, WI  54220

MANITOWO C CRANE GROUP
THE MANITOWOC COMPANY, INC
2400 SOUTH 44TH STREET
MANITOWOC, WI  54220

MANNA HOUSE
ADDRESS ON FILE

MANNINGS USA
3340-B GREENS RD
SUITE 660
HOUSTON, TX  77032

MANNINGTON MILLS INC
75 MANNINGTON MILLS RD
SALEM, NJ  08079

MANNINGTON MILLS INC
MANNINGTON MILLS ROAD
SALEM, NJ  08079

MANNINGTON MILLS INC
MEHAFFY WEBER
KEITH FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

MANNINGTON MILLS INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
TALERIE MEGERIAN
15 EXCHANGE PLACE  STE 1020
JERSEY CITY, NJ  07302-3912

MANOJ RAATHOR
ADDRESS ON FILE

MANRO LAND INC
800 OAK HILL DR
WESTMONT, IL  60559

MANSFIELD ISD
605 EAST BROAD STREET
MANSFIELD, TX  76063

MANU ASTHANA
ADDRESS ON FILE

MANU PATEL
ADDRESS ON FILE

MANUAL MUSE
ADDRESS ON FILE

MANUEL ALEMAN
ADDRESS ON FILE

MANUEL CADRECHA
ADDRESS ON FILE

MANUEL GASCA
ADDRESS ON FILE

MANUEL MEDINA
ADDRESS ON FILE

MANUEL MONTELLANO
ADDRESS ON FILE

MANUEL ROBLES
ADDRESS ON FILE

MANUFACTURERS ALLIANCE/MAPI
INC
1600 WILSON BLVD STE 1100
ARLINGTON, VA  22209-2594

MANULIFE INSURANCE COMPANY
C/O JOHN HANCOCK LIFE
INSURANCE COMPANY
ATTN: BOND AND CORPORATE
FINANCE GROUP, T-57
200 CLARENDON STREET
BOSTON, MA  02117

MAP 156

MAPLE GARDENS LP
5950 SHERRY LANE STE 205
DALLAS, TX  75225

MAQUESHIA FORWARD
ADDRESS ON FILE

MARATHON ELECTRIC
100 E RANDOLPH STREET
PO BOX 8003
WAUSAU, WI  54401-8003

MARATHON HEATER CO INC
13 TOWN BARN RD
PO BOX 58
RICHFORD, NY  13835

MARATHON NOR CO AEROSPACE
INC
8301 IMPERIAL DR
WACO, TX  76712

MARATHON OIL COMPANY
555 SAN FELIPE STREET
HOUSTON, TX  77056-2723

MARATHON OIL COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

MARATHON OIL COMPANY
HUSCH BLACKWELL
JOSEPH C ORLET
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

MARATHON PETROLEUM COMPANY
LP
539 SOUTH MAIN STREET
FINDLAY, OH  45840

MARBLE PRODUCTIONS OF TEXAS
5353 ACTON HWY SUITE C
GRANBURY, TX  76049

MARC BURNS
ADDRESS ON FILE

MARC CLIMATIC CONTROLS INC
3708 GREENHOUSE RD
HOUSTON, TX  77084

MARC CLIMATIC CONTROLS INC
PO BOX 218309
HOUSTON, TX  77218-8309

MARC CLIMATIC CONTROLS INC
PO BOX 670608
DALLAS, TX  75267-0608

MARC FOUNTAIN
ADDRESS ON FILE

MARC INC
400 WABASH AVENUE STE 200
TERRE HAUTE, IN  47807

MARC J PASKIN
ADDRESS ON FILE

MARC L DUNCAN
ADDRESS ON FILE

MARC LINDSAY
ADDRESS ON FILE

MARC LIPSCHULTZ
ADDRESS ON FILE

MARC PEARSON
ADDRESS ON FILE

MARC WHEELER
ADDRESS ON FILE

MARCANTONY ARCILA
ADDRESS ON FILE

MARCEL HOUSTON
ADDRESS ON FILE

MARCEL WILLIAMS
ADDRESS ON FILE

MARCELLA NOVOTNY
ADDRESS ON FILE

MARCH OF DIMES
ATTN: EVA LAVINE
12660 COIT RD STE 200
DALLAS, TX  75251

MARCH OF DIMES OF AUSTIN
ATTN: SIGNATURE CHEFS
11044 RESEARCH BLVD STE A 210
AUSTIN, TX  78759

MARCHELE ANDERSON
ADDRESS ON FILE

MARCI HALDER
ADDRESS ON FILE

MARCI SHELTON
ADDRESS ON FILE

MARCIA DENISE WALLACE
ADDRESS ON FILE

MARCIA GARDNER
ADDRESS ON FILE

MARCIA KOSKO
ADDRESS ON FILE

MARCIA M GEPPERT
ADDRESS ON FILE

MARCIA MCADAMS
ADDRESS ON FILE

MARCIA SMITH
ADDRESS ON FILE

MARCIA SWAN
ADDRESS ON FILE

MARCIA ZIMMERMAN
ADDRESS ON FILE

MARCIE HERNANDEZ
ADDRESS ON FILE

MARCILLE ROBINSON
ADDRESS ON FILE

MARCO
ADDRESS ON FILE

MARCO A PARRA AND
ADDRESS ON FILE

MARCO DAVIAL
ADDRESS ON FILE

MARCO INSPECTION SERVICES LLC
PO BOX 1941
KILGORE, TX  75663

MARCO LAND AND PETROLEUM INC
2811 KEEGO RD
BREWTON, AL  36426

MARCO POLO WORLD FOUNDATION
INC
PO BOX 631451
IRVING, TX  75063

MARCO SPECIALTY STEEL INC
PO BOX 59063
5949 NUNN
HOUSTON, TX  77259-0643

MARCO SPECIALTY STEEL INC
PO BOX 750518
HOUSTON, TX  77275-0518

MARCOS CABALLERO
ADDRESS ON FILE

MARCOS NIEVES
ADDRESS ON FILE

MARCUS BUSH
ADDRESS ON FILE

MARCUS CANNON
ADDRESS ON FILE

MARCUS CARGILE
ADDRESS ON FILE

MARCUS CASS
ADDRESS ON FILE

MARCUS DEWITT CARLOCK IV
ADDRESS ON FILE

MARCUS ELLISON
ADDRESS ON FILE

MARCUS HAWKINS
ADDRESS ON FILE

MARCUS HILL
ADDRESS ON FILE

MARCUS HUGHES
ADDRESS ON FILE

MARCUS KLINTMALM
ADDRESS ON FILE

MARCUS LENE
ADDRESS ON FILE

MARCUS MATA
ADDRESS ON FILE

MARCUS NEWSOME
ADDRESS ON FILE

MARCUS TURNER
ADDRESS ON FILE

MARCUS WALLACE
ADDRESS ON FILE

MARCUS WARREN
ADDRESS ON FILE

MARCUS WHITE
ADDRESS ON FILE

MARCUSE & SON INC
3501 N MAIN ST
FORT WORTH, TX  76106

MAREK SZOZDA
ADDRESS ON FILE

MAREMONT CORPORATION
12 WOLF CREEK DR. STE. 100
BELLEVILLE, IL  62226

MAREMONT CORPORATION
2400 MAREMONT PARKWAY
LOUDON, TN  37774

MAREMONT CORPORATION
710 WILD HORSE CREEK DR
FAIRVIEW HEIGHTS, IL  62208-2053

MAREMONT CORPORATION
CORP TRUST CO CORP
TRUSTCENTER
1209 ORANGE STREET
WILMINGTON, DE  19803

MAREMONT CORPORATION
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

MAREMONT CORPORATION
POWERS & FROST, LLP
JAMES H POWERS, LORI WIESE
1221 MCKINNEY ST, SUITE 2400
HOUSTON, TX  77010-2007

MARGAN INC
16753 DONWICK DR SA4
CONROE, TX  77385

MARGAN INC
330 RAYFORD RD
#412
SPRING, TX  77386

MARGARET A BAILEY
ADDRESS ON FILE

MARGARET ANN STEVENS
ADDRESS ON FILE

MARGARET BATES
ADDRESS ON FILE

MARGARET BAUMAN
ADDRESS ON FILE

MARGARET BELCHER
ADDRESS ON FILE

MARGARET BOONE
ADDRESS ON FILE

MARGARET BOX
ADDRESS ON FILE

MARGARET COKER
ADDRESS ON FILE

MARGARET CONRADT
ADDRESS ON FILE

MARGARET COOK
ADDRESS ON FILE

MARGARET COOPER
ADDRESS ON FILE

MARGARET DAVIS
ADDRESS ON FILE

MARGARET DEFRANCE WHITE
ADDRESS ON FILE

MARGARET E BLACKSTONE
ADDRESS ON FILE

MARGARET EIMANN
ADDRESS ON FILE

MARGARET FARQUHAR
ADDRESS ON FILE

MARGARET GARVIN HARRISON
ADDRESS ON FILE

MARGARET HARDGRAVE
ADDRESS ON FILE

MARGARET HARRISON
ADDRESS ON FILE

MARGARET HASKOVEC
ADDRESS ON FILE

MARGARET HITT
ADDRESS ON FILE

MARGARET J BOLTON WILLIAMSON
ADDRESS ON FILE

MARGARET JANE FERGUSON
BURROWS
ADDRESS ON FILE

MARGARET JEWELL
ADDRESS ON FILE

MARGARET L MAURHOFF
ADDRESS ON FILE

MARGARET LAMARTINA
ADDRESS ON FILE

MARGARET LAMBERT
ADDRESS ON FILE

MARGARET LAWSON
ADDRESS ON FILE

MARGARET LILES
ADDRESS ON FILE

MARGARET LLOYD KENDALL
ADDRESS ON FILE

MARGARET LOUIE GARRETT
ADDRESS ON FILE

MARGARET MAGGARD
ADDRESS ON FILE

MARGARET MAPLES
ADDRESS ON FILE

MARGARET MCCARTY
ADDRESS ON FILE

MARGARET MOSELEY
ADDRESS ON FILE

MARGARET NOTGRASS
ADDRESS ON FILE

MARGARET PACK
ADDRESS ON FILE

MARGARET PARKMAN
ADDRESS ON FILE

MARGARET PICKENS
ADDRESS ON FILE

MARGARET PIRTLE
ADDRESS ON FILE

MARGARET PRESCOTT
ADDRESS ON FILE

MARGARET QUIATTO
ADDRESS ON FILE

MARGARET RANKIN
ADDRESS ON FILE

MARGARET REAMS
ADDRESS ON FILE

MARGARET ROBERTSON
ADDRESS ON FILE

MARGARET RUSS
ADDRESS ON FILE

MARGARET SIMONS
ADDRESS ON FILE

MARGARET SMITH
ADDRESS ON FILE

MARGARET SNEDDON
ADDRESS ON FILE

MARGARET SPANN
ADDRESS ON FILE

MARGARET STEIN
ADDRESS ON FILE

MARGARET STEVENSON
ADDRESS ON FILE

MARGARET STINSON
ADDRESS ON FILE

MARGARET SUSAN TURNER
ADDRESS ON FILE

MARGARET T SEIDLER
ADDRESS ON FILE

MARGARET VALLEJO
ADDRESS ON FILE

MARGARET VASQUEZ
ADDRESS ON FILE

MARGARET WARD
ADDRESS ON FILE

MARGARET WELLS
ADDRESS ON FILE

MARGARET WHITE
ADDRESS ON FILE

MARGARET WINDHAM
ADDRESS ON FILE

MARGARET WISDOM
ADDRESS ON FILE

MARGARET Y LEIN
ADDRESS ON FILE

MARGARET YEAKLEY
ADDRESS ON FILE

MARGARETT PHILIPS
ADDRESS ON FILE

MARGARETTE NUSSBAUMER
ADDRESS ON FILE

MARGELENE AVERY
ADDRESS ON FILE

MARGENE TUTHILL
ADDRESS ON FILE

MARGERY COON
ADDRESS ON FILE

MARGERY W TAYLOR EST
ADDRESS ON FILE

MARGERY WHITEHURST
ADDRESS ON FILE

MARGIE BENTLEY
ADDRESS ON FILE

MARGIE CORDRAY LAGRONE
ADDRESS ON FILE

MARGIE CRAWFORD HARDY
PROPERTIES LP
PO BOX 605
MADISONVILLE, TX  77864

MARGIE DOYLE
ADDRESS ON FILE

MARGIE FLYNN
ADDRESS ON FILE

MARGIE HABAN
ADDRESS ON FILE

MARGIE HIGHTOWER
ADDRESS ON FILE

MARGIE KLEIN
ADDRESS ON FILE

MARGIE LYNN NEELY
ADDRESS ON FILE

MARGIE MCDONALD
ADDRESS ON FILE

MARGIE PICHLER
ADDRESS ON FILE

MARGIE ROUTTE
ADDRESS ON FILE

MARGIE WALDRON
ADDRESS ON FILE

MARGIT MOBERLY
ADDRESS ON FILE

MARGRET JOHNSON
ADDRESS ON FILE

MARGUERITE CLEVELAND
ADDRESS ON FILE

MARGUERITE STEWART
ADDRESS ON FILE

MARIA ACOSTA
ADDRESS ON FILE

MARIA CHANNING
ADDRESS ON FILE

MARIA CORMANE
ADDRESS ON FILE

MARIA DIAZ
ADDRESS ON FILE

MARIA ELENA GUERRERO
ADDRESS ON FILE

MARIA FLORES
ADDRESS ON FILE

MARIA GARZA
ADDRESS ON FILE

MARIA GUERRERO
ADDRESS ON FILE

MARIA I VILLELA
ADDRESS ON FILE

MARIA LUSIA SANCHEZ
ADDRESS ON FILE

MARIA MACIAS
ADDRESS ON FILE

MARIA MANCILLAS-GARCIA
ADDRESS ON FILE

MARIA MARTIN
ADDRESS ON FILE

MARIA NEISLER
ADDRESS ON FILE

MARIA PRABHU LAWRENCE
ADDRESS ON FILE

MARIA PUNCHES
ADDRESS ON FILE

MARIA VARGAS
ADDRESS ON FILE

MARIA VLILLAQUIRAN
ADDRESS ON FILE

MARIA WECKENMANN
ADDRESS ON FILE

MARIA WOEBER
ADDRESS ON FILE

MARIADAGARZA VAN PATTEN
ADDRESS ON FILE

MARIAH PARTNERS
DBA FOUR WINDS APARTMENTS
500 CAPITAL OF TEXAS HWY N #7
AUSTIN, TX  78746

MARIAN BARNETT
ADDRESS ON FILE

MARIAN BELL
ADDRESS ON FILE

MARIAN GALCZYNSKI
ADDRESS ON FILE

MARIAN MITCHELL
ADDRESS ON FILE

MARIAN PIERCE
ADDRESS ON FILE

MARIAN WILSON
ADDRESS ON FILE

MARIANA ACTON
ADDRESS ON FILE

MARIANNA JUDICE
ADDRESS ON FILE

MARIANNA THORNTON
ADDRESS ON FILE

MARICE RICHTER GUNNELS
ADDRESS ON FILE

MARICELA VILLASANA
ADDRESS ON FILE

MARIE ALLRED HYNES
ADDRESS ON FILE

MARIE BOYD
ADDRESS ON FILE

MARIE COE
ADDRESS ON FILE

MARIE COX
ADDRESS ON FILE

MARIE CRIM
ADDRESS ON FILE

MARIE DARBY
ADDRESS ON FILE

MARIE DAVIS
ADDRESS ON FILE

MARIE DAY
ADDRESS ON FILE

MARIE FRAZIER
ADDRESS ON FILE

MARIE JACKSON
ADDRESS ON FILE

MARIE JONES
ADDRESS ON FILE

MARIE M STEM
ADDRESS ON FILE

MARIE MATTHEWS
ADDRESS ON FILE

MARIE MEES
ADDRESS ON FILE

MARIE MESSEC
ADDRESS ON FILE

MARIE OWEN
ADDRESS ON FILE

MARIE PHIPPS & GEORGE PANNELL
&
ADDRESS ON FILE

MARIE PUGH
ADDRESS ON FILE

MARIE R GRIFFITH
ADDRESS ON FILE

MARIE S BROWN ESTATE
ADDRESS ON FILE

MARIE SATTERFIELD
ADDRESS ON FILE

MARIE SPITZENBERGER
ADDRESS ON FILE

MARIE TALBOT
ADDRESS ON FILE

MARIE VAUGHN
ADDRESS ON FILE

MARIE WALTERS
ADDRESS ON FILE

MARIE ZAHRN
ADDRESS ON FILE

MARIETA LOCKE
ADDRESS ON FILE

MARIETTA JANAK
ADDRESS ON FILE

MARIETTA SILOS LLC
2417 WATERFORD ROAD
MARIETTA, OH  45750

MARIGOLD WORKS LLC
200 18TH AVEUNE SW
JASPER, AL  35501

MARILEE HUGHES
ADDRESS ON FILE

MARILYN ALEXANDER SIMS
ADDRESS ON FILE

MARILYN ANN SMITH
ADDRESS ON FILE

MARILYN ARNOLD
ADDRESS ON FILE

MARILYN BOWENS
ADDRESS ON FILE

MARILYN CLEMMONS
ADDRESS ON FILE

MARILYN DOGGETT STASILA
ADDRESS ON FILE

MARILYN DUNN JENKINS
ADDRESS ON FILE

MARILYN ENGLISH
ADDRESS ON FILE

MARILYN GONDOL
ADDRESS ON FILE

MARILYN GROVES
ADDRESS ON FILE

MARILYN HILL TOOMEY
ADDRESS ON FILE

MARILYN HOPKINS
ADDRESS ON FILE

MARILYN JOHNSTON
ADDRESS ON FILE

MARILYN K WARREN
ADDRESS ON FILE

MARILYN KARLICH
ADDRESS ON FILE

MARILYN L BOWENS
ADDRESS ON FILE

MARILYN MAYFIELD
ADDRESS ON FILE

MARILYN MILLER
ADDRESS ON FILE

MARILYN NIELSEN
ADDRESS ON FILE

MARILYN SKIPPER
ADDRESS ON FILE

MARILYN TERRY
ADDRESS ON FILE

MARILYN W ADAM
ADDRESS ON FILE

MARINA ANN KASTNER
ADDRESS ON FILE

MARINA GRADY
ADDRESS ON FILE

MARINA KRAMER
ADDRESS ON FILE

MARINA ORDONEZ
ADDRESS ON FILE

MARINE CORPS SCHOLARSHIP
FOUNDATION
909 N WASHINGTON ST STE 400
ALEXANDRIA, VA  22314

MARIO & DIBONO PLASTERING CO
177 MONTAGUE STREET
BROOKLYN, NY  11201

MARIO & DIBONO PLASTERING CO
177 MONTAGUE STREET - 4TH FLOOR
BROOKLYN, NY  11210

MARIO & DIBONO PLASTERING CO
40-03 NATIONAL AVE
CORONA, NY  11368

MARIO CARRILLO
ADDRESS ON FILE

MARIO FREEMAN
ADDRESS ON FILE

MARIO GUAJARDO
ADDRESS ON FILE

MARIO SINACOLA & SONS
EXCAVATING INC
10950 RESEARCH RD
FRISCO, TX  75034

MARIO SIROTTO
ADDRESS ON FILE

MARIO VARGAS
ADDRESS ON FILE

MARION BANKS
ADDRESS ON FILE

MARION BETH COTT
ADDRESS ON FILE

MARION BROWN
ADDRESS ON FILE

MARION COMBS
ADDRESS ON FILE

MARION COUNTY TAX OFFICE
PO BOX 907
JEFFERSON, TX  75657-0907

MARION E SHURTLEFF
ADDRESS ON FILE

MARION FOSTER
ADDRESS ON FILE

MARION FREEMAN
ADDRESS ON FILE

MARION HOPKINS
ADDRESS ON FILE

MARION HUDSON
ADDRESS ON FILE

MARION JACKSON MAXWELL II
ADDRESS ON FILE

MARION JEREB
ADDRESS ON FILE

MARION LEE BANKS
ADDRESS ON FILE

MARION MARR
ADDRESS ON FILE

MARION MILLER
ADDRESS ON FILE

MARION PYLE
ADDRESS ON FILE

MARION RUSSELL
ADDRESS ON FILE

MARION T RIVES
ADDRESS ON FILE

MARION TISDALE
ADDRESS ON FILE

MARION W BENBOW
ADDRESS ON FILE

MARION WELDON HOPKINS JR
ADDRESS ON FILE

MARIPOSA CAIDER DRIVE LP
901 MOPAC EXWY SOUTH
BLDG 4, STE 180
AUSTIN, TX  78746

MARIPOSA ELLA BLVD, LP
16354 ELLA BLVD
HOUSTON, TX  77090

MARISA MUCCI
ADDRESS ON FILE

MARISA TREVINO
ADDRESS ON FILE

MARISOL AMBRIZ
ADDRESS ON FILE

MARITZA I WITHROW
ADDRESS ON FILE

MARJORIE ASTON
ADDRESS ON FILE

MARJORIE E DAVIS
ADDRESS ON FILE

MARJORIE EASTER
ADDRESS ON FILE

MARJORIE HALL
ADDRESS ON FILE

MARJORIE HARRIS
ADDRESS ON FILE

MARJORIE HARWELL
ADDRESS ON FILE

MARJORIE HOLLOWELL
ADDRESS ON FILE

MARJORIE PURSWELL
ADDRESS ON FILE

MARJORIE VEACH
ADDRESS ON FILE

MARJORIE W CARTER
ADDRESS ON FILE

MARJORIE WILLIAMS
ADDRESS ON FILE

MARK A MORENO
ADDRESS ON FILE

MARK A SILVERS
ADDRESS ON FILE

MARK ABRAMSON
ADDRESS ON FILE

MARK ADAMS
ADDRESS ON FILE

MARK ADELSTEIN
ADDRESS ON FILE

MARK ALAN FULLERTON
ADDRESS ON FILE

MARK ALEXANDER FRATES
ADDRESS ON FILE

MARK ALLEN KROPP
ADDRESS ON FILE

MARK ANDERSON
ADDRESS ON FILE

MARK ANGELO
ADDRESS ON FILE

MARK ANTHONY COBURN
ADDRESS ON FILE

MARK ANTHONY RAMIREZ
ADDRESS ON FILE

MARK ANTHONY SHEPHERD
ADDRESS ON FILE

MARK ATKINSON
ADDRESS ON FILE

MARK BAKER
ADDRESS ON FILE

MARK BARTON
ADDRESS ON FILE

MARK BARTS
ADDRESS ON FILE

MARK BEDNAR
ADDRESS ON FILE

MARK BEERS
ADDRESS ON FILE

MARK BLANTON
ADDRESS ON FILE

MARK BOITMANN
ADDRESS ON FILE

MARK BOOHER
ADDRESS ON FILE

MARK BREWER
ADDRESS ON FILE

MARK BRIGGS
ADDRESS ON FILE

MARK BRIGHT
ADDRESS ON FILE

MARK BRYANT
ADDRESS ON FILE

MARK BURGESS
ADDRESS ON FILE

MARK BURKHART
ADDRESS ON FILE

MARK CARIKER
ADDRESS ON FILE

MARK CARRIGAN
ADDRESS ON FILE

MARK CHAMPION
ADDRESS ON FILE

MARK CHILDRESS
ADDRESS ON FILE

MARK CINQUE
ADDRESS ON FILE

MARK CLARK
ADDRESS ON FILE

MARK COATES
ADDRESS ON FILE

MARK COBURN
ADDRESS ON FILE

MARK COKER
ADDRESS ON FILE

MARK COX
ADDRESS ON FILE

MARK CROSS
ADDRESS ON FILE

MARK CUMMINS
ADDRESS ON FILE

MARK DABNEY
ADDRESS ON FILE

MARK DAVID THOMAS
ADDRESS ON FILE

MARK DAVIS
ADDRESS ON FILE

MARK DAVIS BUCHANAN
ADDRESS ON FILE

MARK DELANGE
ADDRESS ON FILE

MARK DEXTER
ADDRESS ON FILE

MARK DOWDEN
ADDRESS ON FILE

MARK DUKE
ADDRESS ON FILE

MARK E BREEDLOVE
ADDRESS ON FILE

MARK E BROOKS & LINDA BROOKS
ADDRESS ON FILE

MARK E. TANNER
ADDRESS ON FILE

MARK EASLEY
ADDRESS ON FILE

MARK EASLEY SPIEGEL
ADDRESS ON FILE

MARK EDWARD BROOKS
ADDRESS ON FILE

MARK EDWARD PARSONS
ADDRESS ON FILE

MARK EDWARD PONDER
ADDRESS ON FILE

MARK EMERY
ADDRESS ON FILE

MARK ERVIN
ADDRESS ON FILE

MARK EVERHART
ADDRESS ON FILE

MARK FENICLE
ADDRESS ON FILE

MARK FLETCHER MAURHOFF
ADDRESS ON FILE

MARK FLORES
ADDRESS ON FILE

MARK FRATES
ADDRESS ON FILE

MARK FRIDDLE
ADDRESS ON FILE

MARK FULLERTON
ADDRESS ON FILE

MARK GARY
ADDRESS ON FILE

MARK GINN
ADDRESS ON FILE

MARK GLEN-WALKER
ADDRESS ON FILE

MARK GRADY
ADDRESS ON FILE

MARK GREBE
ADDRESS ON FILE

MARK GRIFFIN
ADDRESS ON FILE

MARK H KAPLAN JR
ADDRESS ON FILE

MARK HALL
ADDRESS ON FILE

MARK HAMMONDS
ADDRESS ON FILE

MARK HARVEY
ADDRESS ON FILE

MARK HOBBS
ADDRESS ON FILE

MARK HOUSE
ADDRESS ON FILE

MARK JACKSON
ADDRESS ON FILE

MARK JENKINS
ADDRESS ON FILE

MARK JOHNSON
ADDRESS ON FILE

MARK KAPUSTA
ADDRESS ON FILE

MARK KELLY
ADDRESS ON FILE

MARK KERTZ
ADDRESS ON FILE

MARK KICHURA
ADDRESS ON FILE

MARK KING
ADDRESS ON FILE

MARK KOVAR
ADDRESS ON FILE

MARK KRONE
ADDRESS ON FILE

MARK LANGLEY
ADDRESS ON FILE

MARK LASATER
ADDRESS ON FILE

MARK LAURENCE
ADDRESS ON FILE

MARK LAVERGNE
ADDRESS ON FILE

MARK LINIADO
ADDRESS ON FILE

MARK LITTLE
ADDRESS ON FILE

MARK LONG
ADDRESS ON FILE

MARK MANROE
ADDRESS ON FILE

MARK MCENTURFF
ADDRESS ON FILE

MARK MCFARLAND
ADDRESS ON FILE

MARK MESWARB
ADDRESS ON FILE

MARK MISCZAK
ADDRESS ON FILE

MARK MORGAN
ADDRESS ON FILE

MARK NAIL
ADDRESS ON FILE

MARK NICHOLS
ADDRESS ON FILE

MARK NORTON
ADDRESS ON FILE

MARK NOSKO
ADDRESS ON FILE

MARK OHLSWAGER
ADDRESS ON FILE

MARK OLIPHINT
ADDRESS ON FILE

MARK PALMQUIST
ADDRESS ON FILE

MARK PASKIN
ADDRESS ON FILE

MARK PAVELKA
ADDRESS ON FILE

MARK PERRITT
ADDRESS ON FILE

MARK PHILLIPS
ADDRESS ON FILE

MARK POOL
ADDRESS ON FILE

MARK POWELL SEYLER
ADDRESS ON FILE

MARK RIVIERE
ADDRESS ON FILE

MARK ROBERTS
ADDRESS ON FILE

MARK ROGERS
ADDRESS ON FILE

MARK ROKITA
ADDRESS ON FILE

MARK RUSSELL
ADDRESS ON FILE

MARK RUTHERFORD
ADDRESS ON FILE

MARK S DEFRANCE
ADDRESS ON FILE

MARK SANDERLIN
ADDRESS ON FILE

MARK SANTELLANO
ADDRESS ON FILE

MARK SETTLE
ADDRESS ON FILE

MARK SHIREY
ADDRESS ON FILE

MARK SIMMONS
ADDRESS ON FILE

MARK SLEEPER
ADDRESS ON FILE

MARK SMITH
ADDRESS ON FILE

MARK SPIEGEL
ADDRESS ON FILE

MARK STANLEY DEFRANCE
ADDRESS ON FILE

MARK STEIN
ADDRESS ON FILE

MARK STEPHEN MORGAN JR
ADDRESS ON FILE

MARK STOCK
ADDRESS ON FILE

MARK SUMMERS
ADDRESS ON FILE

MARK SURPRENANT
ADDRESS ON FILE

MARK TARBET
ADDRESS ON FILE

MARK TERRY
ADDRESS ON FILE

MARK TURPEN
ADDRESS ON FILE

MARK W BENBOW
ADDRESS ON FILE

MARK W MILLER
ADDRESS ON FILE

MARK WADE HENSLEY
ADDRESS ON FILE

MARK WATSON
ADDRESS ON FILE

MARK WEIDNER
ADDRESS ON FILE

MARK WELSH
ADDRESS ON FILE

MARK WHEAT
ADDRESS ON FILE

MARK WHITE
ADDRESS ON FILE

MARK WILLIAM DABNEY
ADDRESS ON FILE

MARK WILLIAMSON
ADDRESS ON FILE

MARK WILSON
ADDRESS ON FILE

MARK WINKELBLECH
ADDRESS ON FILE

MARK WOOD
ADDRESS ON FILE

MARK WOODFIN
ADDRESS ON FILE

MARKET FORCE
3605 CHAPEL ROAD STE C
NEWTOWN SQUARE, PA  19073

MARKET FORCE CORPORATION
3605 CHAPEL ROAD
NEWTOWN SQUARE, PA  09312

MARKET PLACE APARTMENTS LP
1730 E REPUBLIC RD STE F
SPRINGFIELD, MO  65804

MARKETA JOHNSON
ADDRESS ON FILE

MARKETCHORUS INC
3008 TAYLOR STREET
DALLAS, TX  75226

MARKETING MANAGEMENT INC
4717 FLETCHER AVENUE
FORT WORTH, TX  76107

MARKETNET INC
5360 LEGACY DRIVE STE 175
PLANO, TX  75024

MARKETPAY ASSOCIATES LLC
600 GRANT STREET STE#400
DENVER, CO  80203

MARKETWAVE
15851 DALLAS PKY STE 345
ADDISON, TX  75001

MARKEVIA JACKSON
ADDRESS ON FILE

MARKING SERVICES INC
8265 NORTH FAULKNER RD
MILWAUKEE, WI  53224

MARKIT GROUP LIMITED
4TH FLOOR ROPEMAKER PLACE
25 ROPEMAKER STREET
LONDON  EC2Y 9LY
UNITED KINGDOM

MARKIT GROUP LIMITED
LEVEL 5
2 MORE LONDON RIVERSIDE
LONDON  SE1 2AP
UNITED KINGDOM

MARKSMEN
ADDRESS ON FILE

MARLA JOHNSON
ADDRESS ON FILE

MARLAND CLUTCH PRODUCTS
PO BOX 308
LA GRANGE, IL  60525

MARLENA GRADY
ADDRESS ON FILE

MARLENE CLEMENT
ADDRESS ON FILE

MARLENE ODUM THOMPSON
ADDRESS ON FILE

MARLEY CO
13515 BALLANTYNE CORPORATE
PLACE
CHARLOTTE, NC  28227

MARLEY WYLAIN CO
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WEIL MCLAIN
850 THIRD AVE - SUITE 1100
NEW YORK, NY  10022

MARLIE VENTRESS
ADDRESS ON FILE

MARLIN BLANTON
ADDRESS ON FILE

MARLIN HUTCHINSON
ADDRESS ON FILE

MARLIN ISD
130 COLEMAN ST
MARLIN, TX  76661

MARLIN KEITH PRICE
ADDRESS ON FILE

MARLIN SCHUBERT
ADDRESS ON FILE

MARLIN, CITY
101 FORTUNE STREET
MARLIN, TX  76661

MARLON MOTLEY
ADDRESS ON FILE

MARNA BATES
ADDRESS ON FILE

MARQUEA NELSON
ADDRESS ON FILE

MARQUEAL BASS
ADDRESS ON FILE

MARQUEZ TIRE & LUBE
PO BOX 206
MARQUEZ, TX  77865

MARQUEZ TIRE&LUBE
PO BOX 206
MARQUEZ, TX  77865

MARQUEZ VOLUNTEER FIRE
DEPARTMENT
PO BOX 100
MARQUEZ, TX  77856

MARQUISE THOMAS
ADDRESS ON FILE

MARRICLE WELL SERVICE
4776 CR 473
HERMLEIGH, TX  79526

MARRIOTT HOTEL SERVICES INC
AS AGENT FOR CCMH RIVERWALK
LLC
711 E RIVERWALK
SAN ANTONIO, TX  78205

MARRIOTT INTERNATIONAL
1 MARRIOTT DR
WASHINGTON, DC  20058

MARRIOTT INTERNATIONAL INC
AS AGENT FOR MARRIOTT HOTEL
PROPERTIES II LP
101 BOWIE STREET
SAN ANTONIO, TX  78205

MARSAM VALVES & FITTINGS CORP
1040 KINGS HIGHWAY N. #403
CHERRY HILL, NJ  08034

MARSH BELLOFRAM CORPORATION
PO BOX 70670
CLEVELAND, OH  44190-0670

MARSH USA INC
PO BOX 846015
DALLAS, TX  75284-6015

MARSHA A BULLOCK
ADDRESS ON FILE

MARSHA G MCANALLY
ADDRESS ON FILE

MARSHA HAYNES
ADDRESS ON FILE

MARSHA HOMER
ADDRESS ON FILE

MARSHA MILLER
ADDRESS ON FILE

MARSHALL CHILDRESS
ADDRESS ON FILE

MARSHALL COLLINS
ADDRESS ON FILE

MARSHALL HENSLEY
ADDRESS ON FILE

MARSHALL J BROWN CO INC
MUELLER STEAM SPECIALTY
12607 BATES LANE
STAFFORD, TX  77477-3114

MARSHALL J BROWN CO INC
PO BOX 868
STAFFORD, TX  77497

MARSHALL MCELMURRY
ADDRESS ON FILE

MARSHALL MCGUIRE
ADDRESS ON FILE

MARSHALL RAY CHILDRESS
ADDRESS ON FILE

MARSHALL SHAW
ADDRESS ON FILE

MARSHALL TAYLOR
ADDRESS ON FILE

MARSHFIELD DOOR SYSTEMS INC
1401 EAST FOURTH STREET
MARSHFIELD, WI  54497-0780

MARSTON & MARSTON INC
13515 BARRETT PARKWAY DR
STE 260
BALLWIN, MO  63021-5870

MARSTON & MARSTON INC
13515 BARRETT PKWY DR STE 260
BALLWIN, MO  63021

MART ISD
700 NAVARRO
MART, TX  76664

MARTHA B KOPETSKY
ADDRESS ON FILE

MARTHA BRITTAIN
ADDRESS ON FILE

MARTHA BRUEGGING
ADDRESS ON FILE

MARTHA BRYANT
ADDRESS ON FILE

MARTHA BUNT
ADDRESS ON FILE

MARTHA CALLARMAN
ADDRESS ON FILE

MARTHA CASTILLO
ADDRESS ON FILE

MARTHA CHITSEY
ADDRESS ON FILE

MARTHA CHRISTINE HEARD
ADDRESS ON FILE

MARTHA CLEMMONS DOHERTY
ADDRESS ON FILE

MARTHA CONNER
ADDRESS ON FILE

MARTHA CRAGHEAD
ADDRESS ON FILE

MARTHA DUNLOP
ADDRESS ON FILE

MARTHA FORD
ADDRESS ON FILE

MARTHA G HENSON
ADDRESS ON FILE

MARTHA GRAHAM
ADDRESS ON FILE

MARTHA HOOTEN
ADDRESS ON FILE

MARTHA HULEN
ADDRESS ON FILE

MARTHA HUMPHRIES
ADDRESS ON FILE

MARTHA J GAGE
ADDRESS ON FILE

MARTHA JACQUELINE BROWN
ADDRESS ON FILE

MARTHA JAMISON
ADDRESS ON FILE

MARTHA JANE MULLINS
ADDRESS ON FILE

MARTHA JANE THOMPSON
ADDRESS ON FILE

MARTHA JOSEPHINE FINKLEA
ADDRESS ON FILE

MARTHA JOYCE BROOKS WYNN
ADDRESS ON FILE

MARTHA KATE WORLEY
ADDRESS ON FILE

MARTHA KING
ADDRESS ON FILE

MARTHA KIRKPATRICK
ADDRESS ON FILE

MARTHA KNIPPA
ADDRESS ON FILE

MARTHA KUNKEL
ADDRESS ON FILE

MARTHA KUYKENDALL
ADDRESS ON FILE

MARTHA L KING BROCKWAY
ADDRESS ON FILE

MARTHA LEAH MORRISS
ADDRESS ON FILE

MARTHA LEWIS
ADDRESS ON FILE

MARTHA LOFTIS
ADDRESS ON FILE

MARTHA LONG
ADDRESS ON FILE

MARTHA LOU SCHMELTEKOPP
ADDRESS ON FILE

MARTHA LUNSFORD WROTENBERY
ADDRESS ON FILE

MARTHA MAGEE
ADDRESS ON FILE

MARTHA MAHURIN
ADDRESS ON FILE

MARTHA MCDONALD
ADDRESS ON FILE

MARTHA MILNE
ADDRESS ON FILE

MARTHA MORIARTY
ADDRESS ON FILE

MARTHA NANCE
ADDRESS ON FILE

MARTHA ORR
ADDRESS ON FILE

MARTHA PAUL ROGERS
ADDRESS ON FILE

MARTHA PERKINS
ADDRESS ON FILE

MARTHA POOL
ADDRESS ON FILE

MARTHA RAY
ADDRESS ON FILE

MARTHA READING
ADDRESS ON FILE

MARTHA REYNOLDS
ADDRESS ON FILE

MARTHA VARGAS
ADDRESS ON FILE

MARTHA WHITE
ADDRESS ON FILE

MARTHA WILSON
ADDRESS ON FILE

MARTHEL SMITH
ADDRESS ON FILE

MARTI WARREN
ADDRESS ON FILE

MARTIN APPARATUS INC
14233 INTERDRIVE W
HOUSTON, TX  77032

MARTIN APPARATUS INC
PO BOX 974615
DALLAS, TX  75397-4615

MARTIN COUNTY CHAMBER OF
COMMERCE
PO BOX 615
STANTON, TX  79782

MARTIN COUNTY TAX OFFICE
PO BOX 998
STANTON, TX  79782-0998

MARTIN D CLEMMONS
ADDRESS ON FILE

MARTIN ELMAN
ADDRESS ON FILE

MARTIN ENGINEERING
DEPT 4531
CAROL STREAM, IL  60122-4531

MARTIN ENGINEERING
ONE MARTIN PLACE
NEPONSET, IL  61345

MARTIN ENGINEERING &
EQUIPMENT
7 W BERGEN AVE
HARVEY CEDARS, NJ  00800

MARTIN ENGINEERING &
EQUIPMENT
SALES
8001 BEACH AVE
BEACH HAVEN CREST, NJ  08008

MARTIN ENGINEERING &
EQUIPMENT
SALES
8001 BEACH AVE.
BEACH HAVEN CREST, NJ  08008

MARTIN ENGINEERING MICHIGAN
38427 FIVE MILE ROAD
LIVONIA, MI  48154

MARTIN FLORES
ADDRESS ON FILE

MARTIN JAY DIGITAL
ATTN: ACCOUNTS RECEIVABLE
700 TOWER DRIVE STE 500
TROY, MI  48098

MARTIN JAY DIGITAL INC
700 TOWER DRIVE, SUITE 500
TROY, MI  48098

MARTIN JUAREZ
ADDRESS ON FILE

MARTIN KEITH
ADDRESS ON FILE

MARTIN KING
ADDRESS ON FILE

MARTIN LAKE 4 POWER COMPANY
LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

MARTIN LIVING TRUST
ADDRESS ON FILE

MARTIN LP GAS
2606 N LONGVIEW ST
KILGORE, TX  75662

MARTIN LUTHER KING COMMUNITY
CTR
ATTN: PATRICK JACKSON
2922 MLK BLVD
DALLAS, TX  75215

MARTIN LUTHER KING JR COMM
CTR
2922 MARTIN LUTHER KING JR BLVD
DALLAS, TX  75215

MARTIN LUTHER SCOTT
ADDRESS ON FILE

MARTIN MARCINIAK
ADDRESS ON FILE

MARTIN MARIETTA CORPORATION
2710 WYCLIFF ROAD
RALEIGH, NC  27607-3033

MARTIN MARIETTA ENERGY
SYSTEMS
2710 WYCLIFF ROAD
RALEIGH, NC  27607-3033

MARTIN MARIETTA MATERIALS
PO BOX 75328
CHARLOTTE, NC  28275

MARTIN MARIETTA MATERIALS
PO BOX 848241
DALLAS, TX  75284-8241

MARTIN MARIETTA MATERIALS INC
2710 WYCLIFF ROAD
RALEIGH, NC  27607-3033

MARTIN MARIETTA MATERIALS INC
8521 US HIGHWAY 271 N
POWDERLY, TX  75473

MARTIN MARIETTA MATERIALS INC
PO BOX 219
POWDERLY, TX  75473-0219

MARTIN MARIETTA TECHNOLOGIES
2710 WYCLIFF ROAD
RALEIGH, NC  27607-3033

MARTIN OPERATING PARTNERSHIP
LP
PO BOX 191
KILGORE, TX  75662

MARTIN PALAFOX
ADDRESS ON FILE

MARTIN PARATORE
ADDRESS ON FILE

MARTIN SAYELL
ADDRESS ON FILE

MARTIN SCHAUTSCHICK
ADDRESS ON FILE

MARTIN SCOTT
ADDRESS ON FILE

MARTIN SHANKLE
ADDRESS ON FILE

MARTIN THOMPSON
ADDRESS ON FILE

MARTINA COATES
ADDRESS ON FILE

MARTINDALE ELECTRIC
1375 HIRD AVE
CLEVELAND, OH  44107

MARTINDALE ELECTRIC CO
PO BOX 72419
CLEVELAND, OH  44192-2419

MARTINDALE LTD
DBA PLANTATION COURT APTS
700 E RANDOL MILL RD
ARLINGTON, TX  76011

MARTINIZING CLEANERS 1
106 N DENTON TAP ROAD STE 220
COPPELL, TX  75019

MARTIN'S OFFICE SUPPLY INC
822 W PEARL
GRANBURY, TX  76048

MARTIN'S OFFICE SUPPLY INC
822 WEST PEARL STREET
GRANBURY, TX  76048

MARTINS UWOGHIREN
ADDRESS ON FILE

MARTIS HOLLIS
ADDRESS ON FILE

MARTONE CONSULTING
LEADERSHIP
DEVELOPMENT
ROSEMARY MAELLARO
4000 PARKSIDE CENT BLVD STE3208
DALLAS, TX  75244

MARTY BOWDEN
ADDRESS ON FILE

MARTY IRWIN
ADDRESS ON FILE

MARTY MARTIN
ADDRESS ON FILE

MARTY R SULLIVAN
ADDRESS ON FILE

MARTY SULLIVAN
ADDRESS ON FILE

MARTZELL & BICKFORD
ADDRESS ON FILE

MARUBENI SPECIALTY CHEMICALS
INC
10 BANK STREET, SUITE 740
WHITE PLAINS, NY  10606

MARUBENI SPECIALTY CHEMICALS
INC
PO BOX 405949
ATLANTA, GA  30384-5949

MARUICHI LEAVITT PIPE AND TUBE
1717 W 115TH PL
CHICAGO, IL  60643

MARVA WESCOTT
ADDRESS ON FILE

MARVAIR
A DIVISION OF AIRXCEL INC
14192 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MARVAIR COMPANY
PO BOX 400
CORDELE, GA  31015

MARVEL ENGINEERING INC
2085 NORTH HAWTHORNE
MELROSE PARK, IL  60160

MARVEL FILTER COMPANY
2085 N HAWTHORNE AVENUE
MELROSE PARK, IL  60160-1173

MARVELENE JONES
ADDRESS ON FILE

MARVIN & ROWANA STARR
SOILEAU
ADDRESS ON FILE

MARVIN BRADFORD
ADDRESS ON FILE

MARVIN CECIL
ADDRESS ON FILE

MARVIN COON
ADDRESS ON FILE

MARVIN EVERS
ADDRESS ON FILE

MARVIN G. DAVIS
ADDRESS ON FILE

MARVIN HART
ADDRESS ON FILE

MARVIN HARTLESS
ADDRESS ON FILE

MARVIN JEFFERY
ADDRESS ON FILE

MARVIN JENNINGS
ADDRESS ON FILE

MARVIN L HENDERSON
ADDRESS ON FILE

MARVIN L. MONROE
ADDRESS ON FILE

MARVIN LECK
ADDRESS ON FILE

MARVIN MAKARWICH
ADDRESS ON FILE

MARVIN MATYSEK
ADDRESS ON FILE

MARVIN MAY
ADDRESS ON FILE

MARVIN MCGEE INDIV AND AS
ADDRESS ON FILE

MARVIN MILLER
ADDRESS ON FILE

MARVIN MULLEN
ADDRESS ON FILE

MARVIN PEGUES
ADDRESS ON FILE

MARVIN PELHAM
ADDRESS ON FILE

MARVIN SANDERS
ADDRESS ON FILE

MARVIN SMITH
ADDRESS ON FILE

MARVIN SORRELLS
ADDRESS ON FILE

MARVIN STEWART
ADDRESS ON FILE

MARVIN SWIFT
ADDRESS ON FILE

MARVIN W. HART & IRENE A. HART
ADDRESS ON FILE

MARWAYNE GORT
ADDRESS ON FILE

MARY AFSHARIRAD
ADDRESS ON FILE

MARY ALICE DELAFIELD
ADDRESS ON FILE

MARY ALLEN
ADDRESS ON FILE

MARY ALVARADO
ADDRESS ON FILE

MARY ANN BLACKSTONE
ADDRESS ON FILE

MARY ANN CLEMMONS
ADDRESS ON FILE

MARY ANN COTTEN & ASSOCIATES
1030 E HWY 377 STE 205
GRANBURY, TX  76048

MARY ANN COTTEN PHD
ADDRESS ON FILE

MARY ANN FULMER
ADDRESS ON FILE

MARY ANN FURRH
ADDRESS ON FILE

MARY ANN HATCH
ADDRESS ON FILE

MARY ANN LASTER
ADDRESS ON FILE

MARY ANN LEWIS DOLEZAL
ADDRESS ON FILE

MARY ANN SWINNEY SIRES ESTATE
ADDRESS ON FILE

MARY ANN WEAVER ZAGER
ADDRESS ON FILE

MARY ANN ZAGER
ADDRESS ON FILE

MARY ANNE GRAHAM KIRK
ADDRESS ON FILE

MARY ANNE TURNER
ADDRESS ON FILE

MARY ANTHONY
ADDRESS ON FILE

MARY ATKINS
ADDRESS ON FILE

MARY BAKER
ADDRESS ON FILE

MARY BALLINGER
ADDRESS ON FILE

MARY BANISTER
ADDRESS ON FILE

MARY BELJAN
ADDRESS ON FILE

MARY BELLAH
ADDRESS ON FILE

MARY BELYEA
ADDRESS ON FILE

MARY BRADLEY
ADDRESS ON FILE

MARY BRANNAM
ADDRESS ON FILE

MARY BRECKENRIDGE
ADDRESS ON FILE

MARY BRIGHTWELL
ADDRESS ON FILE

MARY BULLARD
ADDRESS ON FILE

MARY C HERRIN
ADDRESS ON FILE

MARY CAIAFO
ADDRESS ON FILE

MARY CASE AND RICHARD CASE
ADDRESS ON FILE

MARY CASTEEL
ADDRESS ON FILE

MARY CHANDLER
ADDRESS ON FILE

MARY CHERRY
ADDRESS ON FILE

MARY CLAIBORNE
ADDRESS ON FILE

MARY CLARK
ADDRESS ON FILE

MARY CLINKSCALES
ADDRESS ON FILE

MARY CLOWER
ADDRESS ON FILE

MARY COLESON
ADDRESS ON FILE

MARY COLLEY
ADDRESS ON FILE

MARY COMBS
ADDRESS ON FILE

MARY CRAIG
ADDRESS ON FILE

MARY CRAWFORD
ADDRESS ON FILE

MARY CRONE
ADDRESS ON FILE

MARY CROSS
ADDRESS ON FILE

MARY CUNNINGHAM
ADDRESS ON FILE

MARY CURRAN
ADDRESS ON FILE

MARY D WALLACE
ADDRESS ON FILE

MARY DAVIS
ADDRESS ON FILE

MARY DELL SMITH
ADDRESS ON FILE

MARY DEMPSEY
ADDRESS ON FILE

MARY DESHAZO
ADDRESS ON FILE

MARY DILLARD BRADLEY
ADDRESS ON FILE

MARY DRENNAN
ADDRESS ON FILE

MARY DYBZINSKI
ADDRESS ON FILE

MARY E EASON
ADDRESS ON FILE

MARY EANES
ADDRESS ON FILE

MARY ELAM
ADDRESS ON FILE

MARY ELLEN LEE
ADDRESS ON FILE

MARY ELLEN VANZLER
ADDRESS ON FILE

MARY EVELYN JEFFERSON
ADDRESS ON FILE

MARY FARRISH
ADDRESS ON FILE

MARY FELAN
ADDRESS ON FILE

MARY FORT
ADDRESS ON FILE

MARY FOX
ADDRESS ON FILE

MARY FRANCES ENGLE ALFORD
ADDRESS ON FILE

MARY FRANCES WALLER
ADDRESS ON FILE

MARY FUNK
ADDRESS ON FILE

MARY GANO
ADDRESS ON FILE

MARY GARVIN
ADDRESS ON FILE

MARY GROSS
ADDRESS ON FILE

MARY GROVES
ADDRESS ON FILE

MARY GUTIERREZ
ADDRESS ON FILE

MARY HALL
ADDRESS ON FILE

MARY HANACIK
ADDRESS ON FILE

MARY HARVEY
ADDRESS ON FILE

MARY HEFFERNAN
ADDRESS ON FILE

MARY HENNECH
ADDRESS ON FILE

MARY HENRY
ADDRESS ON FILE

MARY HERNANDEZ POLLARD
ADDRESS ON FILE

MARY HERNDON
ADDRESS ON FILE

MARY HESTER
ADDRESS ON FILE

MARY HINES
ADDRESS ON FILE

MARY HIRSCHLER
ADDRESS ON FILE

MARY HOFF
ADDRESS ON FILE

MARY HOGAN
ADDRESS ON FILE

MARY HOGLAND
ADDRESS ON FILE

MARY HOOKER
ADDRESS ON FILE

MARY HOOPER
ADDRESS ON FILE

MARY HUNT
ADDRESS ON FILE

MARY I PARKER
ADDRESS ON FILE

MARY JANE POPE
ADDRESS ON FILE

MARY JANE SKIDMORE
ADDRESS ON FILE

MARY JANE SPRINGFIELD DAVIS
ADDRESS ON FILE

MARY JANE WHITAKER
ADDRESS ON FILE

MARY JANE WYLIE ET AL
ADDRESS ON FILE

MARY JANICE LUNSFORD
ADDRESS ON FILE

MARY JLR PARTNERSHIP LTD
1613 NORTHUMBERLAND RD
AUSTIN, TX  78703

MARY JO COLOMBO
ADDRESS ON FILE

MARY JOANNE ZOGORNIK
ADDRESS ON FILE

MARY JOSEPHINE GREER CAMERON
ADDRESS ON FILE

MARY JOYCE
ADDRESS ON FILE

MARY JOYNER
ADDRESS ON FILE

MARY K KYGER
ADDRESS ON FILE

MARY K PEARSON
ADDRESS ON FILE

MARY KARLIK
ADDRESS ON FILE

MARY KAY O'CONNOR PROCESS
SAFETY CENTER
3122 TAMU
244 JACK E BROWN ENGINEERING
BLD
COLLEGE STATION, TX  77843-3122

MARY KELLY
ADDRESS ON FILE


MARY KIM WALKER
ADDRESS ON FILE

MARY KIMBERLIN
ADDRESS ON FILE

MARY KING
ADDRESS ON FILE


MARY KOCH
ADDRESS ON FILE

MARY KOENNECKE
ADDRESS ON FILE

MARY L KESTERSON BURKE
ADDRESS ON FILE


MARY LANGFORD
ADDRESS ON FILE

MARY LEE
ADDRESS ON FILE

MARY LEMASTER
ADDRESS ON FILE


MARY LEMON
ADDRESS ON FILE

MARY LEWIS
ADDRESS ON FILE

MARY LOU ALMENDAREZ
ADDRESS ON FILE


MARY LOU HUFF
ADDRESS ON FILE

MARY LOU RAMEY
ADDRESS ON FILE

MARY LOUISE CRIM
ADDRESS ON FILE


MARY LOUISE EMERSON
ADDRESS ON FILE

MARY LOVELL
ADDRESS ON FILE

MARY LOWREY HOLLE
ADDRESS ON FILE

MARY LYNN JONES
ADDRESS ON FILE

MARY MARIE SMITH
ADDRESS ON FILE

MARY MCFARLAND
ADDRESS ON FILE

MARY MCGUFFEY
ADDRESS ON FILE

MARY MCKINNEY
ADDRESS ON FILE

MARY MEDARIS
ADDRESS ON FILE

MARY MENNOR
ADDRESS ON FILE

MARY MILLER
ADDRESS ON FILE

MARY MITCHELL
ADDRESS ON FILE

MARY MORGAN
ADDRESS ON FILE

MARY NELL COFER
ADDRESS ON FILE

MARY NELL FOOTE ATTORNEY IN
FACT
11586 RICKS CIRCLE
DALLAS, TX  75230

MARY O NEIL
ADDRESS ON FILE

MARY ORTEGA
ADDRESS ON FILE

MARY PACE
ADDRESS ON FILE

MARY PACK
ADDRESS ON FILE

MARY PAULINE WILLEY EHRLISH
ADDRESS ON FILE

MARY PEARSON
ADDRESS ON FILE

MARY PECK
ADDRESS ON FILE

MARY PERRYMAN
ADDRESS ON FILE

MARY PESTER
ADDRESS ON FILE

MARY PHILLIPS
ADDRESS ON FILE

MARY PRAESEL
ADDRESS ON FILE

MARY PRIDMORE
ADDRESS ON FILE

MARY PUCKETT
ADDRESS ON FILE

MARY PULLEN
ADDRESS ON FILE

MARY PYLES
ADDRESS ON FILE

MARY RABURN
ADDRESS ON FILE

MARY RAMSEY
ADDRESS ON FILE

MARY RANKIN
ADDRESS ON FILE

MARY REYNOLDS
ADDRESS ON FILE

MARY RICHARDS
ADDRESS ON FILE

MARY RIGDON
ADDRESS ON FILE

MARY ROBINSON
ADDRESS ON FILE

MARY RUSSELL
ADDRESS ON FILE

MARY RUSSO
ADDRESS ON FILE

MARY S COPPRELL ESTATE
DECEASED
ADDRESS ON FILE

MARY S JONES
ADDRESS ON FILE

MARY S WOOD
ADDRESS ON FILE

MARY SALERNO
ADDRESS ON FILE

MARY SASSE
ADDRESS ON FILE

MARY SAUCEDO
ADDRESS ON FILE

MARY SAYRE
ADDRESS ON FILE

MARY SEVERSON
ADDRESS ON FILE

MARY SHYTLES
ADDRESS ON FILE

MARY SKINNER
ADDRESS ON FILE

MARY SLATON
ADDRESS ON FILE

MARY SMITH
ADDRESS ON FILE

MARY STAVINOHA
ADDRESS ON FILE

MARY STINNETT
ADDRESS ON FILE

MARY STONE
ADDRESS ON FILE

MARY STONER
ADDRESS ON FILE

MARY STRECK
ADDRESS ON FILE

MARY STRICKLAND
ADDRESS ON FILE

MARY SUE WOLFE
ADDRESS ON FILE

MARY TARVER
ADDRESS ON FILE

MARY TIMBERLAKE
ADDRESS ON FILE

MARY TINKLE
ADDRESS ON FILE

MARY TODD HOLLEMAN &
ADDRESS ON FILE

MARY TURLINGTON
ADDRESS ON FILE

MARY VALENZUELA
ADDRESS ON FILE

MARY VASQUEZ
ADDRESS ON FILE

MARY VIRGINIA ELLIOTT
ADDRESS ON FILE

MARY WALKER
ADDRESS ON FILE

MARY WALLACE
ADDRESS ON FILE

MARY WALLER
ADDRESS ON FILE

MARY WARD
ADDRESS ON FILE

MARY WARFORD
ADDRESS ON FILE

MARY WATKINS
ADDRESS ON FILE

MARY WATSON
ADDRESS ON FILE

MARY WEAVER
ADDRESS ON FILE

MARY WILLIAMS
ADDRESS ON FILE

MARY WILSON
ADDRESS ON FILE

MARY WINTERS
ADDRESS ON FILE

MARY WOMACK
ADDRESS ON FILE

MARY WOOD
ADDRESS ON FILE

MARY WOODS
ADDRESS ON FILE

MARY WORTHINGTON
ADDRESS ON FILE

MARY WRIGHT
ADDRESS ON FILE

MARY YOUNG
ADDRESS ON FILE

MARY ZELENSKY
ADDRESS ON FILE

MARYANA METTLER
ADDRESS ON FILE

MARYANN SANCHEZ
ADDRESS ON FILE

MARYGLEN GILI
ADDRESS ON FILE

MARYLAND DEPT OF LABOR,
LICENSING AND REGULATION
DIVISION OF UNEMPLOYMENT
INSURANCE
500 NORTH CALVERT STREET #401
BALTIMORE, MD  21202

MARYLAND DEPT OF THE
ENVIRONMENT
1800 WASHINGTON BLVD
BALTIMORE, MD  21230

MARYLAND NATIONAL CAPITAL
PARK & PLANNING RETIREMENT
SYSTEM
& PLANNING RETIREMENT SYSTEM
M-NCPPC EXECUTIVE OFFICE
BUILDING
6611 KENILWORTH AVENUE
SUITE 100
RIVERDALE, MD  20737

MARYLAND OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
BALTIMORE, MD  21202

MARYLAND OFFICE OF THE
COMPTROLLER
80 CALVERT STREET
ANNAPOLIS, MD  21404

MARYLAND PORT ADMINSITRATION
401 E PRATT ST
BALTIMORE, MD  21202

MARYLOU LIBERTO
ADDRESS ON FILE

MARZELLA DAUGHERTY
ADDRESS ON FILE

MASERATI A BRAND OF THE FIAT
MASERATI NORTH AMERICA INC
250 SYLVANE AVE
ENGLEWOOD CLIFFS, NJ  07632

MASON CAPITAL SPV I, LP
ATTN: ADAM DEMARK
110 E 59TH ST.
30TH FLOOR
NEW YORK, NY  10022

MASON CAPITAL SPV I, LP
ATTN: JOHN GRIZZETTI
110 E 59TH ST.
30TH FLOOR
NEW YORK, NY  10022

MASON CAPITAL SPV I, LP
CO/ KIRKLAND & ELLIS LLP
ATTN: GEOFFREY W. LEVIN, ESQ.
CITIGROUP CENTER
NEW YORK, NY  10022-4611

MASON COUNTY TAX OFFICE
PO BOX 391
MASON, TX  76856-0391

MASON INVESTMENT GROUP,LLC
2150 W NORTHWEST HWY 114-1175
GRAPEVINE, TX  76051

MASONEILAN NORTH AMERICAN
OPTS
ROBERTS & SPENCER
2245 ROYAL LN
DALLAS, TX  75229

MASON-MERCER
PO BOX 410
SMITHTOWN, NY  11787-0410

MASS FLOW TECHNOLOGY INC
3523 N HWY 146
BAYTOWN, TX  77520

MASS SPEC  SERVICES
PO BOX 163
ORANGEBURG, NY  10962

MASS SPEC SERVICES
PO BOX 163
ORANGEBURG, NY  10962

MASS TECHNOLOGIES
PO BOX 173187
ARLINGTON, TX  76003-3187

MASS TECHNOLOGIES INC
PO BOX 173187
ARLINGTON, TX  76003-3187

MASSACHUSETTS DEPT LABOR AND
WORKFORCE DEVELOPMENT
DIVISION OF UNEMPLOYMENT
ASSISTANCE
CHARLES F. HURLEY BUILDING
19 STANIFORD STREET, 2ND FL
BOSTON, MA  00211

MASSACHUSETTS DEPT OF
ENVIRONMENTAL PROTECTION
ONE WINTER STREET
BOSTON, MA  02108

MASSACHUSETTS DEPT OF REVENUE
DEPARTMENT OF REVENUE
PO BOX 7010
BOSTON, MA  02204

MASSACHUSETTS DEPT OF THE
STATE TREASURER
ABANDONED PROPERTY DIVISION
ONE ASHBURTON PLACE, 12TH
FLOOR
BOSTON, MA  02108-1608

MASSACHUSETTS INSTITUTE OF
TECHNOLOGY
77 MASSACHUSETTS AVE ROOM 24-
223
ATTN: MICHAEL W GOLAY
CAMBRIDGE, MA  02139-4307

MASSACHUSETTS OFFICE OF
ATTORNEY GENERAL
PUBLIC INQUIRY AND ASSISTANCE
CENTER
ONE ASHBURTON PL., 18TH FLOOR
BOSTON, MA  02108-1518

MASSACHUSETTS OFFICE OF
CONSUMER AFFAIRS
AND BUSINESS REGULATION
10 PARK PLAZA STE 5170
BOSTON, MA  02116

MASSEY ENERGY CORP.
SHEEHY WARE & PAPPAS PC
JAMES L. WARE
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

MASSEY FERGUSON CO
4205 RIVER GREEN PARKWAY
DULUTH, GA  30096

MASSEY SERVICES INC
315 GROVELAND ST
ORLANDO, FL  32804

MASSEY SERVICES INC
708 W EULESS BLVD
EULESS, TX  76040

MASSEY SERVICES INC
7101 JOHN W CARPENTER FWY
DALLAS, TX  75247

MASSEY SERVICES INC
PO BOX 547668
ORLANDO, FL  32854-7668

MASSMAN CONSTRUCTION CO
H J MASSMAN IV
8901 STATE LINE BOX 8458
KANSAS CITY, MO  64114

MASTEC INC
ATTN: SID EARLE
4747 IRVING BLVD STE 221
DALLAS, TX  75247

MASTEC NORTH AMERICA INC
PO BOX 277181
ATLANTA, GA  30384-7181

MASTER DISTRIBUTORS
2425 SOUTH 21ST STREET
PHOENIX, AZ  85034

MASTER DISTRIBUTORS
PO BOX 512639
LOS ANGELES, CA  90051-0639

MASTER LOCK CANADA M9064CU
CASE POSTALE 11792 DEPT 21
SUCCURSALE CENTRE VILLE
MONTREAL  H3C0C6
CANADA

MASTER PUMPS & EQUIPMENT
410 CALLAHAN RD
LONGVIEW, TX  75602

MASTER PUMPS & POWER
PO BOX 678483
DALLAS, TX  75267-8483

MASTER TRUST BANK OF JAPAN LTD
MTBJ BLDG, 2-11-3 HAMAMATSUCHO
MINATO-KU
TOKYO  105-8579
JAPAN

MASTERCARD INCORPORATED
PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP
KENNETH A GALLO
2001 K STREET , NW
WASHINGTON, DC  20006

MASTERCARD INTERNATIONAL
INCORPORATED
PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP
ANDREW C FINCH
2001 K STREET , NW
WASHINGTON, DC  20006

MASTERCARD INTERNATIONAL
INCORPORATED
WILLKIE, FARR & GALLAGHER LLP
KEILA D RAVELO
787 SEVENTH AVE
NEW YORK, NY  10019

MASTERCRAFT BUSINESS FORMS
INC
3021 WICHITA CT
FORT WORTH, TX  76140

MASTERCRAFT PRINTED PRODUCTS
& SERVICES
2150 CENTURY CIRCLE
IRVING, TX  75062

MASTERCRAFT PRINTED PRODUCTS
2150 CENTURY CIRCLE
IRVING, TX  75062

MASTERCRAFT PRINTED PRODUCTS
& SERVICES
2150 CENTURY CIR
IRVING, TX  75062

MASTER-LEE
ENGINEERED PRODUCTS INC
5631 ROUTE 981
LATROBE, PA  15650

MASTER-LEE ENGINEERED
PRODUCTS
5631 ROUTE 981
LATROBE, PA  15650

MASTER-LEE INDUSTRIAL SERVICES
5631 ROUTE 981
LATROBE, PA  15650

MASTERPLAN
900 JACKSON STE 640
DALLAS, TX  75202

MASTERWORD SERVICES INC
303 STAFFORD ST
HOUSTON, TX  77079

MASUQUR RAHMAN
ADDRESS ON FILE

MATAGORDA COUNTY TAX OFFICE
1700 7TH ST
RM 203
BAY CITY, TX  77414-5091

MATALINE BROACH
ADDRESS ON FILE

MATCO NORCA
ADDRESS ON FILE

MATERIAL FLOW & CONVEYOR
SYSTEMS
21150 BUTTEVILLE RD NE
DONALD, OR  97020

MATERIAL FLOW & CONVEYOR
SYSTEMS
PO BOX 550
DONALD, OR  97020

MATERIAL HANDLING AND
CONTROLS
14205 PROTON ROAD
DALLAS, TX  75244

MATERIAL HANDLING AND
CONTROLS
PO BOX 890494
HOUSTON, TX  77289

MATERIAL HANDLING CONCEPTS
INC
PO BOX 1629
ROUND ROCK, TX  78680

MATERIAL HANDLING CONCEPTS
INC
PO BOX 201059
AUSTIN, TX  78720-1059

MATERIAL MANAGEMENT SERVICE
10420 PLANO ROAD SUITE 111
BOX 550397
DALLAS, TX  75238

MATEX WIRE ROPE CO INC
1215 INDUSTRIAL BLVD
KILGORE, TX  75662

MATHEL MILLER
ADDRESS ON FILE

MATHESON
106 HWY 64 W
HENDERSON, TX  75652

MATHESON INSTRUMENTS
166 KEYSTONE DRIVE
MONTGOMERYVILLE, PA  18936

MATHESON TRI-GAS
1313 W INDUSTRIAL
SULPHUR SPRINGS, TX  75482

MATHESON TRI-GAS
1525 W WALNUT HILL LN STE 100
IRVING, TX  75038-3702

MATHESON TRI-GAS
5932 S. FREEWAY
FORT WORTH, TX  76134

MATHESON TRI-GAS
909 LAKE CAROLYN PKWY
STE 1300
IRVING, TX  75039

MATHESON TRI-GAS INC
DEPT 3028 PO BOX 123028
DALLAS, TX  75312

MATHESON TRI-GAS INC
PO BOX 845502
DALLAS, TX  75284-5502

MATHEW MICHAEL
ADDRESS ON FILE

MATHIE ROMINE
ADDRESS ON FILE

MATHIEU ELECTRIC CO INC
C/O ALICIA FOY
1222 LAREDO
CORPUS CHRISTI, TX  78403

MATHIEU ELECTRIC COMPANY INC
1222 LAREDO
CORPUS CHRISTI, TX  78410

MATHILDE E TAUBE LIVING TRUST A
ADDRESS ON FILE

MATHILDE E TAUBE LIVING TRUST B
ADDRESS ON FILE

MATHILDE E TAUBE TRUST B
ADDRESS ON FILE

MATILDA BARBERIS
ADDRESS ON FILE

MATILDA KITCH
ADDRESS ON FILE

MATLOCK
ADDRESS ON FILE

MATRICIA HARRIS
ADDRESS ON FILE

MATRIKON INTERNATIONAL INC
1250 WEST SAM HOUSTON
PARKWAY
SOUTH, SUITE 200
HOUSTON, TX  77042

MATRIKON INTERNATIONAL INC
STE 1800 10405 JASPER AVE
EDMONTON, AB  T5J 3N4
CANADA

MATT ALFANO
ADDRESS ON FILE

MATT AND GEANA JONES
ADDRESS ON FILE

MATT B GABRIEL
ADDRESS ON FILE

MATT CAMP SCHOLARSHIP FUND
C/O GISD FOUNDATION INC
PO BOX 295
GILMER, TX  75644

MATT DAUGHERTY
ADDRESS ON FILE

MATT DONAHUE
ADDRESS ON FILE

MATT ECKERSLEY
ADDRESS ON FILE

MATTEL INC
333 CONTINENTAL BLVD
EL SEGUNDO, CA  90245

MATTHEW ALLEN SNOW
ADDRESS ON FILE

MATTHEW BALLEW
ADDRESS ON FILE

MATTHEW BENDER & COMPANY INC
PO BOX 7247-0178
PHILADELPHIA, PA  19170-0178

MATTHEW BOAZZO
ADDRESS ON FILE

MATTHEW CANFIELD AND JUDY
CANFIELD
ADDRESS ON FILE

MATTHEW CHAMBLISS
ADDRESS ON FILE

MATTHEW COCKRELL
ADDRESS ON FILE

MATTHEW COY
ADDRESS ON FILE

MATTHEW CREEL
ADDRESS ON FILE

MATTHEW CROCKETT
ADDRESS ON FILE

MATTHEW CRUSE
ADDRESS ON FILE

MATTHEW DILLON
ADDRESS ON FILE

MATTHEW DONAHUE
ADDRESS ON FILE

MATTHEW E BAILEY
ADDRESS ON FILE

MATTHEW ELLIS
ADDRESS ON FILE

MATTHEW GILLEN
ADDRESS ON FILE

MATTHEW GITELIS
ADDRESS ON FILE

MATTHEW GOERING
ADDRESS ON FILE

MATTHEW GROSS
ADDRESS ON FILE

MATTHEW HELLSTERN
ADDRESS ON FILE

MATTHEW HOOPER
ADDRESS ON FILE

MATTHEW JAMES LUEHMANN
ADDRESS ON FILE

MATTHEW K GENTRY ESTATE
ADDRESS ON FILE

MATTHEW KARL
ADDRESS ON FILE

MATTHEW KENNEDY
ADDRESS ON FILE

MATTHEW KNIGHT
ADDRESS ON FILE

MATTHEW LAMBERT
ADDRESS ON FILE

MATTHEW LEE
ADDRESS ON FILE

MATTHEW LINEBARGER
ADDRESS ON FILE

MATTHEW LONDON
ADDRESS ON FILE

MATTHEW LUEHMANN
ADDRESS ON FILE

MATTHEW MAGER
ADDRESS ON FILE

MATTHEW MANGAN
ADDRESS ON FILE

MATTHEW MCCLELLAN
ADDRESS ON FILE

MATTHEW MCGUIRE
ADDRESS ON FILE

MATTHEW MORAN
ADDRESS ON FILE

MATTHEW MUELLER
ADDRESS ON FILE

MATTHEW MURPHY
ADDRESS ON FILE

MATTHEW NEGRETE
ADDRESS ON FILE

MATTHEW NOBLES
ADDRESS ON FILE

MATTHEW PARSON
ADDRESS ON FILE

MATTHEW PEINE
ADDRESS ON FILE

MATTHEW PERRY
ADDRESS ON FILE

MATTHEW PILGREEN
ADDRESS ON FILE

MATTHEW POST
ADDRESS ON FILE

MATTHEW RAMON BARRON
ADDRESS ON FILE

MATTHEW RAMSEY
ADDRESS ON FILE

MATTHEW RICHARD KENNEDY
ADDRESS ON FILE

MATTHEW ROGERS
ADDRESS ON FILE

MATTHEW S SUTTON
ADDRESS ON FILE

MATTHEW SANDERS
ADDRESS ON FILE

MATTHEW SMITH
ADDRESS ON FILE

MATTHEW STARR
ADDRESS ON FILE

MATTHEW SULLIVAN
ADDRESS ON FILE

MATTHEW SUTTON
ADDRESS ON FILE

MATTHEW TACHE
ADDRESS ON FILE

MATTHEW THURMAN
ADDRESS ON FILE

MATTHEW TURNER
ADDRESS ON FILE

MATTHEW W HUMMEL
ADDRESS ON FILE

MATTHEW WEEKS
ADDRESS ON FILE

MATTHEW WILSON
ADDRESS ON FILE

MATTHEW WOOD
ADDRESS ON FILE

MATTHEW WRIGHT
ADDRESS ON FILE

MATTHEW WYATT
ADDRESS ON FILE

MATTIE B EMMONS
ADDRESS ON FILE

MATTIE BELL FREEMAN
ADDRESS ON FILE

MATTIE ODELL PELHAM
ADDRESS ON FILE

MATTIE W PHILLIPS
ADDRESS ON FILE

MATTIE WALLACE
ADDRESS ON FILE

MATTY CELEDON
ADDRESS ON FILE

MAUDE LAQUEY
ADDRESS ON FILE

MAUDE MCNEILL ESTATE
ADDRESS ON FILE

MAUDE RHODES
ADDRESS ON FILE

MAUDINE ARNETT MINTER
ADDRESS ON FILE

MAUREEN CHRISTY
ADDRESS ON FILE

MAUREEN FLYNN
ADDRESS ON FILE

MAUREEN KING
ADDRESS ON FILE

MAUREEN LAKE
ADDRESS ON FILE

MAURICE ALLEN
ADDRESS ON FILE

MAURICE CHAMPION INC
1833 CR 278
BUFFALO, TX  75831

MAURICE CHAMPION INC
PO BOX 1412
BUFFALO, TX  75831

MAURICE CHAMPION, INC. AS
GUARANTOR
4120 E COMMERCE ST
BUFFALO, TX  75831

MAURICE FLOYD
ADDRESS ON FILE

MAURICE FOGEL
ADDRESS ON FILE

MAURICE FOGEL AND MALPHINE
FOGEL
ADDRESS ON FILE

MAURICE JEFFERSON
ADDRESS ON FILE

MAURICE KEYS
ADDRESS ON FILE

MAURICE KING
ADDRESS ON FILE

MAURICE MILES
ADDRESS ON FILE

MAURICIO LOZA
ADDRESS ON FILE

MAURINE H BRIGGS
ADDRESS ON FILE

MAURINE STONE
ADDRESS ON FILE

MAURO RODRIGUEZ
ADDRESS ON FILE

MAVERICK COUNTY TAX OFFICE
370 N MONROE ST
STE 3
EAGLE PASS, TX  78852

MAVIS BUCHANAN
ADDRESS ON FILE

MAX ACCESS INC
6614 LONG DR.
HOUSTON, TX  77087

MAX ACCESS INC
PO BOX 262513
HOUSTON, TX  77207-2513

MAX B. UNDERWOOD
ADDRESS ON FILE

MAX CHEN
ADDRESS ON FILE

MAX KUTCHER
ADDRESS ON FILE

MAX LANDMAN
ADDRESS ON FILE

MAX ROBERTS WELDING &
MACHINE SHOP
911 FAIRVIEW ST
GRAHAM, TX  76450

MAX WAYNE REDFEARN
ADDRESS ON FILE

MAXCIMINO MORALES
ADDRESS ON FILE

MAXEL ANTHONY
ADDRESS ON FILE

MAXENE MILLER
ADDRESS ON FILE

MAXI HOUSTON APARTMENTS LP
DBA DEERWOOD PINES
11766 WILSHIRE BLVD #1450
LOS ANGELES, CA  90025

MAXIE HEARD
ADDRESS ON FILE

MAXIE ODOM
ADDRESS ON FILE

MAXIM CRANE WORKS
LOCKBOX #774389
4389 SOLUTIONS CENTER
CHICAGO, IL  60677-4003

MAXIM SILENCERS INC
10635 BRIGHTON LANE
STAFFORD, TX  77477

MAXINE ACOLA
ADDRESS ON FILE

MAXINE B KROUSE
ADDRESS ON FILE

MAXINE COX
ADDRESS ON FILE

MAXINE CUMMINGS
ADDRESS ON FILE

MAXINE E BLACKMAN MINOR
ADDRESS ON FILE

MAXINE KROLL ESTATE
ADDRESS ON FILE

MAXINE TART
ADDRESS ON FILE

MAXPRO SOUTH INC
202 SOUTH LIVE OAK SUITE A
TOMBALL, TX  77375

MAXWELL VAN DE VELDE
ADDRESS ON FILE

MAXWELL WADSWORTH
ADDRESS ON FILE

MAYA ANGELIC COZINE
ADDRESS ON FILE

MAYCO INDUSTRIES INC
PO BOX 731149
DALLAS, TX  75373-1149

MAYCO SALES CO.
10625 NEWKIRK ST STE 800
DALLAS, TX  75220-2393

MAYCO SALES COMPANY
10625 NEWKIRK STE 800
DALLAS, TX  75220

MAYDEN ENTERPRISES LLC
114 HEATHER LN
DIANA, TX  75640

MAYER BROWN ROWE & MAW
230 SOUTH LASALLE STREET
CHICAGO, IL  60604-1404

MAYER BROWN ROWE & MAW
MARK MCLAUGHLIN, GENERAL
COUNSEL
71 S. WACKER DRIVE
CHICAGO, IL  60606

MAYER MALBIN CO
41-1 36TH AVE
LONG ISLAND CITY, NY  11101

MAYHAN FABRICATORS INC
HWY 271 SOUTH
PO BOX 700
GILMER, TX  75644

MAYHAN FABRICATORS INC
PO BOX 700
GILMER, TX  75644

MAYOR AND CITY COUNCIL OF
BALTIMORE
BALTIMORE CITY DEPARTMENT OF
LAW
WILLIAM ROWE PHELAN, JR.,
ESQUIRE
1 00 HOLLIDAY STREET
CITY HALL, SUITE 101
BALTIMORE, MD  21202

MAYOR AND CITY COUNCIL OF
BALTIMORE
HAUSFELD, LLP
HILARY K SCHERRER
1700 K STREET NW, SUITE 650
WASHINGTON, DC  20006

MAYOR AND CITY COUNCIL OF
BALTIMORE
HAUSFELD, LLP
NATHANIEL C GIDDINGS
1700 K STREET NW, SUITE 650
WASHINGTON, DC  20006

MAYOR AND CITY COUNCIL OF
BALTIMORE
HAUSFELD, LLP
RALPH JOHNSON BUNCHE, III
1700 K STREET NW, SUITE 650
WASHINGTON, DC  20006

MAYOR AND CITY COUNCIL OF
BALTIMORE
HAUSFELD, LLP
WILLIAM P. BUTTERFIELD
1700 K STREET NW, SUITE 650
WASHINGTON, DC  20006

MAYOR AND CITY COUNCIL OF
BALTIMORE
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

MAYOR AND CITY COUNCIL OF
BALTIMORE
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

MAYOR AND CITY COUNCIL OF
BALTIMORE
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

MAYOR AND CITY COUNCIL OF
BALTIMORE
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

MAYOR AND CITY COUNCIL OF
BALTIMORE
LOVELL STEWART HALEBIAN
JACOBSON LLP
CHRISTOPHER LOVELL
61 BROADWAY
SUITE 501
NEW YORK, NY  10006

MAYOR AND CITY COUNCIL OF
BALTIMORE
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

MAYOR AND CITY COUNCIL OF
BALTIMORE
SUSMAN GODFREY LLP
ARUN SRINIVAS SUBRAMANIAN
654 MADISON AVE
NEW YORK, NY  10065

MAYOR AND CITY COUNCIL OF
BALTIMORE
SUSMAN GODFREY LLP
ASHLEY MARGARET SIMONSEN
560 LEXINGTON AVE
NEW YORK, NY  10022

MAYOR AND CITY COUNCIL OF
BALTIMORE
SUSMAN GODFREY LLP
DREW D HANSEN
1201 THIRD AVE
SUITE 3800
SEATTLE, WA  98101

MAYOR AND CITY COUNCIL OF
BALTIMORE
SUSMAN GODFREY LLP
MARC M. SELTZER
1901 AVE OF THE STARS
SUITE 950
LOS ANGELES, CA  90067-6029

MAYOR AND CITY COUNCIL OF
BALTIMORE
SUSMAN GODFREY LLP
SETH D. ARD
654 MADISON AVE
NEW YORK, NY  10065

MAYOR'S BACK TO SCHOOL FAIR
3232 MCKINNEY AV STE 855
DALLAS, TX  75204

MAYOR'S INTERN FELLOWS
PROGRAM
3232 MCKINNEY AVE #855
DALLAS, TX  75204

MAYRA REYES
ADDRESS ON FILE

MAYS CHEMICAL CO INC
5611 E 71ST ST
INDIANAPOLIS, IN  46220

MAZDA NORTH AMERICAN
OPERATION
7755 IRVINE CENTER DRIVE
IRVINE, CA  92623

MAZEL MERRILL
ADDRESS ON FILE

MAZELLE JANES
ADDRESS ON FILE

MAZIE CLEMENT
ADDRESS ON FILE

MBA REPORTING SERVICES INC
555 REPUBLIC DR 2ND FLOOR
PLANO, TX  75074

MBA TELECOM SERVICES INC
555 BOLTON PLACE
HOUSTON, TX  77024

MBE INSTITUTE FOR PUBLIC POLICY
3500 OAK LAWN STE 230
DALLAS, TX  75219

MBTA RETIREMENT FUND
ONE WASHINGTON MALL
4TH FLOOR
BOSTON, MA  00210

MC NEWS PRODUCE CO INC
PO BOX 2124
HENDERSON, TX  75653

MC RIGHT SMITH PROPERTIES
6900 N DALLAS PKWY
STE# 730
PLANO, TX  75024

MC2 ENERGY LLC
3535 INTERLAKEN DR
PLANO, TX  75075

MCABEECONSTRUCTIONINC
5724 21ST STREET
TUSCALOOSA, AL  35401

MCADAMS ROAD ADVISORY
3523 MCKINNEY AVE #406
DALLAS, TX  75204-1401

MCADAMS ROAD ADVISORY LLC
3523 MCKINNEY AVE #406
DALLAS, TX  75204-1401

MCADAMS ROAD ADVISORY LLC
3523 MCKINNEY AVENUE #533
DALLAS, TX  75204-1401

MCAF-2007 / BRIDGEPORT LLC
DBA BRIDGEPORT
5440 N JIM MILLER
DALLAS, TX  75227

MCALLEN HISPANIC CHAMBER OF
COMMERCE
PO BOX 790
MCALLEN, TX  78501

MCCALL PARKHURST & HORTON
LLP
717 NORTH HARWOOD STE 900
DALLAS, TX  75201-6587

MCCAMEY HOSPITAL DIST.
2500 RANCH ROAD 305
MCCAMEY, TX  79752

MCCAMEY ISD
111 EAST 11TH STREET
PO BOX 1069
MCCAMEY, TX  79752

MCCARTHY BUILDING COMPANIES
12001 N CENTRAL EXPY
DALLAS, TX  75243

MCCARTHY CORPORATION
445 NORTH BLVD, STE 300
BATON ROUGE, LA  70802

MCCARTIN MCAULIFFE
MECHANICAL
4508 SOUTH COLUMBIA AVENUE
HAMMOND, IN  46327

MCCARTY CORPORATION
13496 POND SPRINGS RD
AUSTIN, TX  78729

MCCARTY CORPORATION
CT CORPORATION SYSTEM
5615 CORPORATE BLVD STE 400 B
BATON ROUGE, LA  70809

MCCARTY CORPORATION
SUSAN B KOHN
SIMON PERAGINE SMITH
1100 POYDRAS S
NEW ORLEANS, LA  70163

MCCARTY CORPORATION
SUSAN B KOHN
SIMON PERAGINE SMITH &
REDFEARN
30TH FLOOR – ENERGY CENTRE
1100 POYDRAS STREET
NEW ORLEANS, LA  70163

MCCARTY EQUIPMENT CO
210 WEST SMITH ST
CLEBURNE, TX  76033

MCCARTY LAW FIRM
PO BOX 111070
CARROLLTON, TX  75011

MCCARTY LAW FIRM
PO BOX 54172
HURST, TX  76054

MCCARTY SUPPLY CORP
205 S WILHITE ST
CLEBURNE, TX  76031

MCCGREEN GROVE INC
HEPLER BROOM, LLC
130 N MAIN ST.
EDWARDSVILLE, IL  62025

MCCOLLUM ELECTRONICS INC
1010 WEST FIRST ST
MOUNT PLEASANT, TX  75455

MCCOMBS SCHOOL OF BUSINESS
ATTN: MARY ANN MALTZ
2110 SPEEDWAY MAIL STOP B6006
AUSTIN, TX  78712-1270

MCCONNELL & JONES LLP
3040 POST OAK BLVD
SUITE 1600
HOUSTON, TX  77056

MCCONNELL & JONES LLP
IRA WAYNE MCCONNELL,
MANAGING PARTNER
3040 POST OAK BLVD., SUITE 1600
HOUSTON, TX  77056-6500

MCCONWAY & TORLEY GROUP
109 48TH ST
PITTSBURG, PA  15201

MCCONWAY & TORLEY LLC
PO BOX 951716
DALLAS, TX  75395-1716

MCCORD CORPORATION
325 E EISENHOWER PKWY
ANN ARBOR, MI  48108

MCCORD CORPORATION
SWANSON, MARTIN & BELL, LLP
APRIL ANN VESELY
330 N WABASH
SUITE 3300
CHICAGO, IL  65450

MCCORD CORPORATION
SWANSON, MARTIN & BELL, LLP
BRIAN WILLIAM BELL
330 N. WABASH
SUITE 3300
CHICAGO, IL  60611

MCCORD CORPORATION
THE CORPORATION COMPANY
30600 TELEGRAPH RD STE 2345
BINGHAM FARMS, MI  48025

MCCORD GASKET CORPORATION
325 E EISENHOWER PKWY
ANN ARBOR, MI  48108

MCCORMICK ASBESTOS COMPANY
KELLEY JASONS MCGOWAN
SPINELLI & HANNA LLP
N/K/A MCIC INC.
120 WALL STREET, 30TH FLOOR
NEW YORK, NY  10005

MCCORMICK INSULATIONS SUPPLY
11424 CRONHILL DRIVE
OWINGS MILLS, MD  21117

MCCOURT & SONS EQUIPMENT INC
5141 HWY 71 W
LA GRANGE, TX  78945

MCCOURT & SONS EQUIPMENT INC
PO BOX 247
LA GRANGE, TX  78945

MCCOY'S
PO BOX 1028
SAN MARCOS, TX  78667

MCCOY'S BUILDING SUPPLY
CENTERS
2500 ALPINE RD
LONGVIEW, TX  75605-0092

MCCOY'S BUILDING SUPPLY
CENTERS
2500 ALPINE ST
LONGVIEW, TX  75601

MCCRAW OIL COMPANY
PO BOX 220
BONHAM, TX  75418

MCCRAW OIL COMPANY
PO BOX 523
BONHAM, TX  75418

MCCROMETER INC
11220 GRADER ST STE 400
DALLAS, TX  75238

MCCROMETER INC
96894 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0329

MCCULLOCH COUNTY TAX OFFICE
302 W COMMERCE ST
BRADY, TX  76825-4402

MCCULLOUGH & ASSOCIATES
4100 SPRING VALLEY RD STE 750
DALLAS, TX  75244

MCDADE ISD
156 MARLIN ST
MCDADE, TX  78650

MCDADE VOLUNTEER FIRE
DEPARTMENT
PO BOX 465
MCDADE, TX  78650

MCDADE WATERMELON FESTIVAL
ASSN
PO BOX 783
MCDADE, TX  78650

MCDADE WATERMELON FESTIVAL
ASSOC
PO BOX 783
MCDADE, TX  78650

MCDERMOTT WILL & EMERY
ALAN S. RUTKOFF, PC, PARTNER
AND GENERAL COUNSEL
227 WEST MONROE STREET
CHICAGO, IL  60606-5096

MCDERMOTT WILL & EMERY
PO BOX 6043
CHICAGO, IL  60680-6043

MCDERMOTT WILL & EMERY LLP
PO BOX 2995
CAROL STREAM, IL  60132-2995

MCDONALD PUBLIC RELATIONS INC
807 BRAZOS ST STE 720
AUSTIN, TX  78701

MCDONALD PUBLIC RELATIONS INC
919 CONGRESS AVE
STE 250
AUSTIN, TX  78701

MCDONNELL DOUGLAS
CORPORATION
MCDONELL BOULEVARD AT
AIRPORT ROAD
ST LOUIS, MO  63166-0516

MCDONOUGH CONSTRUCTION
RENTALS INC
PO BOX 973687
DALLAS, TX  75397

MCDONOUGH CONSTRUCTION
RENTALS
INC
8411 VILLA DRIVE
HOUSTON, TX  77061

MCDONOUGH CONSTRUCTION
RENTALS INC
8411 VILLA DRIVE
HOUSTON, TX  77061

MCGIVNEY & KLUGER PC
23 VREELAND ROAD STE 220
FLORHAM PARK, NJ  07932

MCGIVNEY & KLUGER PC
LAWRENCE, J. T. MCGIVNEY,
MANAGING PARTNER
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

MCGLINCHEY STAFFORD PLLC
DEPT 5200
PO BOX 2153
BIRMINGHAM, AL  35287-5200

MCGLINCHEY STAFFORD PLLC
R. DWAYNE DANNER, MANAGING
PARTNER
2711 N HASKELL AVENUE
SUITE 2750, LB 38
DALLAS, TX  75204

MCGREGOR ISD
PO BOX 356
MCGREGOR, TX  76657

MCGREGOR, CITY
302 S. MADISON
MCGREGOR, TX  76657

MCGRIFF SEIBELS & WILLIAMS INC
DRAWER 456
PO BOX 11407
BIRMINGHAM, AL  35246-0001

MCGUFF MEDIA LLC
10806 SAGAMORE
HOUSTON, TX  77096

MCGUFFY DISTRIBUTION LLC
18635 TELGE RD
CYPRESS, TX  77429

MCGUFFY DISTRIBUTION LP
PO BOX 697
TOMBALL, TX  77377

MCGUFFY INDUSTRIES
18635 TELGE ROAD
CYPRESS, TX  77429

MCGUIREWOODS CONSULTING LLC
ATTN: ACCOUNTS RECEIVABLE
901 E CARY STREET
RICHMOND, VA  23219-4030

MCGUIREWOODS LLP
ATTN: ACCOUNTS RECEIVABLE
901 E CARY ST
RICHMOND, VA  23219-4030

MCGUIREWOODS LLP
DOUGLAS W. EY, GENERAL
COUNSEL
201 NORTH TRYON STREET, SUITE
3000
CHARLOTTE, NC  28202-2146

MCHENRY WALLACE
ADDRESS ON FILE

MCI
PO BOX 371392
PITTSBURGH, PA  15250-7392

MCIC INC
2757 CR 355
DENVER CITY, TX  79323

MCIC INC
BODIE, DOLINA, SMITH & HOBBS,
P.A.
21 W SUSQUEHANNA AVE
TOWSON, MD  21204

MCJUNKIN CORPORATION
PO BOX 676316
DALLAS, TX  75267-6316

MCJUNKIN RED MAN CORPORATION
2 HOUSTON CENTER
909 FANNIN, SUITE 3100
PO BOX 23588
HOUSTON, TX  77010-1011

MCJUNKIN RED MAN CORPORATION
2333 CLINTON DRIVE
GALENA PARK, TX  77547

MCJUNKIN RED MAN CORPORATION
835 HILLCREST DRIVE
CHARLESTON, WV  25311

MCJUNKIN RED MAN CORPORATION
PO BOX 676316
DALLAS, TX  75267-6316

MCJUNKIN REDMAN CORPORATION
835 HILLCREST DRIVE
CHARLESTON, WV  25311

MCKELVEY ENTERPRISES INC
900 INDUSTRIAL RD
MOUNT PLEASANT, TX  75455

MCKENZIE EQUIPMENT COMPANY
8108 FERGUSON CUTOFF
AUSTIN, TX  78724

MCKENZIE EQUIPMENT COMPANY
INC
PO BOX 752329
HOUSTON, TX  77275-2329

MCKESSON CHEMICAL COMPANY
ONE POST STREET
SAN FRANCISCO, CA  94104

MCKESSON CORPORATION
ONE POST STREET
SAN FRANCISCO, CA  94104

MCKINLEY MARKETING PARTNERS
INC
111 FRANKLIN ST
ALEXANDRIA, VA  22314-3840

MCKINNEY APARTMENTS LP
DBA THE TUSCANY AT WILSON
CREEK
451 WILSON CREEK BLVD
MCKINNEY, TX  76069

MCKINNEY CHAMBER OF
COMMERCE
2150 S CENTRAL EXPY
STE# 150
MCKINNEY, TX  75070

MCKINNEY ISD
ONE DUVALL STREET
MCKINNEY, TX  75069

MCKINNEY MANOR LTD
PO BOX 1446
ANGLETON, TX  77515

MCKINNEY ORCHID LP
DBA MCKINNEY ORCHID
APARTMENTS
PO BOX 3235
SHERMAN, TX  75091-3235

MCKINNEY, CITY
222 N. TENNESSEE ST.
MCKINNEY, TX  75069

MCLE COMMITTEE
2800 VETERAND MEMORIAL
BOULEVARD
STE 355
METAIRIE, LA  70002-6130

MCLEAN COMPANY
6681 CHITTENDAN ROAD
HUDSON, OH  44236

MCLEAN RENTALS, LTD
PO BOX 1183
KILLEEN, TX  76540

MCLENDON KOGUT REPORTING
SERVICE LLC
310 WEST LIBERTY STREET SUITE
200
LOUISVILLE, KY  40202-3014

MCLENNAN COMMUNITY COLLEGE
1400 COLLEGE DR
WACO, TX  76708

MCLENNAN COUNTY
COUNTY RECORDS BLDG.
215 N. 5TH ST., SUITE: 118
WACO, TX  76701

MCLENNAN COUNTY
PO BOX 406
WACO, TX  76703

MCLEOD INDUSTRIES
1600 SIERRA MADRE CIRCLE
PACENTIA, CA  92870

MCLEOD, ALEXANDER, POWERL &
APFFEL, P.C.
WEDGE INTERNATIONAL TOWER
JAMES DUANE (J.D.) BASHLINE
1990 POST OAK BLVD., SUITE 270
HOUSTON, TX  77056

MCMASTER - FORD NEW HOLLAND
CO INC
PO BOX 535
DECATUR, TX  76234

MCMASTER - NEW HOLLAND
US HWY 287 SOUTH, PO BOX 535
DECATUR, TX  76234

MCMASTER CARR SUPPLY
COMPANY
600 COUNTY LINE ROAD
ELMHURST, IL  60126

MCMASTER CARR SUPPLY
COMPANY
600 N. COUNTY LINE ROAD
ELMHURST, IL  60126

MCMASTER CARR SUPPLY
COMPANY
HEYL ROYSTER VOELKER & ALLEN
MELANIE E. RILEY
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

MCMASTER-CARR SUPPLY CO
600 N COUNTY LINE RD
ELMHURST, IL  60126

MCMASTER-CARR SUPPLY CO
PO BOX 7690
CHICAGO, IL  60680-7690

MCMASTER-CARR SUPPLY CO.
PO BOX 740100
6100 FULTON INDUSTRIAL BLVD
ATLANTA, GA  30374-0100

MCMASTER-CARR SUPPLY
COMPANY
9630 NORWALK BLVD.
SANTA FE SPRINGS, CA  90670

MCMILLAN BINCH MENDELSOHN
BROOKFIELD PLACE
181 BAY STREET STE 4400
TORONTO, ON  M5J 2T3
CANADA

MCMILLAN BINCH MENDELSOHN
BROOKFIELD PLASE
181 BAY STREET STE 4400
TORONTO, ON  MSJ 2T3
CANADA

MCMILLAN JAMES EQUIPMENT CO
LP
PO BOX 2416
GRAPEVINE, TX  76099

MCMILLAN JAMES EQUIPMENT
COMPANY
1010 MUSTANG DRIVE
GRAPEVINE, TX  76099

MCMILLAN LLP
BROOKFIELD PLACE
181 BAY STREET STE#4400
TORONTO, ON  M5J 2T3
CANADA

MCMULLEN COUNTY TAX OFFICE
PO BOX 38
TILDEN, TX  78072-0038

MCMULLEN LAW FIRM
6300 RIDGLEA PL #509
FORT WORTH, TX  76116-5731

MCMURRAY METAL COMPANY
PO BOX 710040
DALLAS, TX  75371

MCMURRAY SIGNS & GRAPHICS
816 HWY 64 WEST
HENDERSON, TX  75652

MCNALLY INDUSTRIES INC
340 W BENSON AVE
GRANTSBURG, WI  54840

MCNEIL & NRM INC
BETH KAMP VEATH
525 W MAIN SUITE 200
SUITE 200
BELLEVILLE, IL  62220

MCNEIL & NRM INC
525 W MAIN SUITE 200
BELLEVILLE, IL  62220

MCNEIL & NRM INC
UNITED STATES CORP COMPANY
50 WEST BROAD STREET STE 1800
COLUMBUS, OH  43215

MCNEIL & NRM INC
WHITE SHAVER PC
CLAY M. WHITE
205 W. LOCUST STREET
TYLER, TX  75702

MCNEIL OHIO CORP
1 LINCOLN WAY
ST LOUIS, MO  63120

MCNEIL OHIO CORP
CT CORPORATION SYSTEM
1300 E 9TH ST STE 1010
CLEVELAND, OH  44114

MCNEIL OHIO CORP
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
SHELLY MASTERS
100 CONGRESS AVE., SUITE 800
AUSTIN, TX  78701

MCNEIL& NRM INC
96 EAST CROSIER STREET
AKRON, OH  44311-2392

MCNICHOLS CO
3540 MILLER RD #240
GARLAND, TX  75041

MCNICHOLS CO
5084 STEADMONT
HOUSTON, TX  77040

MCNICHOLS CO
PO BOX 101211
ATLANTA, GA  30392-1211

MCQUAY INTERNATIONAL
13600 INDUSTRIAL PARK
BOULEVARD
MINNEAPOLIS, MN  55441

MCRIGHT SMITH ENERGY
SOLUTIONS
RICHARD FRENCH
6900 N DALLAS PKWY
STE 730
PLANO, TX  75024

MCROWD RESTAURANT GROUP
350 E ROYAL LN
IRVING, TX  75039

MCSHAN FLORIST INC
PO BOX 180430
DALLAS, TX  75218-0430

MCWANE INC
2900 HIGHWAY 280, SUITE 300
BIRMINGHAM, AL  35223

MD ABID KHAN
ADDRESS ON FILE

MD DESIGNS BY METAL DECOR
PO BOX 19452
SPRINGFIELD, IL  62794-9452

MD ZAMAN
ADDRESS ON FILE

MDA FEDERAL INC
6011 EXECUTIVE BOULEVARD
STE 400
ROCKVILLE, MD  20852

MDA FEDERAL INC
820 W DIAMOND AVE
GAITHERSBURG, MD  20878

MDA INFORMATION  SYSTEMS INC
820 WEST DIAMOND AVE
STE#300
GAITHERSBURG, MD  20878

MDA INFORMATIONS SYSTEMS INC
6011 EXECUTIVE BOULEVARD
ROCKVILLE, MD  20852

MDA INFORMATIONS SYSTEMS INC
820 DIAMOND DR
# 300
GAITHERSBURG, MD  20878

MEAD JOHNSON & COMPANY LLC
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE, IN  47721

MEADOWBROOK BAPTIST CHURCH
1401 COLORADO AVE
ROCKDALE, TX  76567

MEADWAST VA CO CORP
501 SOUTH 5TH STREET
RICHMOND, VA  23219-0501

MEADWAST VA CO CORP
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

MEADWAST VA CO CORP
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

MEADWAST VA CO CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

MEADWAST VA CO CORP
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

MEADWAST VA CO CORP
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

MEADWAST VA CO CORP
MATUCHEK NILES & SINARS LLC
DAVID A NILLES
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

MEADWAST VA CO CORP
MATUCHEK NILES & SINARS LLC
JAMES T ROLLINS
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

MEAGAN HORN
ADDRESS ON FILE

MEALS ON WHEELS INC
320 SOUTH FREEWAY
FORT WORTH, TX  76104

MEALS ON WHEELS OF JOHNSON
AND
ELLIS COUNTIES
106 EAST KILPATRICK
CLEBURNE, TX  76031

MEARSTONE PROPERTIES
3704 BENBROOK HWY
STE B
FORT WORTH, TX  76116

MEARSTONE PROPERTIES
4011 BENBROOK HWY STE B
FORT WORTH, TX  76116-7800

MEASUREMENT DEVICES
1400 BROADFIELD BLVD
STE 200
HOUSTON, TX  77084

MEASUREMENT DEVICES
17555 GROESCHKE ROAD
HOUSTON, TX  77084

MEASUREMENT DEVICES US LLC
PARK 10 1400 BROADFIELD STE 200
HOUSTON, TX  77084

MEASUREMENT SPECIALTIES
20630 PLUMMER ST
CHATSWORTH, CA  77060

MEASUREMENT SYSTEMS
14450 JFK BLVD
HOUSTON, TX  77032

MEASUREMENT SYSTEMS DIVISION
CAMERON
PO BOX 730172
DALLAS, TX  75373-0172

MEASUREMENT SYSTEMS DIVISION
CAMERON TECHNOLOGIES (US) INC.
4580 W WALL AVE
MIDLAND, TX  79703

MECCA
4819 WOODALL ST
DALLAS, TX  75247

MECCA CAMPBELL
ADDRESS ON FILE

MECCA DESIGN AND PRODUCTION
INC
4819 WOODALL STREET
DALLAS, TX  75247

MECHANICAL & CERAMIC
ADDRESS ON FILE

MECHANICAL & CERAMIC
SOLUTIONS INC
730 SUPERIOR ST
CARNEGIE, PA  15106

MECHANICAL & CERAMIC
SOLUTIONS INC
PO BOX 536
CARNEGIE, PA  15106

MECHANICAL DYNAMICS
19 BRITISH AMERICAN BLVD
LATHAM, NY  12110

MECHANICAL DYNAMICS &
ANALYSIS LTD
3804 WEBER RD
ST LOUIS, MO  63125

MECHANICAL DYNAMICS AND
ANALYSIS INC
DEPT CH 17741
PALATINE, IL  60055-7741

MECHANICAL DYNAMICS AND
ANALYSIS INC
19 BRITISH AMERICAN BLVD.
LATHAM, NY  12110

MECHANICAL DYNAMICS AND
ANALYSIS INC
DEPT CH 17741
PALATINE, IL  60055-7741

MECHANICAL SOLUTIONS INC
11 APOLLO DRIVE
WHIPPANY, NJ  07981

MECHANICAL SOLUTIONS INC
3235 HALIFAX ST
DALLAS, TX  75247

MECHANICAL SOLUTIONS INC
3235 HALIFAX ST
DALLAS, TX  75247-6032

MECHANTEK CORPORATION
2445 GATEWAY DR.
SUITE 140
IRVING, TX  75063

MECHANTEK CORPORATION
MURPHY TECHNICAL
2445 GATEWAY DT STE 140
IRVING, TX  75063

MECHTECH INC
2406 KLEBERG RD
SEAGOVILLE, TX  75159

MECHTECH INC
4722 MEMPHIS
DALLAS, TX  75207

MECHTECH INC
PO BOX 3149
FORNEY, TX  75126

MECO INC
3711 CLINTON DR
HOUSTON, TX  77020

MECO INC
PO BOX 1729
HOUSTON, TX  77251-1729

MECO INC MAINTENANCE
ENGINEERING
WATER TREATMENT
3807 CLINTON DR
HOUSTON, TX  77020

MED COFFMAN
ADDRESS ON FILE

MEDIA MANAGEMENT
1801 ROYAL LANE STE 906
DALLAS, TX  75229

MEDIA RECOVERY INC/ DATASPAN
5501 LBJ FREEWAY
DALLAS, TX  75240

MEDIASPAN GROUP INC
2725 S INDUSTRIAL HW SUITE 100
ANN ARBOR, MI  48104

MEDICAL & SURGICAL SAF
4100 STATE HWY 43 SOUTH
PO BOX 1929
MARSHALL, TX  75671-1929

MEDICAL CITY OF DALLAS
1151 ENTERPRISE DR
STE 100
COPPELL, TX  75019

MEDICAL IMAGING CONSULTANTS
PO BOX 150476
LONGVIEW, TX  75615

MEDINA COUNTY TAX OFFICE
1102 15TH ST
HONDO, TX  78861-1334

MEDITERRANEAN HOMES, LTD
112 E HERITAGE DRIVE
TYLERE, TX  75703

MEDIUM TERM FINANCE

MEDPHUS EQUITY INVESTMENTS LP
18107 SHERMAN WAY STE 205
RESEDA, CA  91335

MEDSAFE
4101 W PINECREST DR
MARSHALL, TX  75670

MEDSAFE
W JOE SHAW LTD
PO BOX 1929
MARSHALL, TX  75671-1929

MEEK FAMILY TRUST
ADDRESS ON FILE

MEEKER MARKETING LLC
1913 CULLEN AVENUE
AUSTIN, TX  78757

MEETING MAKER INC
DBA PEOPLECUBE
111 SPEEN ST
SUITE 510
FRAMINGHAM, MA  01701

MEETING MAKER-UNITED STATES
INC
PO BOX 83053
WOBURN, MA  01813-3053

MEG PLOTSKY
ADDRESS ON FILE

MEGA ENERGY LP
2800 POST OAK BLVD STE 111
HOUSTON, TX  77059

MEGA ENERGY LP
5065 WESTHEIMER RD
STE 1111
HOUSTON, TX  77056

MEGAN BARRETT
ADDRESS ON FILE

MEGAN COWAN
ADDRESS ON FILE

MEGAN DEBLONK
ADDRESS ON FILE

MEGAN GUTHRIE
ADDRESS ON FILE

MEGAN INMAN
ADDRESS ON FILE

MEGAN LAMMONS
ADDRESS ON FILE

MEGAN LEAH GREER
ADDRESS ON FILE

MEGAN MULLEN
ADDRESS ON FILE

MEGAN NICOLE DEBLONK
ADDRESS ON FILE

MEGAN THOMPSON
ADDRESS ON FILE

MEGAN THORNBURG
ADDRESS ON FILE

MEGAN WARREN
ADDRESS ON FILE

MEGAN WILSON
ADDRESS ON FILE

MEGAWATT MACHINE SERVICES
417 ELIZABETH AVE
SOMERSET, NJ  08873

MEGGER
4271 BRONZE WAY
DALLAS, TX  75237

MEGGER
PO BOX 841400
DALLAS, TX  75284-1400

MEGGER
REPAIR DEPT
VALLEY FORGE CORP CTR
2621 VAN BUREN AVENUE
NORRISTOWN, PA  19403-2329

MEGGIT MARYLAND INC
PO BOX 100720
ATLANTA, GA  30384-0720

MEGGITT (SAN JUAN CAPISTRANO)
FILE#2018
LOS ANGELES, CA  90074-2018

MEGGITT SAFETY SYSTEMS INC
20511 SENECA MEADOWS PKWY
GERMANTOWN, MD  20876

MEGGITT SAFETY SYSTEMS INC
PO BOX 41285
LOS ANGELES, CA  90074-1285

MEGGITT SAN JUAN CAPISTRANO
INC
14600 MYFORD RD
IRVINE, CA  92606

MEGGITT SAN JUAN CAPISTRANO
INC
30700 RANCHO VIEJO RD
SAN JUAN CAPISTRANO, CA  92675

MEGHAN SARKOZI
ADDRESS ON FILE

MEGNETIC INSTRUMENTATION INC
DBA UTILITY SYSTEMS INC
8431 CASTLEWOOD DR
INDIANAPOLIS, IN  46250

MEHAFFEY & WEBER, P.C.
ARTHUR "ART" ALMQUIST
500 DALLAS
SUITE 1200
HOUSTON, TX  77002

MEHAFFEY & WEBER, P.C.
GENE M. WILLIAMS
2615 CALDER AVE., #800
PO BOX 16
BEAUMONT, TX  77702

MEHLMAN VOGEL CASTAGNETTI
INC
1341 G STREET NW STE 1100
WASHINGTON, DC  20005

MEHLMAN VOGEL CASTAGNETTI
INC
BRUCE P. MEHLMAN, PARTNER
1341 G STREET, NW, SUITE 1100
WASHINGTON, DC  20005

MEHTA TECH INC
208 N 12TH AVE
ELDRIDGE, IA  52748

MEHTA TECH, INC
208 NORTH 12TH AVE
ELDRIDGE, IA  52748

MEHTA TECH, INC
C/O FRED OBERLENDER &
ASSOCIATES
PO BOX 551177
DALLAS, TX  75355

MEHUL RATHOD
ADDRESS ON FILE

MEIGAN BROWN
ADDRESS ON FILE

MELANIE BURKE
ADDRESS ON FILE

| | | |
|---|---|---|
| MELANIE HUCKABY JOHNSON<br>ADDRESS ON FILE | MELANIE KILEY<br>ADDRESS ON FILE | MELANIE MCGHEE AND RAYMOND<br>MCGHEE<br>ADDRESS ON FILE |
| MELANIE R HUK<br>ADDRESS ON FILE | MELANIE SCROGGINS<br>ADDRESS ON FILE | MELBA A MORTON<br>ADDRESS ON FILE |
| MELBA HUDSON<br>ADDRESS ON FILE | MELBA JERNIGAN MENEFEE<br>ADDRESS ON FILE | MELBA JOHNSON<br>ADDRESS ON FILE |
| MELBA JONES<br>ADDRESS ON FILE | MELBA JUNE NUTT<br>ADDRESS ON FILE | MELBA MACKEY<br>ADDRESS ON FILE |
| MELBA MADDOX<br>ADDRESS ON FILE | MELBA MCGUIRE<br>ADDRESS ON FILE | MELBA RIVERS<br>ADDRESS ON FILE |
| MELBA SMITH<br>ADDRESS ON FILE | MELBA SPANN<br>ADDRESS ON FILE | MELBA STOVER<br>ADDRESS ON FILE |
| MELBA TAYLOR<br>ADDRESS ON FILE | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE | MELINDA G CHRISTY<br>ADDRESS ON FILE |

MELINDA LEFAN
ADDRESS ON FILE

MELINDA MCCALL
ADDRESS ON FILE

MELINDA OTTE
ADDRESS ON FILE

MELINDA PARKER
ADDRESS ON FILE

MELINDA PLOTT
ADDRESS ON FILE

MELINDA REED
ADDRESS ON FILE

MELINDA SIMANK
ADDRESS ON FILE

MELINDA SUE BOSTON
ADDRESS ON FILE

MELISA ESPINOS
ADDRESS ON FILE

MELISHA DANIELS
ADDRESS ON FILE

MELISHA MARIE DANIELS
ADDRESS ON FILE

MELISSA ANTOINE
ADDRESS ON FILE

MELISSA BROCK
ADDRESS ON FILE

MELISSA CALLAN
ADDRESS ON FILE

MELISSA EMBRY
ADDRESS ON FILE

MELISSA FERGUSON
ADDRESS ON FILE

MELISSA GARCIA
ADDRESS ON FILE

MELISSA GUTIERREZ
ADDRESS ON FILE

MELISSA HARRELL
ADDRESS ON FILE

MELISSA HAY
ADDRESS ON FILE

MELISSA JOYCE LE BLANC
ADDRESS ON FILE

MELISSA KAY LOFLAND
ADDRESS ON FILE

MELISSA LIEDKIE
ADDRESS ON FILE

MELISSA LOUISE MORTON
WILLIAMS
ADDRESS ON FILE

MELISSA MAY
ADDRESS ON FILE

MELISSA MESSEC EMBRY
ADDRESS ON FILE

MELISSA NETHERTON
ADDRESS ON FILE

MELISSA OHARE
ADDRESS ON FILE

MELISSA POTTS
ADDRESS ON FILE

MELISSA RIEMAN
ADDRESS ON FILE

MELISSA ROSENHOUSE
ADDRESS ON FILE

MELISSA SILVEY
ADDRESS ON FILE

MELISSA SPIVEY
ADDRESS ON FILE

MELISSA VARGAS
ADDRESS ON FILE

MELISSA VICE
ADDRESS ON FILE

MELITA ROBISON
ADDRESS ON FILE

MELLANIE PORTILLO
ADDRESS ON FILE

MELLEW PRODUCTION
PO BOX 852856
RICHARDSON, TX  75085

MELLIE ROBINSON
ADDRESS ON FILE

MELLON BANK
MELLON GLOBAL SECURITES
SERVICES
PO BOX 371791
PITTSBURGH, PA  15251-7791

MELLON INVESTOR SERVICES LLC
ACCOUNTING DEPARTMENT
PO BOX 360857
PITTSBURGH, PA  15251-6857

MELLON TRUST OF NEW ENGLAND
NA
ATTN: JOHN STUBBS
ONE MELLON CENTER STE 3840
PITTSBURGH, PA  15258

MELODIE IRWIN
ADDRESS ON FILE

MELODY FRANK
ADDRESS ON FILE

MELODY HOLECEK
ADDRESS ON FILE

MELODY LANGSTON PAUL
ADDRESS ON FILE

MELODY MAY WYATT
ADDRESS ON FILE

MELODY PROPERTIES, LLC
PO BOX 1024
COPPELL, TX  75019

MELODY PRUITT
ADDRESS ON FILE

MELOGRANO LLC
401 TERAVISTA PARKWAY
ROUND ROCK, TX  78665

MELRATH GASKET INC
1500 JFK BLVD
SUITE 200
PHILADELPHI, PA  19102

MELRATH GASKET INC
1500 JFK BLVD STE 200
PHILADELPHIA, PA  19102

MELRATH SUPPLY & GASKET CO INC
1500 JOHN F KENNEDY BOULEVARD
# 200
PHILADELPHIA, PA  19102

MELRATH SUPPLY & GASKET CO INC
MARGOLIS EDELSTEIN
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL, NJ  08054

MELROSE PROPERTIES LTD
DBA MELROSE DUPLEXES
PO BOX 124128
BENBROOK, TX  76126

MELTON BELLFLOWER
ADDRESS ON FILE

MELTON MERRYMAN
ADDRESS ON FILE

MELTON'S WRECKER SERVICE
PO BOX 1146
WICHITA FALLS, TX  76307

MELTWATER NEWS US INC
DEPT LA 23721
PASADENA, CA  91185-3721

MELVIN A RILEY IV
ADDRESS ON FILE

MELVIN BRIDGES
ADDRESS ON FILE

MELVIN BUENDIA
ADDRESS ON FILE

MELVIN BURIST & JERLINE BURIST
ADDRESS ON FILE

MELVIN C. MILLER
ADDRESS ON FILE

MELVIN COLVIN
ADDRESS ON FILE

MELVIN CROUCH
ADDRESS ON FILE

MELVIN CURTIS CANTRELL
ADDRESS ON FILE

MELVIN E BARRON
ADDRESS ON FILE

MELVIN HAMPTON
ADDRESS ON FILE

MELVIN HOLLAS
ADDRESS ON FILE

MELVIN HUNDLE
ADDRESS ON FILE

MELVIN JOHNSON
ADDRESS ON FILE

MELVIN MANGUM
ADDRESS ON FILE

MELVIN MEJIA
ADDRESS ON FILE

MELVIN PATTERSON
ADDRESS ON FILE

MELVIN QUICK
ADDRESS ON FILE

MELVIN RALPH WEST
ADDRESS ON FILE

MELVIN ROSE
ADDRESS ON FILE

MELVIN SMITH
ADDRESS ON FILE

MELVIN VINSON
ADDRESS ON FILE

MELVIN WALTHER
ADDRESS ON FILE

MELVIN WATSON
ADDRESS ON FILE

MELVIN WENTZ
ADDRESS ON FILE

MELVIN WITHERSPOON
ADDRESS ON FILE

MELVIN WOODSON & REGINA
BROOKS-WOODSON
ADDRESS ON FILE

MEMC SOUTHWEST INC
6800 HWY 75 SOUTH
ATTN: PETE WEYRENS
SHERMAN, TX  75090

MEMORIAL HOSPITAL
1204 N MOUND ST
NACOGDOCHES, TX  75961-4027

MEMSCO INC
200 WEST 16 TH ST
JOHNSTON CITY, IL  62951

MEMSCO INC
200 WEST 16TH ST.
JOHNSTON CITY, IL  62951

MENARD COUNTY TAX OFFICE
PO BOX 215
MENARD, TX  76859-0215

MENARDI
ADDRESS ON FILE

MENARDI MIKROPUL LLC
1 MAXWELL DR
TRENTON, SC  29847

MENDENHALL REBUILDERS
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

MENDENHALL REBUILDERS
KURTIS B REEG
ONE N BRENTWOOD BLVD SUITE 950
ST LOUIS, MO  63105

MENDENHALL REBUILDERS
MENDENHALL MOTOR CO
600 SOUTH THERESA AVE
ST LOUIS, MO  63103

MENDENHALL REBUILDERS
REEG LAWYERS, LLC
KURTIS BRADFORD REEG
1 N BRENTWOOD BLVD
SUITE 950
ST LOUIS, MO  63105

MENDENHALL REBUILDERS
REEG LAWYERS, LLC
TEMPER , MATTHEW ALLEN
1 N BRENTWOOD BLVD
SUITE 950
ST LOUIS, MO  63105

MENON BENGE
ADDRESS ON FILE

MENTHA PRICE
ADDRESS ON FILE

MEP CONSULTING ENGINEERS INC
2928 STORY RD W
IRVING, TX  75038

MEP CONSULTING ENGINEERS INC
7500 GLENVIEW DRIVE
FORT WORTH, TX  76118

MEP CONSULTING ENGINEERS INC
7500 GLENVIEW DRIVE STE A
FORT WORTH, TX  76118

MERANDA COHN
ADDRESS ON FILE

MERCANTILE GROUP LTD
DBA INTERGRATED MORTG
SOLUTIONS
18775 CLAY ROAD SUITE C
HOUSTON, TX  77084

MERCEDES BENZ USA LLC
15050 FRYE RD
FORT WORTH, TX  76155

MERCER
ADDRESS ON FILE

MERCER
RIAN MILLER, GENERAL COUNSEL
THREE LOGAN SQUARE 1717 ARCH
STREET, SUITE 1100
PENNSYLVANIA, PA  19103

MERCER HUMAN RESOURCE
CONSULTING
PO BOX 730212
DALLAS, TX  75201-3401

MERCER HUMAN RESOURCE
CONSULTING
PO BOX 905234
CHARLOTTE, NC  28290-5234

MERCER RUBBER CO
350 RABRO DR
HAUPPAUGE, NY  11788

MERCURY MARINE
W6250 PIONEER ROAD
PO BOX 1939
FOND DU LAC, WI  54936-1939

MERCY OYUGI
ADDRESS ON FILE

MERCY ST VINCENT MEDICAL
CENTER
2213 CHERRY ST
TOLEDO, OH  43608

MEREDITH TUCKER
ADDRESS ON FILE

MEREDITH WORRELL
ADDRESS ON FILE

MERICO ABATEMENT
CONTRACTORS INC
201 ESTES DR
LONGVIEW, TX  75602

MERICO ABATEMENT
CONTRACTORS INC
MIKE MERRITT
201 ESTES DR
LONGVIEW, TX  75602-6100

MERICO ABATEMENT
CONTRACTORS INC
PO BOX 4347
LONGVIEW, TX  75606

MERIDETH METZ
ADDRESS ON FILE

MERIDIAN GROUP INC
PO BOX 620800
2249 PINEHURST DRIVE
MIDDLETON, WI  53562

MERIDIUM INC
207 BULLITT AVE SE
ROANOKE, VA  24013

MERIT NETWORK INC
1000 OAKBROOK DRIVE, SUITE 200
ANN ARBOR, MI  48104-6794

MERIT NETWORK INC
RADB ACCOUNTS RECEIVABLE
(MAINT 1965)
1000 OAKBROOK DR STE#200
ANN ARBOR, MI  48104-6794

MERITOR INC
DAYNA L. JOHNSON
PO BOX 538
EDWARDSVILLE, IL  62025

MERITOR INC
12 WOLF CREEK DRIVE
BELLEVILLE, IL  62226

MERITOR INC
2135 WEST MAPLE ROAD
TROY, MI  48084

MERITOR INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

MERIT'S HOME CENTER
1407 OWENS ST
KLAMATH FALLS, OR  97603

MERL ODOM
ADDRESS ON FILE

MERLE BROWN OATES
ADDRESS ON FILE

MERLE HIGHFIELD
ADDRESS ON FILE

MERLE PRYOR
ADDRESS ON FILE

MERLENE COWAN
ADDRESS ON FILE

MERLEX STUCCO INC.
2911 N ORANGE OLIVE RD
ORANGE, CA  92865

MERLINDA CHAVEZ
ADDRESS ON FILE

MERLYN MURTHODI
ADDRESS ON FILE

MERON GASHAW
ADDRESS ON FILE

MERRICK INDUSTRIES INC
10 ARTHUR DR
LYNN HAVEN, FL  32444

MERRIDITH MOOTY
ADDRESS ON FILE

MERRILL CONSULTANTS
10717 CROMWELL DR
DALLAS, TX  75229-5112

MERRILL CONSULTANTS
10717 CROMWELL DRIVE
DALLAS, TX  75229

MERRILL LYNCH CAPITAL SERVICES
BANKERS TRUST CO NEW YORK
4 WORLD FINANCIAL CENTER #4
NEW YORK, NY  10080

MERRILL LYNCH CAPITAL
SERVICES INC
ATTN: GENERAL COUNSEL
540 WEST MADISON STREET
SUITE 2100
CHICAGO, IL  60661

MERRILL LYNCH CAPITAL
SERVICES INC
ATTN: SWAPS LEGAL
DEPARATMENT / GMI COUNSEL
MERRILL LYNCH WORLD
HEADQUARTERS
4 WORLD FINANCIAL CENTER, 12TH
FLOOR
NEW YORK, NY  10080

MERRILL LYNCH CAPITAL
SERVICES INC NEW YORK
NEW YORK
250 VESEY ST  N. TOWER  22ND FL
WORLD FINANCIAL TOWER
NEW YORK, NY  10281

MERRILL LYNCH COMMODITIES
20 EAST GREENWAY PLAZA
SUITE 700
HOUSTON, TX  77046-2006

MERRILL LYNCH COMMODITIES INC
20 EAST GREENWAY PLAZA SUITE
700
HOUSTON, TX  77046

MERRILL LYNCH COMMODITIES INC.
ATTN: BOFA MERRILL LYNCH,
COLLATERAL OPERATIONS,
CHICAGO
540 W MADISON ST, FLOOR 21
CHICAGO, IL  60661

MERRILL LYNCH COMMODITIES,
INC.
20 EAST GREENWAY PLAZA, 7TH
FLOOR
ATTN: GENERAL COUNSEL
HOUSTON, TX  77046-2011

MERRILL LYNCH PIERCE FENNER &
SMITH
4803 DEER LAKE DR EAST BLDG 3FL4
JACKSONVILLE, FL  32246

MERRY WATTS
ADDRESS ON FILE

MERSEN USA BN CORP
400 MYRTLE AVE
BOONTON, NJ  07005

MERSEN USA BN CORP
PO BOX 771111
DETROIT, MI  48278

MERSEN USA BN CORP-BOONTON NJ
PO BOX 7247-6385
PHILADELPHIA, PA  19170-6385

MERVYN A PRINCE
ADDRESS ON FILE

MERVYN PRINCE
ADDRESS ON FILE

MERWIN W LAIRD THOMPSON
TRUST
ADDRESS ON FILE

MERYL OLSEN
ADDRESS ON FILE

MES TEXAS
16511 HEDGECROFT STE 200
HOUSTON, TX  77060

MES TEXAS
MUNICIPAL EMERGENCY SERVICES
DEPOSITORY ACCOUNT
75 REMITTANCE DRIVE STE 3135
CHICAGO, IL  60675

MESA PRODUCTS INC
DEPT 1260
TULSA, OK  74182

MESA PRODUCTS INC
PO BOX 671608
HOUSTON, TX  77267

MESA UWD
LAMESA CITY HALL
601 S. 1ST STREET
LAMESA, TX  79331

MESH ENGINEERING INC
4460 N INDUSTRIAL DR
CUMMING, GA  30041

MESH ENGR & MFG INC
2659 FREEDOM PKWY # 102
CUMMING, GA  30041

MESQUITE CHAMBER OF COMMERCE
617 N EBRITE
MESQUITE, TX  75149

MESQUITE ISD
405 EAST DAVIS STREET
MESQUITE, TX  75149

MESQUITE SOCIAL SERVICES
1035 MILITARY PARKWAY
MESQUITE, TX  75149

MESQUITE TAX FUND
PO BOX 850267
MESQUITE, TX  75185-0267

MESQUITE, CITY
757 N. GALLOWAY AVE.
MESQUITE, TX  75149

MES-TEXAS
MUNICIPAL EMERGENCY SERVICES
INC
16511 HEDGECROFT
SUITE 200
HOUSTON, TX  77060

MET INVESTORS SERIES TRUST LS
GLOBAL MARKETS DOMESTIC BOND
60 STATE STREET
BOSTON, MA  02109

MET LIFE
500 PARK BLVD #400
ITASCA, IL  60143

MET LIFE
DEPT CH 10579
PALATINE, IL  60055-0579

MET LIFE INS CO
LITCHFIELD CAVO LLP
82 HOPMEADOW STREET
SUITE 210
SIMSBURY, CT  06089

METABANK
121 E FIFTH ST
PO BOX 1307
STORM LAKE, IA  50588

METABANK
5501 SOUTH BROADBAND LN
SIOUX FALLS, SD  57108

METAL CRAFT COMPANY
924 W PICACHO AVE
LAS CRUCES, NM  88005

METAL DECOR
PO BOX 19452
SPRINGFIELD, IL  62794

METAL IMPROVEMENT COMPANY
DEPT 0808 PO BOX 120001
DALLAS, TX  75312-0808

METAL SPECIALTIES INC
PO BOX 69072
3345 KERMIT HWY
ODESSA, TX  79769-9072

METALBESTOS A DIVISION OF
SELKIRK
5030 CORPORATE EXCHANGE
BOULEVARD
GRAND RAPIDS, MI  49512

METALCLAD INSULATION
CORPORATION
1818 E ROSSLYNN AVE
FULLERTON, CA  92831

METALLO GASKET CO
16 BETHANY STREET
NEW BRUNSWICK, NJ  08901

METALLURGICAL ENGINEERING
845 E ARAPAHO RD
RICHARDSON, TX  75081

METALLURGICAL ENGINEERING
SERVICES INC
845 E ARAPAHO RD
RICHARDSON, TX  75081

METALLURGICAL ENGINEERING
SERVICES INC
845 E ARAPAHO RD
RICHARDSON, TX  75081

METALOGIX INTERNATIONAL
PO BOX 83304
WOBURN, MA  01813-3304

METALOGIX INTERNATIONAL GMBH
SCHWERTSTRASSE 1
SCHAFFHAUSEN  00820
SWITZERLAND

METANOIA USA LLC
2004 COMMERCE DRIVE NORTH
SUITE 200
PEACHTREE CITY, GA  30269

METANOIA USA LLC
2004 COMMERCE DRIVE SUITE 200
PEACHTREE CITY, GA  30269

METCO ENVIRONMENTAL
PO BOX 204290
DALLAS, TX  75320-4290

METCO ENVIRONMENTAL INC
PO BOX 598
ADDISON, TX  75001

METEX MFG CORP
970 NEW DURHAM ROAD
EDISON, NJ  08817

METHODIST HOSPITALS OF DALLAS
ATTN: LARRY WHITSON
1441 NORTH BECKLEY
DALLAS, TX  75203

METHODIST RICHARDSON MEDICAL
CENTER FOUNDATION
CENTER FOUNDATION
401 WEST CAMPBELL ROAD
RICHARDSON, TX  75080

METLIFE
200 PARK AVENUE
NEW YORK, NY  10166

METRIX INSTRUMENT CO
1711 TOWNHURST
HOUSTON, TX  77043

METRIX INSTRUMENT CO
PO BOX 945875
ATLANTA, GA  30394-5875

METRO COFFEE GROUPPE INC
PO BOX 531408
GRAND PRAIRIE, TX  75053-1408

METRO DALLAS HOMELESS
ALLIANCE
1818 CORSICANA ST
DALLAS, TX  75201

METRO ELECTRIC INC
1901 INDUSTRIAL DR
MCALLEN, TX  78504

METRO ELECTRIC INC
1901 INDUSTRIAL DRIVE
MCALLEN, TX  78504

METRO FENCE CO & HARDWARE
903 PINE MILL
PARIS, TX  75460

METRO FIRE
10940 WEST SAM HOUSTON
PARKWAY NORTH
SUITE 325
HOUSTON, TX  77064

METRO FIRE APPARATUS
SPECIALISTS
1745 PARANA DR
HOUSTON, TX  77080-7115

METRO GATE & MFG INC
PO BOX 1609
PARIS, TX  75461-0619

METRO GOLF CARS
4063 SOUTH FRWY
FORT WORTH, TX  76110

METRO GOLF CARS INC
4063 SOUTH FREEWAY
FORT WORTH, TX  76110

METRO SPROCKET & GEAR INC
PO BOX 766
MIDLOTHIAN, TX  76065

METRO SPROCKET & GEAR, INC.
1258 EASTGATE RD.
MIDLOTHIAN, TX  76065

METRO VIDEO SERVICES LLC
10515 GOLD POINT DR #400
HOUSTON, TX  77064

METRO WIRELESS
PO BOX 2225
UNION CITY, CA  94587-7225

METROCREST CHAMBER OF
COMMERCE
5100 BELT LINE ROAD
STE 430
ADDISON, TX  75254

METROCREST MAYORS PRAYER
BREAKFAST
FARMERS BRANCH CHURCH OF
CHRIST
3035 VALLEY VIEW LN
FARMERS BRANCH, TX  75234

METROCREST SERVICE CENTER
13801 HUTTON DR STE 150
FARMERS BRANCH, TX  75234-9008

METROCREST SOCIAL SERVICES
13801 HUTTON DR STE 150
FARMERS BRANCH, TX  75234-9008

METROPCS DALLAS MARATHON
ATTN: MARCUS GRUNEWALD
10500 METRIC DRIVE
SUITE 112
DALLAS, TX  75243

METROPLEX REFRIGERATION
2616 WHITE SETTLEMENT RD
FORT WORTH, TX  76107

METROPOLITAN LIFE INSURANCE CO
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10018

METROPOLITAN LIFE INSURANCE CO
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-6796

METROPOLITAN LIFE INSURANCE CO
200 PARK AVENUE
NEW YORK, NY  10166

METROPOLITAN LIFE INSURANCE CO
8 EAST WASHINGTON ST
BELLEVILLE, IL  62220

METROPOLITAN LIFE INSURANCE CO
8 EAST WASHINGTON ST
BELLEVILLE, IL  62220-2190

METROPOLITAN LIFE INSURANCE CO
CHIEF FINANCIAL OFFICER
200 E GAINES ST
TALLAHASSEE, FL  32399

METROPOLITAN LIFE INSURANCE CO
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

METROPOLITAN LIFE INSURANCE CO
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

METROPOLITAN LIFE INSURANCE CO
DIRECTOR DEPARTMENT OF
INSURANCE
JAY ANGOFF
301 W HIGH STREET
ROOM 630
JEFFERSON CITY, MO  65101

METROPOLITAN LIFE INSURANCE CO
DIRECTOR DEPT OF INSURANCE
STATE OF MISSOURI 301 W HIGH
STREET
ROOM 530
JEFFERSON CITY, MO  65101

METROPOLITAN LIFE INSURANCE CO
DIRECTOR DEPT OF INSURANCE
STATE OF MISSOURI 301 W HIGH
STREET
ROOM 630
JEFFERSON CITY, MO  65101

METROPOLITAN LIFE INSURANCE CO
JOHN M HUFF COMMISSIONER OF
INSURANCE
301 WEST HIGH STREET
JEFFERSON CITY, MO  65101

METROPOLITAN LIFE INSURANCE CO
JOHN M HUFF-COMM OF INSURANCE
301 WEST HIGH ST #630
JEFFERSON CITY, MO 65101

METROPOLITAN LIFE INSURANCE CO
JOLEY NUSSBAUMER OLIVER &
BEASLEY
CHARLES L JOLEY
8 EAST WASHINGTON STREET
BELLEVILLE, IL 62220

METROPOLITAN LIFE INSURANCE CO
JONES ROGER V
RICHARD JONES
4 FRANKLIN AVE STE 4
RIDGEWOOD, NJ 07450

METROPOLITAN LIFE INSURANCE CO
KACAL, ADAMS & LAW, PC
KEN RHODES
ONE RIVERWAY, SUITE 1200
HOUSTON, TX 77056

METROPOLITAN LIFE INSURANCE CO
KEITH WENZEL
301 WEST HIGH STREET ROOM 630
JEFFERSON CITY, MO 65101

METROPOLITAN LIFE INSURANCE CO
KENNETH MATTHEW NUSSBAUMER
8 EAST WASHINGTON STREET
BELLEVILLE, IL 62220

METROPOLITAN LIFE INSURANCE CO
KIRSTEN HICKS SPIRA
STEPTOE & JOHNSON, LLP
633 WEST FIFTH STREET
SUITE 700
LOS ANGELES, CA 90071

METROPOLITAN LIFE INSURANCE CO
LIDDELL, SAPP, ZIVLEY, HILL &
LABOON LLP
JOHN L. HILL
3400 TEXAS COMMERCE TOWER
HOUSTON, TX 77002-3004

METROPOLITAN LIFE INSURANCE CO
LOOPER REED & MCGRAW PC
KEN RHODES
1300 POST OAK BOULEVARD, SUITE
2000
HOUSTON, TX 77056

METROPOLITAN LIFE INSURANCE CO
LOOPER REED & MCGRAW PC
KENNETH D. RHODES
1300 POST OAK BOULEVARD, SUITE
2000
HOUSTON, TX 77056

METROPOLITAN LIFE INSURANCE CO
STATE OF MISSOURI
DEPARTMENT OF INSURANCE
301 WEST HIGH
JEFFERSON CITY, MO 65101

METROPOLITAN LIFE INSURANCE
COMPANY
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

METROPOLITAN REFRACTORIES
CORP
1 JACOBUS AVE # 10
KEARNY, NJ 07032

METROPOLITAN VILLAGE L.P.
DBA RIDGECREST APARTMENTS
717 CENTRAL DRIVE
PORT NECHES, TX 77651

METSO AUTOMATION USA INC
44 BOWDITCH DR
SHREWSBURY, MA 01545

METSO MINERALS
BULK MATERIAL HANDLING
1500 CORPORATE DR STE 300
CANONSBURG, PA 15317

METSO MINERALS CANADA INC
C/O TH1032
PO BOX 4283 POSTAL STATION A
TORONTO, ON M5W 5W6
CANADA

METSO MINERALS INC
621 S SIERRA MADRE ST
COLORADO SPRINGS, CO 80903

METSO MINERALS INC
621 S SIERRA MADRE ST.
COLORADO SPRINGS, CO 80903

METSO MINERALS INDUSTRIES INC
240 ARCH ST
YORK, PA 17403

METSO MINERALS INDUSTRIES INC
2715 PLEASANT VLY RD
YORK, PA 17402

METSO MINERALS INDUSTRIES INC
4000 TOWN CENTER BLVD
STE 400
CANONSBURG, PA  15317

METSO MINERALS INDUSTRIES INC
COLORADO SPRINGS
PO BOX 951464
DALLAS, TX  75395-1464

METSO MINERALS INDUSTRIES INC
PO BOX 933179
ATLANTA, GA  31193-3179

METSO MINERALS INDUSTRIES INC
PO BOX 945859
ATLANTA, GA  30394-5859

METSO PAPER USA
2111 N SANDRA ST
APPLETON, WI  54911

METSO POWER
25 RODEO DRIVE
FAIRMONT, WV  26554

METSO POWER
C/O WELLS FARGO BANK
PO BOX 601339
CHARLOTTE, NC  28260-1339

METTA LATHAM
ADDRESS ON FILE

METTIE SHETTLESWORTH
ADDRESS ON FILE

METTLER TOLEDO INC
PO BOX 730867
DALLAS, TX  75373-0867

METTLER TOLEDO INGOLD INC
23669 NETWORK PLACE
CHICAGO, IL  60673-1236

METTLER TOLEDO INGOLD INC
900 MIDDLESEX TURNPIKE BLDG 8
BILLERICA, MA  01821

METTLER-TOLEDO INC
1900 POLARIS PARKWAY
COLUMBUS, OH  43240

METTLER-TOLEDO THORNTON INC
36 MIDDLESEX TURNPIKE
BEDFORD, MA  01730

METTLER-TOLEDO THORNTON INC
900 MIDDLESEX TPKE
BLDG 8-1
BILLERICA, MA  00182

METZLER INVESTMENT GMBH
KIRBY MCINERNEY LLP
ANDREW MARTIN MCNEELA
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

METZLER INVESTMENT GMBH
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

METZLER INVESTMENT GMBH
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

METZLER INVESTMENT GMBH
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

METZLER INVESTMENT GMBH
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

METZLER INVESTMENT GMBH
LOVELL STEWART HALEBIAN
JACOBSON LLP
CHRISTOPHER LOVELL
61 BROADWAY
SUITE 501
NEW YORK, NY  10006

METZLER INVESTMENT GMBH
MILBERG LLP
DEBORAH M. STURMAN
ONE PENNSYLVANIA PLAZA
NEW YORK, NY  10119

METZLER INVESTMENT GMBH
MOTLEY RICE LLC
JOSEPH F. RICE
28 BRIDGESIDE BOULEVARD
PO BOX 1792
MOUNT PLEASANT, SC  29464

METZLER INVESTMENT GMBH
MOTLEY RICE LLC
WILLIAM H. NARWOLD
ONE CORPORATE CENTER
20 CHURCH STREET, 17TH FLOOR
HARTFORD, CT  06103

METZLER INVESTMENT GMBH
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

MEXIA AREA CHAMBER OF
COMMERCE
PO BOX 352
MEXIA, TX  76667

MEXIA BASEBALL SOFTBALL ASSN
PO BOX 1205
MEXIA, TX  76667

MEXIA HOUSING LLC
DBA MEXIA GARDENS APARTMENTS
100 HIGHLAND PARK VILLAGE #200
DALLAS, TX  75205

MEXIA ISD
616 N. RED RIVER
MEXIA, TX  76667

MEXIA LANDFILL
NICOLE PAYNE
NICOLE PAYNE
3048 COUNTY ROAD 460
MEXIA, TX  76667

MEXIA LANDFILL
NICOLE PAYNE
PO BOX 841615
DALLAS, TX  75284

MEXIA LANDFILL
PO BOX 841615
DALLAS, TX  75284

MEXIA PUMP & MOTOR SHOP
1329 E MILAM
MEXIA, TX  76667

MEXIA, CITY
101 S MCKINNEY ST
MEXIA, TX  76667

MEXICAN AMERICAN LEGISLATIVE
CAUCUS
ATTN: SUMMER LUCIANO
202 W 13TH ST
AUSTIN, TX  78701

MEXICAN AMERICAN LEGISLATIVE
LEADERSHIP FOUNDATION
202 W 13TH STREET
AUSTIN, TX  78701

MEXICAN AMERICAN LEGISLATIVE
POLICY COUNCIL
202 W 13TH STREET
AUSTIN, TX  78701

MEYER DISTRIBUTING
560 E 25TH STREET
JASPER, IN  47546

MFA INC
201 RAY YOUNG DR
COLUMBIA, MO  65201

MFG INDUSTRIAL COPRORATION
314 S KIRBY STREET
GARLAND, TX  75042

MFG INDUSTRIAL CORP
VERTEX FINANCIAL CORP
8750 N CENTRAL EXPWY STE 900
DALLAS, TX  75231

MFG INDUSTRIAL CORPORATION
PO BOX 6206
MCKINNEY, TX  75071

MFG INDUSTRIAL CORPORATION
PO BOX 863371
PLANO, TX  75075

MFH JACKSONVILLE
2026 S JACKSON
JACKSONVILLE, TX  75766-5822

MFH JACKSONVILLE
PO BOX 847522
DALLAS, TX  75284-7522

MGROUP STRATEGIES
MARK MALONE, PRESIDENT
823 CONGRESS AVENUE SUITE 200
AUSTIN, TX  78701-2453

MGROUP STRATEGIES
PO BOX 684614
ATTN: MARK MALONE
AUSTIN, TX  78768

MHC XPLORATION CORPORATION
PO BOX 7405
TYLER, TX  75711

MHMR SENIOR HOUSING LP
DBA VILLAS OF REMOND APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

MI TIERRA MULTISERVICES
4978 HWY 6N STE M
HOUSTON, TX  77084

MIAMI VALLEY PAPER LLC
413 OXFORD ROAD
FRANKLIN, OH  45005

MICAH KEITH
ADDRESS ON FILE

MICALE G. SALAZAR
ADDRESS ON FILE

MICALE SALAZAR
ADDRESS ON FILE

MICHA DOW
ADDRESS ON FILE

MICHAEL A BURNS
ADDRESS ON FILE

MICHAEL A FISHER
ADDRESS ON FILE

MICHAEL AARON JONES
ADDRESS ON FILE

MICHAEL ADAMIETZ
ADDRESS ON FILE

MICHAEL ADEE
ADDRESS ON FILE

MICHAEL ALLAN HARRIS
ADDRESS ON FILE

MICHAEL ALLEN
ADDRESS ON FILE

MICHAEL ALLEN COOKSEY
ADDRESS ON FILE

MICHAEL ALLEN LAINE
ADDRESS ON FILE

MICHAEL ANDREWS
ADDRESS ON FILE

MICHAEL ANGELOS GOURMENT
FOODS INC
200 MICHAEL ANGELO WAY
AUSTIN, TX  78728

MICHAEL ANTHONY
ADDRESS ON FILE

MICHAEL ANTHONY RILEY
ADDRESS ON FILE

MICHAEL APPLEWHITE
ADDRESS ON FILE

MICHAEL ASHLEY
ADDRESS ON FILE

MICHAEL AUSERE
ADDRESS ON FILE

MICHAEL AUTREY
ADDRESS ON FILE

MICHAEL B MAKOVY
ADDRESS ON FILE

MICHAEL BAKER
ADDRESS ON FILE

MICHAEL BALDWIN
ADDRESS ON FILE

MICHAEL BARLEY
ADDRESS ON FILE

MICHAEL BARTHOLOMEW
ADDRESS ON FILE

MICHAEL BECK
ADDRESS ON FILE

MICHAEL BECKER
ADDRESS ON FILE

MICHAEL BEGGS
ADDRESS ON FILE

MICHAEL BEROSET
ADDRESS ON FILE

MICHAEL BLACKFORD
ADDRESS ON FILE

MICHAEL BLEVINS
ADDRESS ON FILE

MICHAEL BLUE
ADDRESS ON FILE

MICHAEL BOHLEN
ADDRESS ON FILE

MICHAEL BOLWERK
ADDRESS ON FILE

MICHAEL BOWMAN
ADDRESS ON FILE

MICHAEL BOYCE TULL
ADDRESS ON FILE

MICHAEL BRANT HARDAWAY
ADDRESS ON FILE

MICHAEL BRENT SMITH
ADDRESS ON FILE

MICHAEL BRIAN GILLESPIE
ADDRESS ON FILE

MICHAEL BRIDGMAN
ADDRESS ON FILE

MICHAEL BRIDWELL
ADDRESS ON FILE

MICHAEL BRIGHTWELL
ADDRESS ON FILE

MICHAEL BRINKMAN
ADDRESS ON FILE

MICHAEL BROCKMAN
ADDRESS ON FILE

MICHAEL BROWN
ADDRESS ON FILE

MICHAEL BUGGS
ADDRESS ON FILE

MICHAEL BURKETT
ADDRESS ON FILE

MICHAEL BURNS
ADDRESS ON FILE

MICHAEL BURROUGH
ADDRESS ON FILE

MICHAEL C FINA
ADDRESS ON FILE

MICHAEL C FINA CORPORATE
SALES INC
3301 HUNTERS POINT AVE
LONG ISLAND CITY, NY  11101

MICHAEL C FINA CORPORATE
SALES INC
PO BOX 36208
NEWARK, NJ  07188-6208

MICHAEL CAIN
ADDRESS ON FILE

MICHAEL CANNON
ADDRESS ON FILE

MICHAEL CAPPS
ADDRESS ON FILE

MICHAEL CARDWELL
ADDRESS ON FILE

MICHAEL CARLILE
ADDRESS ON FILE

MICHAEL CARTER
ADDRESS ON FILE

MICHAEL CARY
ADDRESS ON FILE

MICHAEL CAST
ADDRESS ON FILE

MICHAEL CASTILLO
ADDRESS ON FILE

MICHAEL CHAPPELL
ADDRESS ON FILE

MICHAEL CHARANZA
ADDRESS ON FILE

MICHAEL CHARLES DEAN
ADDRESS ON FILE

MICHAEL CHRIS PAGE
ADDRESS ON FILE

MICHAEL CIMINO
ADDRESS ON FILE

MICHAEL CLARK
ADDRESS ON FILE

MICHAEL CLAYTON
ADDRESS ON FILE

MICHAEL COCKERHAM
ADDRESS ON FILE

MICHAEL COLANINNI
ADDRESS ON FILE

MICHAEL COLDEN
ADDRESS ON FILE

MICHAEL COLLIER
ADDRESS ON FILE

MICHAEL CORDOVA
ADDRESS ON FILE

MICHAEL COX
ADDRESS ON FILE

MICHAEL CRAWFORD
ADDRESS ON FILE

MICHAEL CRECY
ADDRESS ON FILE

MICHAEL CRITTENDON
ADDRESS ON FILE

MICHAEL CROW
ADDRESS ON FILE

MICHAEL CUNNINGHAM
ADDRESS ON FILE

MICHAEL CURRY
ADDRESS ON FILE

MICHAEL D BEROSET II
ADDRESS ON FILE

MICHAEL D HAROLD
ADDRESS ON FILE

MICHAEL D LONEGRASS
ADDRESS ON FILE

MICHAEL DAILY
ADDRESS ON FILE

MICHAEL DARLING
ADDRESS ON FILE

MICHAEL DARTEZ
ADDRESS ON FILE

MICHAEL DAVIDSON
ADDRESS ON FILE

MICHAEL DAVIS
ADDRESS ON FILE

MICHAEL DEAN KELLAM
ADDRESS ON FILE

MICHAEL DEAN MCFALL
ADDRESS ON FILE

MICHAEL DEBLAW
ADDRESS ON FILE

MICHAEL DENTON
ADDRESS ON FILE

MICHAEL DIBBLE
ADDRESS ON FILE

MICHAEL DOBRY
ADDRESS ON FILE

MICHAEL DOHNALIK
ADDRESS ON FILE

MICHAEL DOREMUS
ADDRESS ON FILE

MICHAEL DOUGLAS
ADDRESS ON FILE

MICHAEL DRAPER
ADDRESS ON FILE

MICHAEL DUNNAVENT
ADDRESS ON FILE

MICHAEL DUVALL
ADDRESS ON FILE

MICHAEL DZEDOVICH
ADDRESS ON FILE

MICHAEL EDDY
ADDRESS ON FILE

MICHAEL EDGMON
ADDRESS ON FILE

MICHAEL EUGENE GUYTON
ADDRESS ON FILE

MICHAEL EVANS
ADDRESS ON FILE

MICHAEL F LEIMER SR
ADDRESS ON FILE

MICHAEL FARMER
ADDRESS ON FILE

MICHAEL FENELEY
ADDRESS ON FILE

MICHAEL FERGUSON
ADDRESS ON FILE

MICHAEL FINN
ADDRESS ON FILE

MICHAEL FISCHER
ADDRESS ON FILE

MICHAEL FISHER
ADDRESS ON FILE

MICHAEL FLOOD
ADDRESS ON FILE

MICHAEL FORBUS
ADDRESS ON FILE

MICHAEL FORZANO
ADDRESS ON FILE

MICHAEL FRANK GREER
ADDRESS ON FILE

MICHAEL FULMER
ADDRESS ON FILE

MICHAEL G VARDEMAN JR
ADDRESS ON FILE

MICHAEL G. NOONAN AND HELEN
NOONAN
ADDRESS ON FILE

MICHAEL GANNON
ADDRESS ON FILE

MICHAEL GANZ
ADDRESS ON FILE

MICHAEL GARBERDING
ADDRESS ON FILE

MICHAEL GARGIS
ADDRESS ON FILE

MICHAEL GARNER
ADDRESS ON FILE

MICHAEL GATLIN
ADDRESS ON FILE

MICHAEL GEIST
ADDRESS ON FILE

MICHAEL GERALD JOHNSON
ADDRESS ON FILE

MICHAEL GERHART
ADDRESS ON FILE

MICHAEL GIBBS
ADDRESS ON FILE

MICHAEL GIBBY
ADDRESS ON FILE

MICHAEL GLEN MANNIX
ADDRESS ON FILE

MICHAEL GLENN ADAMS
ADDRESS ON FILE

MICHAEL GRASSO
ADDRESS ON FILE

MICHAEL GREENE
ADDRESS ON FILE

MICHAEL GREGORY STAHL
ADDRESS ON FILE

MICHAEL GRIFFITH
ADDRESS ON FILE

MICHAEL GRIMLAND
ADDRESS ON FILE

MICHAEL GUTIERREZ
ADDRESS ON FILE

MICHAEL H AND LORNA K WARD
ADDRESS ON FILE

MICHAEL H FEARS
ADDRESS ON FILE

MICHAEL HACKEMACK
ADDRESS ON FILE

MICHAEL HAIRSTON
ADDRESS ON FILE

MICHAEL HALL
ADDRESS ON FILE

MICHAEL HAMMOCK
ADDRESS ON FILE

MICHAEL HARDWICK
ADDRESS ON FILE

MICHAEL HARPER
ADDRESS ON FILE

MICHAEL HAWKINS
ADDRESS ON FILE

MICHAEL HEATH KRUEBBE
ADDRESS ON FILE

MICHAEL HEDRICK
ADDRESS ON FILE

MICHAEL HILDEBRAND
ADDRESS ON FILE

MICHAEL HINEMAN DBA
ADDRESS ON FILE

MICHAEL HODGKIN
ADDRESS ON FILE

MICHAEL HSU
ADDRESS ON FILE

MICHAEL HUGHES
ADDRESS ON FILE

MICHAEL HUIE
ADDRESS ON FILE

MICHAEL HULL
ADDRESS ON FILE

MICHAEL HUMMEL
ADDRESS ON FILE

MICHAEL INGALLS
ADDRESS ON FILE

MICHAEL JACKSON
ADDRESS ON FILE

MICHAEL JAMES
ADDRESS ON FILE

MICHAEL JANCO
ADDRESS ON FILE

MICHAEL JARBOE
ADDRESS ON FILE

MICHAEL JAY DAVIDSON
ADDRESS ON FILE

MICHAEL JOHNSON
ADDRESS ON FILE

MICHAEL JUSTIN MILLER
ADDRESS ON FILE

MICHAEL KAUFMAN
ADDRESS ON FILE

MICHAEL KEATING
ADDRESS ON FILE

MICHAEL KEITH ADEE
ADDRESS ON FILE

MICHAEL KELLAM
ADDRESS ON FILE

MICHAEL KING
ADDRESS ON FILE

MICHAEL KIRK
ADDRESS ON FILE

MICHAEL KIRKPATRICK
ADDRESS ON FILE

MICHAEL KIRVEN
ADDRESS ON FILE

MICHAEL KNOBLOCH
ADDRESS ON FILE

MICHAEL KOENIG
ADDRESS ON FILE

MICHAEL KORENEK
ADDRESS ON FILE

MICHAEL KRAUSE
ADDRESS ON FILE

MICHAEL KRIBBS
ADDRESS ON FILE

MICHAEL KRUEBBE
ADDRESS ON FILE

MICHAEL KRUPA
ADDRESS ON FILE

MICHAEL KUBACAK
ADDRESS ON FILE

MICHAEL L KIRKWOOD
ADDRESS ON FILE

MICHAEL L MUSE
ADDRESS ON FILE

MICHAEL L NEELY
ADDRESS ON FILE

MICHAEL L ZANDER
ADDRESS ON FILE

MICHAEL LABORDE
ADDRESS ON FILE

MICHAEL LAINE
ADDRESS ON FILE

MICHAEL LANG
ADDRESS ON FILE

MICHAEL LAW
ADDRESS ON FILE

MICHAEL LEE
ADDRESS ON FILE

MICHAEL LEE BOND
ADDRESS ON FILE

MICHAEL LEROY MARLER
ADDRESS ON FILE

MICHAEL LITTLE
ADDRESS ON FILE

MICHAEL LONG
ADDRESS ON FILE

MICHAEL LUMPKIN
ADDRESS ON FILE

MICHAEL LYNN RIGGS
ADDRESS ON FILE

MICHAEL MACDOUGALL
ADDRESS ON FILE

MICHAEL MACHO
ADDRESS ON FILE

MICHAEL MAKOVY
ADDRESS ON FILE

MICHAEL MALONE
ADDRESS ON FILE

MICHAEL MALONEY
ADDRESS ON FILE

MICHAEL MANIS
ADDRESS ON FILE

MICHAEL MANN AND ALLISON
MANN
ADDRESS ON FILE

MICHAEL MANSFIELD
ADDRESS ON FILE

MICHAEL MARIANI
ADDRESS ON FILE

MICHAEL MARLER
ADDRESS ON FILE

MICHAEL MASON
ADDRESS ON FILE

MICHAEL MAYES
ADDRESS ON FILE

MICHAEL MCBAY
ADDRESS ON FILE

MICHAEL MCCALL
ADDRESS ON FILE

MICHAEL MCCUTCHEN
ADDRESS ON FILE

MICHAEL MCDOWELL
ADDRESS ON FILE

MICHAEL MCFALL
ADDRESS ON FILE

MICHAEL MCNALLY
ADDRESS ON FILE

MICHAEL MCVEAN
ADDRESS ON FILE

MICHAEL MEADOWS
ADDRESS ON FILE

MICHAEL MENDEZ
ADDRESS ON FILE

MICHAEL MIDGETT
ADDRESS ON FILE

MICHAEL MILLER
ADDRESS ON FILE

MICHAEL MITCHUM
ADDRESS ON FILE

MICHAEL MONROE
ADDRESS ON FILE

MICHAEL MONTGOMERY
ADDRESS ON FILE

MICHAEL MOONEY
ADDRESS ON FILE

MICHAEL MOORE
ADDRESS ON FILE

MICHAEL MOORES
ADDRESS ON FILE

MICHAEL MORAN
ADDRESS ON FILE

MICHAEL MORRIS
ADDRESS ON FILE

MICHAEL MORRISON
ADDRESS ON FILE

MICHAEL MORRISS
ADDRESS ON FILE

MICHAEL MORTON
ADDRESS ON FILE

MICHAEL MUNOZ
ADDRESS ON FILE

MICHAEL MURPHY
ADDRESS ON FILE

MICHAEL MUSSELWHITE
ADDRESS ON FILE

MICHAEL NACEY
ADDRESS ON FILE

MICHAEL NEELEY
ADDRESS ON FILE

MICHAEL NELSON
ADDRESS ON FILE

MICHAEL NIEMEYER
ADDRESS ON FILE

MICHAEL NOVICK
ADDRESS ON FILE

MICHAEL NUTT
ADDRESS ON FILE

MICHAEL ODOM
ADDRESS ON FILE

MICHAEL ODONOHOE & ELIZABETH
ODONOHO
ADDRESS ON FILE

MICHAEL OSTERMAN
ADDRESS ON FILE

MICHAEL OTTMER
ADDRESS ON FILE

MICHAEL PAGE
ADDRESS ON FILE

MICHAEL PASKIN DBA
TPG KEYSTONE, LLC
735 STATE STREET
STE 416
SANTA BARBARA, CA  93101

MICHAEL PATTERSON
ADDRESS ON FILE

MICHAEL PEAVY
ADDRESS ON FILE

MICHAEL PERKINS
ADDRESS ON FILE

MICHAEL PETERS
ADDRESS ON FILE

MICHAEL PETERSON
ADDRESS ON FILE

MICHAEL PHELPS
ADDRESS ON FILE

MICHAEL PHIPPS
ADDRESS ON FILE

MICHAEL POPEJOY
ADDRESS ON FILE

MICHAEL POSEY
ADDRESS ON FILE

MICHAEL POSTELL
ADDRESS ON FILE

MICHAEL PRATT
ADDRESS ON FILE

MICHAEL PREJEAN
ADDRESS ON FILE

MICHAEL PRIETO
ADDRESS ON FILE

MICHAEL PURIFOY
ADDRESS ON FILE

MICHAEL PYE
ADDRESS ON FILE

MICHAEL PYERS
ADDRESS ON FILE

MICHAEL R COOK
ADDRESS ON FILE

MICHAEL R THREADGILL
ADDRESS ON FILE

MICHAEL RAGAN
ADDRESS ON FILE

MICHAEL RAILEY
ADDRESS ON FILE

MICHAEL RALPH
ADDRESS ON FILE

MICHAEL RATTENNI
ADDRESS ON FILE

MICHAEL RAY BRIGHTWELL
ADDRESS ON FILE

MICHAEL RAY FOSTER
ADDRESS ON FILE

MICHAEL REECE
ADDRESS ON FILE

MICHAEL REED
ADDRESS ON FILE

MICHAEL REEVES
ADDRESS ON FILE

MICHAEL RICE
ADDRESS ON FILE

MICHAEL RIFE
ADDRESS ON FILE

MICHAEL RIGGS
ADDRESS ON FILE

MICHAEL RIGSBY
ADDRESS ON FILE

MICHAEL ROBERTS
ADDRESS ON FILE

MICHAEL ROBINSON
ADDRESS ON FILE

MICHAEL ROGERS
ADDRESS ON FILE

MICHAEL ROSEWELL
ADDRESS ON FILE

MICHAEL ROY WALLS
ADDRESS ON FILE

MICHAEL ROZELL
ADDRESS ON FILE

MICHAEL S FENELEY
ADDRESS ON FILE

MICHAEL S LONG
ADDRESS ON FILE

MICHAEL SALINAS
ADDRESS ON FILE

MICHAEL SAXON
ADDRESS ON FILE

MICHAEL SCHMIDT
ADDRESS ON FILE

MICHAEL SCHROEDER
ADDRESS ON FILE

MICHAEL SCOTT KIRKLAND
ADDRESS ON FILE

MICHAEL SEGURA
ADDRESS ON FILE

MICHAEL SHEFFIELD
ADDRESS ON FILE

MICHAEL SIBILA
ADDRESS ON FILE

MICHAEL SKEMBO
ADDRESS ON FILE

MICHAEL SMITH
ADDRESS ON FILE

MICHAEL SOARS
ADDRESS ON FILE

MICHAEL SOTO
ADDRESS ON FILE

MICHAEL SOWERS
ADDRESS ON FILE

MICHAEL SPEER
ADDRESS ON FILE

MICHAEL STAKES
ADDRESS ON FILE

MICHAEL STEDDUM
ADDRESS ON FILE

MICHAEL STEELE
ADDRESS ON FILE

MICHAEL STEVEN JANCO
ADDRESS ON FILE

MICHAEL STEWART
ADDRESS ON FILE

MICHAEL STRACENER
ADDRESS ON FILE

MICHAEL STROMAN
ADDRESS ON FILE

MICHAEL STURM
ADDRESS ON FILE

MICHAEL SWAFFORD
ADDRESS ON FILE

MICHAEL TABB
ADDRESS ON FILE

MICHAEL TACCINO
ADDRESS ON FILE

MICHAEL TACKETT
ADDRESS ON FILE

MICHAEL TARPLEY
ADDRESS ON FILE

MICHAEL TATE
ADDRESS ON FILE

MICHAEL TAYLOR
ADDRESS ON FILE

MICHAEL TEJADA
ADDRESS ON FILE

MICHAEL TERRY
ADDRESS ON FILE

MICHAEL THOMPSON
ADDRESS ON FILE

MICHAEL THORN
ADDRESS ON FILE

MICHAEL TINDEL
ADDRESS ON FILE

MICHAEL TOBEY
ADDRESS ON FILE

MICHAEL TODD
ADDRESS ON FILE

MICHAEL TREADWELL
ADDRESS ON FILE

MICHAEL TROY MCVEAN
ADDRESS ON FILE

MICHAEL TUCKER
ADDRESS ON FILE

MICHAEL TUTT
ADDRESS ON FILE

MICHAEL VARDEMAN
ADDRESS ON FILE

MICHAEL VAWTER
ADDRESS ON FILE

MICHAEL VETTRAINO
ADDRESS ON FILE

MICHAEL VOTAW
ADDRESS ON FILE

MICHAEL W BARTON
ADDRESS ON FILE

MICHAEL W HORNBUCKLE
ADDRESS ON FILE

MICHAEL W STEWART
ADDRESS ON FILE

MICHAEL WADE THIBODEAUX
ADDRESS ON FILE

MICHAEL WADLINGTON
ADDRESS ON FILE

MICHAEL WAFFORD
ADDRESS ON FILE

MICHAEL WALLIN
ADDRESS ON FILE

MICHAEL WARD
ADDRESS ON FILE

MICHAEL WARDLOW
ADDRESS ON FILE

MICHAEL WARE
ADDRESS ON FILE

MICHAEL WATKINS
ADDRESS ON FILE

MICHAEL WAYNE GENTRY
ADDRESS ON FILE

MICHAEL WAYNE KOSAREK
ADDRESS ON FILE

MICHAEL WAYNE PERKINS
ADDRESS ON FILE

MICHAEL WAYNE WARREN
ADDRESS ON FILE

MICHAEL WEINBERG
ADDRESS ON FILE

MICHAEL WELDON
ADDRESS ON FILE

MICHAEL WELSH
ADDRESS ON FILE

MICHAEL WHELAN
ADDRESS ON FILE

MICHAEL WHITEHEAD
ADDRESS ON FILE

MICHAEL WHITSON
ADDRESS ON FILE

MICHAEL WILBANKS
ADDRESS ON FILE

MICHAEL WILHITE
ADDRESS ON FILE

MICHAEL WILLIAMS
ADDRESS ON FILE

MICHAEL WILSON
ADDRESS ON FILE

MICHAEL WOODS
ADDRESS ON FILE

MICHAEL WOOLSEY
ADDRESS ON FILE

MICHAEL WRIGHT
ADDRESS ON FILE

MICHAEL YERIC
ADDRESS ON FILE

MICHAEL ZIEMINSKI
ADDRESS ON FILE

MICHAEL ZIESMER
ADDRESS ON FILE

MICHAELA DAILEY
ADDRESS ON FILE

MICHAELA SAWYER
ADDRESS ON FILE

MICHAL ABDULLAH
ADDRESS ON FILE

MICHEAL COKE
ADDRESS ON FILE

MICHEAL DAFFAN
ADDRESS ON FILE

MICHEAL DAVIS
ADDRESS ON FILE

MICHEAL NOE
ADDRESS ON FILE

MICHEAL SMITH
ADDRESS ON FILE

MICHEL HAKIZIMANA
ADDRESS ON FILE

MICHELE BARROSO
ADDRESS ON FILE

MICHELE MARIE SCHAPPELL
ADDRESS ON FILE

MICHELE NORTON
ADDRESS ON FILE

MICHELE RYLANT
ADDRESS ON FILE

MICHELE TEMPERINO AND ROSALIA
TEMPERINO
ADDRESS ON FILE

MICHELIN NORTH AMERICA
PO BOX 19001
ONE PARKWAY S
GREENVILLE, SC  29602-9001

MICHELIN NORTH AMERICA INC
PO BOX 100860
ATLANTA, GA  30384-0860

MICHELIN NORTH AMERICA, INC.
1 PARKWAY SOUTH
ATTN: LEROY NELSON
GREENVILLE, SC  29615

MICHELIN TIRE COMPANY
C/O SOUTHERN TIRE MART
3744 WEST LOOP 281
LONGVIEW, TX  75604

MICHELIN TIRE CORPORATION
C/O TCI TIRE CENTERS
3101 N. HOUSTON SCHOOL RD.
LANCASTER, TX  75134

MICHELLA YOUNG
ADDRESS ON FILE

MICHELLE A REESE
ADDRESS ON FILE

MICHELLE BOSTIC FISHER
ADDRESS ON FILE

MICHELLE BURKHART
ADDRESS ON FILE

MICHELLE CANALES
ADDRESS ON FILE

MICHELLE DANCOURT
ADDRESS ON FILE

MICHELLE DAWSON
ADDRESS ON FILE

MICHELLE DEGRATE
ADDRESS ON FILE

MICHELLE DUE
ADDRESS ON FILE

MICHELLE FAVORS
ADDRESS ON FILE

MICHELLE FIALLOS
ADDRESS ON FILE

MICHELLE HATCHETT
ADDRESS ON FILE

MICHELLE HILLIARD
ADDRESS ON FILE

MICHELLE KETSLER
ADDRESS ON FILE

MICHELLE LUMMUS
ADDRESS ON FILE

MICHELLE MCDONALD
ADDRESS ON FILE

MICHELLE METTEN
ADDRESS ON FILE

MICHELLE MORRIS
ADDRESS ON FILE

MICHELLE MORRISQ
ADDRESS ON FILE

MICHELLE NOLAN
ADDRESS ON FILE

MICHELLE PALMER
ADDRESS ON FILE

MICHELLE PHILLIPS KELLY
ADDRESS ON FILE

MICHELLE PIROUTEK
ADDRESS ON FILE

MICHELLE PISECCO
ADDRESS ON FILE

MICHELLE SALAS
ADDRESS ON FILE

MICHELLE SILAR
ADDRESS ON FILE

MICHELLE SLOVAK
ADDRESS ON FILE

MICHELLE STEELE
ADDRESS ON FILE

MICHELLE STEPHENSON
ADDRESS ON FILE

MICHELLE SUZANNE SLOVAK
ADDRESS ON FILE

MICHELLE TERCERO
ADDRESS ON FILE

MICHELLE VUE
ADDRESS ON FILE

MICHELLE WAGNER & GALEN F.
WAGNER
ADDRESS ON FILE

MICHELLE WILSON
ADDRESS ON FILE

MICHIAL ANTHONY
ADDRESS ON FILE

MICHIGAN DEPARTMENT OF
AGRICULTURE
& RURAL DEVELOPMENT,
CONSUMER PROTECTION
SECTION, WEIGHTS & MEASURES
PO BOX 30017
LANSING, MI  48909

MICHIGAN DEPARTMENT OF
TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI  48909

MICHIGAN DEPT OF
ENVIRONMENTAL QUALITY
525 WEST ALLEGAN STREET
PO BOX 30473
LANSING, MI  48909-7973

MICHIGAN DEPT OF TREASURY
430 W ALLEGAN
LANSING, MI  48922

MICHIGAN LABORERS PENSION
FUND
6525 CENTURION DRIVE
LANSING, MI  48917-9275

MICHIGAN UNCLAIMED PROPERTY
DIVISION
MICHIGAN DEPARTMENT OF
TREASURY
PO BOX 30756
LANSING, MI  48909

MICHIGAN UNEMPLOYMENT
INSURANCE AGENCY
PO BOX 169
GRAND RAPIDS, MI  49501-0169

MICHON SHEPHEARD
ADDRESS ON FILE

MICKELL LEE
ADDRESS ON FILE

MICKEY KEENER
ADDRESS ON FILE

MICKEY KILLGORE
ADDRESS ON FILE

MICKEY MCDANIEL
ADDRESS ON FILE

MICKEY WAYNE MCDANIEL
ADDRESS ON FILE

MICKEY WOODS
ADDRESS ON FILE

MICKI BROACH
ADDRESS ON FILE

MICKI C & DONNA BROACH
ADDRESS ON FILE

MICRO MOTION
A DIV OF EMERSON PROCESS
MANAGEMENT
6930 WINCHESTER CR DOC #6
BOLDER, CO  80301

MICRO MOTION INC
22737 NETWORK PLACE
CHICAGO, IL  60673-1227

MICRO PRECISION CALIBRATION
670 INTERNATIONAL PKWY STE. 100
RICHARDSON, TX  75081

MICRO PRECISION CALIBRATION INC
22835 INDUSTRIAL PLACE
GRASS VALLEY, CA  95949

MICROEDGE
PO BOX 347051
PITTSBURGH, PA  15251-4051

MICROSOFT
7000 N STATE HWY 161
IRVING, TX  75039

MICROSOFT CORPORATION
5080 SPECTRUM DRIVE
SUITE 900E LB3
DALLAS, TX  75248

MICROSOFT CORPORATION
PO BOX 847554
DALLAS, TX  75284-7554

MICROSOFT LICENSING GP
C/O BANK OF AMERICA
1950 N STEMMONS FWY STE 5010
LB #842467
DALLAS, TX  75207

MICROSOFT LICENSING, GP
6100 NEIL ROAD
RENO, NV  89511-1137

MICROSOFT SERVICES
PO BOX 844510
DALLAS, TX  75284-4510

MICROWAVE TRANSMISSION
SYSTEMS INC
PO BOX 852527
RICHARDSON, TX  75085-2527

MICROWAVE TRANSMISSION
SYSTEMS INC
PO BOX 852527
RICHARDSON, TX  75085-2527

MID AMERICA HOLDING LLC
2024 N. FRONTAGE RD
MT. PLEASANT, TX  75455

MID AMERICA HOLDINGS LLC
PO BOX 287
MOUNT PLEASANT, TX  75456-0287

MID AMERICAN ENERGY COMPANY
666 GRAND AVE
DES MOINES, IA  50309

MID CO INTERNATIONAL INC
4140 W VICTORIA ST
CHICAGO, IL  60646

MID EAST TEXAS GROUNDWATER
CONSERVATION
101 W MAIN
SUITE 115
MADISONVILLE, TX  77864

MID EAST TEXAS GROUNDWATER
CONSERVATION
PO BOX 447
MADISONVILLE, TX  77864

MID SOUTH ENGINE & MACHINE LLC
2201 E HWY 80
WHITE OAK, TX  75693

MID SOUTH ENGINE & MACHINE LLC
PO BOX 150617
LONGVIEW, TX  75615-0617

MID STATES ENGINEERING
& SALES INC
5001 CHASE AVE
DOWNERS GROVE, IL  60515

MID VALLEY INC
3102 MAPLE AVE. 4TH FLOOR
DALLAS, TX  75201

MID/WEST COMPANY
1213 TELFORD DR
LIBERTY, MO  64068

MID/WEST COMPANY LLC
307 MERLIN DRIVE
ST CHARLES, MO  63304

MIDAMERICAN ENERGY COMPANY
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ADAM J. JAGADICH; BRIAN M. NYE
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

MIDAMERICAN ENERGY COMPANY
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JASON LORNE KENNEDY
ONE IBM PLAZA
330 NORTH WABASH AVENUE SUITE
200
CHICAGO, IL  60611

MIDCO SLING & CABLE CO
9101 JOHN CARPENTER FWY STE A
DALLAS, TX  75247

MIDCO SLING OF EAST TEXAS
415 W COTTON ST
LONGVIEW, TX  75601

MIDCO SLING OF EAST TEXAS
9101 W CARPENTER FRWY
DALLAS, TX  75247

MIDCONTINENT EXPRESS PIPELINE
500 DALLAS ST STE 1000
HOUSTON, TX  77002

MID-DEL GROUP LLC
1660 HIGHWAY 100 S
STE 201
MINNEAPOLIS, MN  55416

MID-DEL GROUP LLC
1660 S HWY 100 STE 201
ST LOUIS PARK, MN  55416

MID-DEL GROUP LLC
1660 S HWY 100 STE#574
ST LOUIS PARK, MN  55416

MIDDLE BY MARSHALL INC
1400 TOASTMASTER DRIVE
ELGIN, IL  60120

MIDDLE TRINITY WATER DIST.
JOE B. COOPER
930 N. WOLFE NURSERY RD
STEPHENVILLE, TX  76401

MID-EAST TEXAS GROUNDWATER
CONSERVATION DISTRICT
ATTN: DAVID M. BAILEY - GENERAL
MANAGER
101 W. MAIN, SUITE 115
MADISONVILLE, TX  77864

MIDKANSAS ELECTRIC CORP
PO BOX 980
HAYS, KS  67601

MID-LAKES CORPORATION
3304 RIFLE RANGE RD
PO BOX 5320
KNOXVILLE, TN  37928

MID-LAKES CORPORATION
PO BOX 5320
KNOXVILLE, TN  37928-0320

MIDLAND CAD
PO BOX 908002
MIDLAND, TX  79708-0002

MIDLAND CHAMBER OF COMMERCE
109 N MAIN
MIDLAND, TX  79701

MIDLAND CO. JUNIOR COLLEGE
DIST.
3600 N. GARFIELD
MIDLAND, TX  79705

MIDLAND CONSTRUCTION INC
1700 DORCHESTER AVE
DORCHESTER, MA  02122

MIDLAND COUNTY
MIDLAND COUNTY COURTHOUSE
500 NORTH LORAINE STREET
MIDLAND, TX  79701

MIDLAND COUNTY
PO BOX 712
MIDLAND, TX  79702

MIDLAND COUNTY HOSPITAL
DISTRICT
D/B/A MIDLAND MEMORIAL
HOSPITAL
ATTN: RUSSELL MYERS
400 ROSALIND REDFERN GROVER
PARKWAY
MIDLAND, TX  79701

MIDLAND FUNDING LLC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

MIDLAND GW PLAZA LP
DBA GATEWAY PLAZA
APARTMENTS
1730 EAST REPUBLIC ROAD SUITE F
SPRINGFIELD, MO  65808

MIDLAND ISD
615 W. MISSOURI AVE.
MIDLAND, TX  79701

MIDLAND MEMORIAL HOSPITAL
DIST.
400 ROSALIND REDFERN GROVER
PARKWAY
MIDLAND, TX  79701

MIDLAND, CITY
PO BOX 1152
MIDLAND, TX  79701

MIDLAND-ROSS CORPORATION
220 S ORANGE AVE
LIVINGSTON, NJ  07039

MIDLAND-ROSS CORPORATION
EPSTEIN BECKER & GREEN PC
KENNETH J. KELLY
250 PARK AVE
NEW YORK, NY  10177-0077

MIDLOTHIAN CEMENT TXI
OPERATIONS LP
MIDLOTHIAN CEMENT PLANT
245 WARD ROAD
MIDLOTHIAN, TX  76065

MIDSTATE ENVIRONMENTAL
SERVICES
PO BOX 2920
WICHITA, KS  67201-2920

MIDSTATE ENVIRONMENTAL
SERVICES (OR MIDSTATE
ENVIRONMENTAL UNITED)
RANDY MOORE
PO BOX 310382
DES MOINES, IA  50331

MIDSTATE ENVIRONMENTAL
SERVICES (OR MIDSTATE
ENVIRONMENTAL UNITED)
RANDY MOORE
RANDY MOORE
2203 TOWER
ROBSTOWN, TX  78380

MIDSTATE ENVIRONMENTAL SVCS
LP
PO BOX 261180, CORPUS CHRISTI
78426
2203 TOWER ROAD
ROBSTOWN, TX  78380

MIDSTATE ENVIRONMENTAL
UNITED
RECYCLERS LLC
PO BOX 310382
DES MOINES, IA  50331-0382

MIDSTATE STEEL CORPORATION
23 SMITH ROAD #408
MIDLAND, TX  79705

MID-STATES ENGINEERING AND
SALES
1157 N MAIN ST
LOMBARD, IL  60148

MID-STATES ENGINEERING AND
SALES
5001 CHASE AVE
DOWNERS GROVE, IL  60515

MID-STATES SUPPLY CO
1501 W FERGUSON RD
MOUNT PLEASANT, TX  75455

MID-STATES SUPPLY COMPANY INC
NW 6275
PO BOX 1450
MINNEAPOLIS, MN  55485-6275

MID-STATES SUPPLY COMPANY INC
PO BOX 804482
KANSAS CITY, MO  64180-4482

MID-VALLEY, INC.
GODWIN GRUBER, PC
MICHAEL J. RAMIREZ
1700 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TX  75270

MIDWAY ISD
1205 FOUNDATION DR
WACO, TX  76712

MIDWAY ISD
13885 WOODWAY DR
WOODWAY, TX  76712

MIDWAY ISD
13885 WOODWAY DRIVE
ATTN: SUPERINTENDENT OF
FINANCE
WACO, TX  76712

MIDWAY ISD EDUCATION
FOUNDATION
13885 WOODWAY DRIVE
WACO, TX  76712

MIDWAY MIXED USE
DEVELOPMENT AT FARMERS
BRANCH LLC
DBA LINCOLN PRAIRIE CROSSING
8521 LEESBURG PIKE STE 750
VIENNA, VA  22182

MIDWAY TOWNHOMES LTD
PO BOX 1625
WACO, TX  76703

MIDWAY TRAILER
1809 I-45 NORTH
PO BOX 1404
MADISONVILLE, TX  77864

MIDWAY TRAILER & EQUIPMENT
PO BOX 1404
MADISONVILLE, TX  77864

MIDWESCO FILTER RESOURCES INC
385 BATTAILE DR
WINCHESTER, VA  22601

MIDWESCO FILTER RESOURCES INC
PO BOX 480747
NILES, IL  60714-0747

MIDWESCO FILTER RESOURCES INC
PO BOX 99987
CHICAGO, IL  60696-7787

MIDWEST ENERGY EMISSIONS CORP
500 W WILSON BRIDGE RD STE 140
WORTHINGTON, OH  43085

MIDWEST FOOD PROCESSORS
ASSOCIATION
MICHAEL BEST & FREIDRICH LLP
JORDAN HEMAIDAN, TODD PALMER
ONE SOUTH PINCKNEY STREET,
SUITE 700
MADISON, WI  53705

MIDWEST GENERATION LLC
235 REMINGTON BLVD
BOLINGBROOK, IL  60440

MIDWEST INSULATION SERVICES
900 SOUTH 15TH STREET
OMAHA, NE  68108

MIDWEST INTERNATIONAL
STANDARD PRODUCTS INC
105 STOVER ROAD
PO BOX 438
CHARLEVOIX, MI  49720

MIDWEST OIL COMPAN OF SOUTH
615 E 8TH STREET
SIOUX FALLS, SD  57103

MIDWEST OZONE GROUP
JACKSON KELLY PLLC
DAVID M. FLANNERY, GALE LEA
RUBRECHT
500 LEE STREET EAST, SUITE 1600
PO BOX 553
CHARLESTON, WV  25322-0553

MIDWEST RENEWABLE TRACKING
SYSTEM INC
PO BOX 856556
MINNEAPOLIS, MN  55485-6556

MIDWEST STEEL, INC.
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
ANTHONY MICHAEL GOLDNER;
MARTHA NANCY REGGI
55 WEST MONROE STREET
SUITE 3800
CHICAGO, IL  60603

MIDWEST THERMAL INSULATION
INC
3205 W 76TH STREET
DAVENPORT, IA  52806

MIDWEST THERMAL INSULATION
INC
DEE A. RUNNELS
1600 4TH AVE SUITE 200
ROCK ISLAND, IL  61204

MIDWEST THERMAL INSULATION
INC
MCKENNA STORER
THOMAS W HAYES
33 N LASALLE STREET
SUITE 1400
CHICAGO, IL  60602

MIDWESTERN STATE UNIVERSITY
C/O TRIWESTSOURCE INC
6112 ANEMONE COVE
AUSTIN, TX  78759

MIEKA RANDOLPH-HARKLESS
ADDRESS ON FILE

MIGNON MCGARRY
ADDRESS ON FILE

MIGNON MCGARRY
ML CALCOTE, PARTNER
504 WEST 14TH STREET
AUSTIN, TX  78701

MIGUEL A & DONNA F TREJO
ADDRESS ON FILE

MIGUEL CAREBALLO
ADDRESS ON FILE

MIGUEL GONZALEZ
ADDRESS ON FILE

MIGUEL IBARRA
ADDRESS ON FILE

MIGUEL JORGE
ADDRESS ON FILE

MIHNHANG HOANG
ADDRESS ON FILE

MIKA HIRVILAMPI
ADDRESS ON FILE

MIKAL AMICK
ADDRESS ON FILE

MIKAL WATTS, STACEY BURKE
ADDRESS ON FILE

MIKE & CYNTHIA HAYNESWORTH
ADDRESS ON FILE

MIKE & DONNA MADRID
ADDRESS ON FILE

MIKE ABBOTT
ADDRESS ON FILE

MIKE ANNAND
ADDRESS ON FILE

MIKE AQEL
ADDRESS ON FILE

MIKE BOLES
ADDRESS ON FILE

MIKE BROWN FORD
ADDRESS ON FILE

MIKE CRIST
ADDRESS ON FILE

MIKE E SPENCER
ADDRESS ON FILE

MIKE FANN & ASSOCIATES
PO BOX 2444
GRAPEVINE, TX  76099

MIKE FANN & ASSOICATES
2132 BROOKGATE
GRAPEVINE, TX  76051

MIKE FINN
ADDRESS ON FILE

MIKE FLORENCE III
ADDRESS ON FILE

MIKE GERREN
ADDRESS ON FILE

MIKE KELLY
ADDRESS ON FILE

MIKE MADISON
ADDRESS ON FILE

MIKE MCGUFF
ADDRESS ON FILE

MIKE MOORES
ADDRESS ON FILE

MIKE PEPPER
ADDRESS ON FILE

MIKE ROLLINS
ADDRESS ON FILE

MIKE SMITH
ADDRESS ON FILE

MIKE STAAS SERVICES INC
4914 FORT AVE
WACO, TX  76710

MIKE VAUGHN
ADDRESS ON FILE

MIKE WILHITE
ADDRESS ON FILE

MIKE WOOD
ADDRESS ON FILE

MIKE YANCEY
ADDRESS ON FILE

MIKEL DOBSON
ADDRESS ON FILE

MIKEL SETTLE
ADDRESS ON FILE

MIKE'S TOWING SERVICE
PO BOX 3737
WICHITA FALLS, TX  76301

MIKEY B'S PERFECT IMAGE
WOW ENTERTAINMENT
6333 DENTON DR STE 150
DALLAS, TX  75235

MIKKEL SMITH
ADDRESS ON FILE

MILAM ASSN FOR RETARDED
CITIZENS
1705 PECOS STREET
ROCKDALE, TX  76567

MILAM COUNTY
102 S. FANNIN AVE
CAMERON, TX  76520

MILAM COUNTY
PO BOX 551
CAMERON, TX  76520

MILANO INDEPENDENT SCHOOL
DIST
ATTN: LINDY ROBINSON SUPT
PO BOX 145
MILANO, TX  76556

MILANO VOLUNTEER FIRE
DEPARTMENT
C/O CITY OF MILANO
PO BOX 52
MILANO, TX  76566

MILBANK TWEED HADLEY
&MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY  10005-1418

MILBANK, TWEED, HADLEY &
MCCLOY LLP
JONATHAN BROWN
1 CHASE MANHATTAN PLAZA
NEW YORK, NY  10005

MILBANK, TWEED, HADLEY &
MCCLOY LLP
KAREN GARTENBERG
1 CHASE MANHATTEN PLAZA
NEW YORK, NY  10005

MILDRED BOLE
ADDRESS ON FILE

MILDRED BURLESON
ADDRESS ON FILE

MILDRED C JUSTISS
ADDRESS ON FILE

MILDRED CONNELLY
ADDRESS ON FILE

MILDRED CONRAD
ADDRESS ON FILE

MILDRED FONTENOT
ADDRESS ON FILE

MILDRED FRAGAPANE
ADDRESS ON FILE

MILDRED GOURLEY
ADDRESS ON FILE

MILDRED HARDY MCKNIGHT
ADDRESS ON FILE

MILDRED HOLLIDAY
ADDRESS ON FILE

MILDRED OLSEN
ADDRESS ON FILE

MILDRED PEACE
ADDRESS ON FILE

MILDRED PETTIT
ADDRESS ON FILE

MILDRED SLATON
ADDRESS ON FILE

MILDRED STANZEL PAWKETT
ADDRESS ON FILE

MILDRED WASHINGTON
ADDRESS ON FILE

MILES AND STOCKBRIDGE
ADDRESS ON FILE

MILES AND STOCKBRIDGE
JEFFREY P. REILLY, GENERAL
COUNSEL
ONE WEST PENNSYLVANIA
AVENUE, SUITE 900
TOWNSON, MD  21204-5076

MILEY COLWELL
ADDRESS ON FILE

MILFORD HENRY
ADDRESS ON FILE

MILFORD PIPE & SUPPLY INC
7607 W INDUSTRIAL AVE
MIDLAND, TX  79706

MILITARY MOJO LLC
MILITARY OFFICERS JOB
OPPORTUNITIES
1418 BAYSIDE DR
EDGEWATER, MD  21037

MILITARY RELOCATION SUPPORT
LLC
3210 E CENTRAL TEXAS EXPWAY
STE 400
KILLEEN, TX  76543

MILL & MINE SERVICES INC
WOMAN OWNED CORP
108 ELROSE DR
PITTSBURGH, PA  15237

MILL AND MINE SERVICES
108 ELROSE DRIVE
PITTSBURGH, PA  15237

MILLARD DAVID ROBERSON AND
JUDITH ROBERSON
ADDRESS ON FILE

MILLARD JONES
ADDRESS ON FILE

MILLCO ADVISORS LP
40 EAST 52ND STREET, 20TH FLR.
20TH FLR
NEW YORK, NY  10024

MILLER & CHEVALIER CHARTERED
MARY LOU SOLLER, GENERAL
COUNSEL
655 FIFTEENTH STREET, NW, SUITE
900
WASHINGTON, DC  20005-5701

MILLER & CHEVALIER CHARTERED
PO BOX 758604
BALTIMORE, MD  21275-8604

MILLER AND CHEVALIER
655 FIFTEENTH ST
STE# 900
WASHINGTON, DC  20005-5701

MILLER BREWING CO
250 S WACKER DR
STE 800
CHICAGO, IL  60606

MILLER COORS LLC
250 S WACKER DR
STE 800
CHICAGO, IL  60606

MILLER ELECTRIC COMPANY
13755 HUTTON DR STE 100
DALLAS, TX  75234

MILLER ELECTRIC COMPANY
PO BOX 864149
ORLANDO, FL  32886-4149

MILLER ELECTRIC MANUFACTURING
1635 W SPENCER ST
APPLETON, WI  54914

MILLERCOORSLLC
250 S WACKER DR
STE 800
CHICAGO, IL  60606

MILLER-STARNES CHEVROLET-
BUICK-
INC
476 W CAMERON AVE
ROCKDALE, TX  76567

MILLER-STARNES CHEVROLET-
BUICK- INC
476 W CAMERON AVE
ROCKDALE, TX  76567

MILLER-STEPHENSON CHEMICAL
6348 OAKTON ST
MORTON GROVE, IL  60053

MILLER-STEPHENSON CHEMICAL
COMPANY INC
55 BACKUS AVE
DANBURY, CT  06810-7328

MILLICENT VALEK
ADDRESS ON FILE

MILLIE STADLER
ADDRESS ON FILE

MILLIPORE CORPORATION
2736 PAYSPHERE CIRCLE
CHICAGO, IL  60674

MILLS COUNTY TAX OFFICE
PO BOX 56
GOLDTHWAITE, TX  76844-0056

MILLY MISHNE
ADDRESS ON FILE

MILSTEAD ENVIRONMENTAL LLC
29707 W HAWTHORNE DR
SPRING, TX  77386

MILSTEAD ENVIRONMENTAL LLC
29707 WEST HAWTHORNE DR
SPRING, TX  77386

MILTON BAILEY
ADDRESS ON FILE

MILTON BENNETT
ADDRESS ON FILE

MILTON COLE
ADDRESS ON FILE

MILTON FRANK VRLA JR
ADDRESS ON FILE

MILTON LEE BAILEY
ADDRESS ON FILE

MILTON NORMAN
ADDRESS ON FILE

MILTON PUGH
ADDRESS ON FILE

MILTON R COX
ADDRESS ON FILE

MILTON R. COX AND JOANN COX
ADDRESS ON FILE

MILTON ROY CO
201 IVYLAND ROAD
IVYLAND, PA  18974

MILTON ROY CO
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

MILTON ROY CO
80 BROAD STREET - 23RD FLOOR
NEW YORK, NY  10004

MILTON ROY CO
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

MILTON ROY CO
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

MILTON ROY CO
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO  63110

MILTON ROY CO
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
1300 MOUNT KEMBLE AVENUE
PO BOX 2075
MORRISTOWN, NJ  07962-2075

MILTON ROY CO
WALL STREET PLAZA, 24TH FLOOR
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
88 PINE STREET
NEW YORK, NY  10005

MILTON SANDERS
ADDRESS ON FILE

MILTON SMITH
ADDRESS ON FILE

MILTON VRLA
ADDRESS ON FILE

MILTON WENDLER
ADDRESS ON FILE

MILTON WILLIAMS
ADDRESS ON FILE

MILWAUKEE BOILER
INTERNATIONAL
1101 S 41ST ST
MILWAUKEE, WI  53215

MILWAUKEE STOVE AND FURNACES
5050 W STATE ST
MILWAUKEE, WI  53208

MILWAUKEE VALVE COMPANY INC
1321 LAMI ST
ST LOUIS, MO  63104

MILWAUKEE VALVE COMPANY INC
16550 WEST STRATTON DRIVE
NEW BERLIN, WI  53151

MILWAUKEE VALVE COMPANY INC
8040 EXCELSIOR DR, STE 200
MADISON, WI  53717

MILWAUKEE VALVE COMPANY INC
CT CORPORATION SYSTEM
8040 EXCELSIOR DRIVE STE 200
MADISON, WI  53717

MILWAUKEE VALVE COMPANY INC
FOLEY & MANSFIELD
LAWRENCE S DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

MILWAUKEE VALVE COMPANY INC
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO  63110

MILWAUKEEELECTRICTOOLCORP
13135 WEST LISBON ROAD
BROOKFIELD, WI  53005-2550

MILWHITE INC
COFFEY & LATIOLAIS, LLP
TODD ANTHONY LATIOLAIS
2390 EASTEX FRWY., SUITE 100
BEAUMONT, TX  77703

MILWHITE INC
COFFEY & LATIOLAIS, LLP
WILLIAM COFFEY, JR.
2390 EASTEX FRWY., SUITE 100
BEAUMONT, TX  77703

MIMEO.COM INC
PO BOX 673866
DETROIT, MI  48267-3866

MIN MOORE
ADDRESS ON FILE

MINAB MULUGHETA
ADDRESS ON FILE

MINADEO EYE CENTER
2007 N JEFFERSON AVE
MOUNT PLEASANT, TX  75455-2336

MINAKEM LLC
411 HACKENSACK AVE
HACKENSACK, NJ  07601

MINCO PRODUCTS INC
7300 COMMERCE LANE
MINNEAPOLIS, MN  55432

MINCO PRODUCTS INC
NW 5915 PO BOX 1450
MINNEAPOLIS, MN  55485-5915

MINCOM INC
9635 MAROON CIRCLE SUITE 100
ENGLEWOOD, CO  80112

MINCOM INC
C/O VENTEX
6455 S. YOSEMITE STREET, SUITE 800
GREENWOOD VILLAGE, CO  80111

MINCOM INC
DEPT 182
DENVER, CO  80271-0182

MINDY BURNS
ADDRESS ON FILE

MINDY DAY
ADDRESS ON FILE

MINDY MOLINA
ADDRESS ON FILE

MINE CABLE SERVICES
7731 - 16TH STREET NW
EDMONTON, AB  T6P 1M1
CANADA

MINE CABLE SERVICES
CORPORATION
7731 16 TH STREET
EDMONTON, AB  T6P 1M1
CANADA

MINE SAFETY & APPLIANCES
COMPANY
1000 CRANBERRY WOODS DR
CRANBERRY TOWNSHIP, PA  16066

MINE SAFETY & APPLIANCES
COMPANY
5039 60TH STREET
NEW YORK, NY  11377

MINE SAFETY & APPLIANCES
COMPANY
714 LOCUST STREET
ST LOUIS, MO  63101

MINE SAFETY & APPLIANCES
COMPANY
BENSON MASTON PLLC
KAREN K. MASTON
3900 ESSEX LANE, SUITE 700
HOUSTON, TX  77027

MINE SAFETY & APPLIANCES
COMPANY
CONNELLY, BAKER, MASTON,
WOTRING & JACKSON
KAREN K. MASTON
700 LOUISIANA, SUITE 1850
HOUSTON, TX  77002

MINE SAFETY & APPLIANCES
COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

MINE SAFETY & HEALTH ADMIN
DEPARTMENT OF LABOR
PO BOX 790390
ST LOUIS, MO  63179-0390

MINE SAFETY ASSOCIATES
162 E 900 NORTH PO BOX 872
PRICE, UT  84501

MINE SAFETY ASSOCIATES
PO BOX 872
PRICE, UT  84501

MINE SERVICE INC
PO BOX 32
ROCKDALE, TX  76567

MINE SERVICE LTD
KEITH DEBAULT
855 E US HIGHWAY 79
ROCKDALE, TX  76567

MINE SERVICE LTD
PO BOX 32
ROCKDALE, TX  76567

MINERAL AND PIGMENT SOLUTIONS
INC (FKA WHITTAKER CLARK &
DANIELS INC)
1000 COOLIDGE ST
SOUTH PLAINFIELD, NJ  07080-3805

MINERAL WELLS ISD
906 SW 5TH AVE.
MINERAL WELLS, TX  76067

MINERAL WELLS, CITY
211 SW 1ST AVENUE
MINERAL WELLS, TX  76067

MINERALS TECHNOLOGIES INC
1 HIGHLAND AVE
BETHLEHEM, PA  18017

MINERVA CONSULTING
997 HAMPSHIRE RD 200
RICHARDSON, TX  75080

MING CHIN
ADDRESS ON FILE

MINH HOANG
ADDRESS ON FILE

MINITAB INC
1829 PINE HALL RD
STATE COLLEGE, PA  16801

MINNESOTA DEPARTMENT OF
COMMERCE
UNCLAIMED PROPERTY PROGRAM
85 7TH PLACE EAST STE 500
ST PAUL, MN  55101-2198

MINNESOTA DEPT OF
NATURAL RESOURCES
500 LAFAYETTE ROAD
ST PAUL, MN  55155-4040

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST.
M/S 4130
ST PAUL, MN  55101

MINNESOTA LABORERS PENSION
FUND
2520 PILOT KNOB RD
# 325
ST PAUL, MN  55120

MINNESOTA MINING &
MANUFACTURING COMPANY
228 WEST POINTE DR.
SWANSEA, IL  62226

MINNESOTA MINING &
MANUFACTURING COMPANY
3M CORPORATE HEADQUARTERS
3M CENTER
ST. PAUL, MN  55144-1000

MINNESOTA MINING &
MANUFACTURING COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

MINNESOTA MINING &
MANUFACTURING COMPANY
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

MINNESOTA MINING &
MANUFACTURING COMPANY
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

MINNESOTA MINING &
MANUFACTURING COMPANY
LAVIN, O'NEIL, RICCI, CEDRONE &
DISIPIO
420 LEXINGTON AVENUE
GRAYBAR BUILDING, SUITE 2900
NEW YORK, NY  10170

MINNESOTA MINING &
MANUFACTURING COMPANY
LAVIN, O'NEIL, RICCI, CEDRONE &
DISIPIO
420 LEXINGTON AVENUE
SUITE 335
NEW YORK, NY  10170

MINNESOTA MINING &
MANUFACTURING COMPANY
TEKELL BOOK MATTHEWS &
ZIMMER
RAYMOND T. MATTHEWS
1221 MCKINNEY, SUITE 4300
HOUSTON, TX  77010

MINNESOTA MINING &
MANUFACTURING COMPANY
THOMPSON COE COUSINS & IRONS
LLP
DAVID M TAYLOR, KEVIN RISLEY
700 N PEARL STREET, 25TH FLOOR
DALLAS, TX  75201

MINNESOTA MINING &
MANUFACTURING COMPANY
THOMPSON COE COUSINS & IRONS
LLP
DAVID M. TAYLOR
700 NORTH PEARL STREET, 25TH
FLOOR
DALLAS, TX  75201

MINNESOTA POLLUTION CONTROL
AGENCY
520 LAFAYETTE ROAD
ST PAUL, MN  55155-4194

MINNESOTA RUBBER
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

MINNESOTA STATE OFFICES
UNCLAIMED PROPERTY
85 7TH PL E # 600
ST PAUL, MN  55101

MINNESOTA UNEMPLOYMENT
INSURANCE
PO BOX 4629
ST PAUL, MN  55101-4629

MINNIE BOWEN
ADDRESS ON FILE

MINNIE BOYKIN
ADDRESS ON FILE

MINNIE BRIDGES
ADDRESS ON FILE

MINNIE LEE WADE
ADDRESS ON FILE

MINNIE LOUISE HENDRIX
ADDRESS ON FILE

MINNIE LOUISE PETERSON HENDRIX
ADDRESS ON FILE

MINNIE OTIS
ADDRESS ON FILE

MINNIE PARRISH
ADDRESS ON FILE

MINNIE ROBERTS
ADDRESS ON FILE

MINNIE SAPP
ADDRESS ON FILE

MINNOTTE MANUFACTURING CORP
MINNOTTE SQUARE
PITTSBURGH, PA  15220-2963

MINNOTTE MANUFACTURING CORP
ONE MINNOTTE SQUARE
PITTSBURGH, PA  15220

MINORITY ALLIANCE CAPITAL
6960 ORCHARD LAKE RD STE 306
WEST BLOOMFIELD, MI  48322

MINORITY ALLIANCE CAPITAL
GENERAL ELECTRIC CAPITAL CORP
PO BOX 403677
ATLANTA, GA  30384-3677

MINORITY BUSINESS NEWS
PO BOX 740367
DALLAS, TX  75374-0367

MINSERCO INC
112 CARGILL ROAD
KILGORE, TX  75662

MINSTAR INC FKA B&B
ENGINEERING
100 SOUTH FIFTH STREET
SUITE 2400
MINNEAPOLIS, MN  55402

MINSTAR INC FKA B&B
ENGINEERING
590 PARK STR 6 CAPITOL
PROF BLDG
SAINT PAUL, MN  55103

MINTEQ INTERNATIONAL INC
35 HIGHLAND AVE
BETHLEHEM, PA  18017

MINTON & BROWN PLLC
PO BOX 1688
HENDERSON, TX  75653

MINUTEMAN PRESS
1171 BRITTMOORE RD
HOUSTON, TX  77043

MINUTEMAN PRESS
2663 TARNA DR
DALLAS, TX  75229

MINYARD COLE
ADDRESS ON FILE

MIRA VISTA OAK GATE LLC &
MIRA VISTA VILLAS LLC
DBA MIRA VISTA RANCH
PO BOX 260397
PLANO, TX  75026

MIRACLE ADHESIVES CORP
250 PETIT AVE
BELLMORE, NY  11710

MIRACLE SIMMONS
ADDRESS ON FILE

MIRADOR ENTERPRISES
8201 LOCKHEED DR STE 110
EL PASO, TX  79925-2558

MIRIAM HALEY
ADDRESS ON FILE

MIRIAM NORTHCUTT
ADDRESS ON FILE

MIRIAM SAMANIEGO
ADDRESS ON FILE

MIRION TECHNOLOGIES
CONAX NUCLEAR
402 SONWILL DR
BUFFALO, NY  14225-5929

MIRION TECHNOLOGIES
DOSIMETRY SERVICES DIV.
2652 MCGAW AVENUE
IRVINE, CA  92614

MIRION TECHNOLOGIES
HEALTH PHYSICS DIVISION
5000 HIGHLANDS PARKWAY
SUITE 150
SMYRNA, GA  30082

MIRION TECHNOLOGIES (GDS)INC
PO BOX 101301
PASADENA, CA  91189-0005

MIRION TECHNOLOGIES (IST)
CORPORATION
C/O JP MORGAN CHASE BANK
PO BOX 915027
DALLAS, TX  75391-5027

MIRION TECHNOLOGIES (MGPI) INC
5000 HIGHLANDS PKWY
SUITE 150
SMYRNA, GA  30082

MIRION TECHNOLOGIES (MGPI) INC
PO BOX 732079
DALLAS, TX  75373-2079

MIRNA RODRIGUEZ
ADDRESS ON FILE

MIRON GAUTIER
ADDRESS ON FILE

MISSION 911
PO BOX 3157
CORPUS CHRISTI, TX  78404

MISSION ARLINGTON
210 W SOUTH ST
ARLINGTON, TX  76010

MISSION BORDER HOPE
PO BOX 2008
EAGLE PASS, TX  78853

MISSION GATE, LLC
8025 OHIO DRIVE
PLANO, TX  75024

MISSION GRANBURY
PO BOX 1343
GRANBURY, TX  76048

MISSION STUCCO CO.
7751 70TH ST
PARAMOUNT, CA  90723

MISSIONARY VILLAGE
APARTMENTS CO
800 BERING DR STE 410
HOUSTON, TX  77057

MISSISSIPPI CHEMICAL CORP
3622 HWY 49 EAST
YAZOO CITY, MS  39194

MISSISSIPPI DEPARTMENT OF
AGRICULTURE &
COMMERCE, BUREAU OF
REGULATORY SERVICES
CONSUMER PROTECTION
PO BOX 1609
JACKSON, MS  39215

MISSISSIPPI DEPARTMENT OF
REVENUE
PO BOX 1033
JACKSON, MS  39215-1033

MISSISSIPPI DEPARTMENT OF
REVENUE
PO BOX 23075
JACKSON, MS  39225-3075

MISSISSIPPI DEPT OF
ENVIRONMENTAL QUALITY
LEGAL DIVISION
PO BOX 2261
JACKSON, MS  39225

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
UNEMPLOYMENT SERVICES
1235 ECHELON PARKWAY
PO BOX 1699
JACKSON, MS  39215-1699

MISSISSIPPI OFFICE OF ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON, MS  39225-2947

MISSISSIPPI POWER & LIGHT COMP
PO BOX 245
BIRMINGHAM, AL  35201

MISSISSIPPI POWER COMPANY
BALCH & BINGHAM LLP
TERESE T. WYLY
1310 TWENTY FIFTH AVE
GULFPORT, MS  39501-1931

MISSISSIPPI POWER COMPANY
PO BOX 245
BIRMINGHAM, AL  35201

MISSISSIPPI SECRETARY OF STATE
BUSINESS SERVICES DIVISION
PO BOX 136
JACKSON, MS  39205-0136

MISSISSIPPI TANK CO
PO DRAWER 1391
HATTIESBURG, MS  39403-1391

MISSISSIPPI TANK COMPANY
PO DRAWER 1391
HATTIESBURG, MS  39403-1391

MISSOURI & NORTHERN ARKANSAS
RAILROAD CO INC
PO BOX 409590
ATLANTA, GA  30384-9590

MISSOURI ASSOCIATION FOR
COMMUNITY ACTION INC
2014 WILLIAM STREET
JEFFERSON CITY, MO  65109

MISSOURI ATTORNEY GENERAL'S
OFFICE
CONSUMER PROTECTION UNIT
PO BOX 899
JEFFERSON CITY, MO  65102

MISSOURI CITY JUNETEENTH
CELEBRATION FOUNDATION
PO BOX 1007
MISSOURI CITY, TX  77459

MISSOURI DEPT OF LABOR    AND
INDUSTRIAL RELATIONS
DEPARTMENT OF EMPLOYMENT
SECURITY
PO BOX 59
JEFFERSON CITY, MO  65104-0059

MISSOURI DEPT OF NATURAL
RESOURCES
DIVISION OF ENVIRONMENTAL
QUALITY
PO BOX 176
JEFFERSON CITY, MO  65102

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE
BLDG
301 W HIGH ST
JEFFERSON CITY, MO  65101

MISSOURI DEPT OF REVENUE
PO BOX 453
JEFFERSON CITY, MO  65105-0453

MISSOURI DRYWALL SUPPLY INC
BROWN & JAMES
ALBERT J BRONSKY JR
800 MARKET STREET, SUITE 1100
ST LOUIS, MO  63101

MISSOURI DRYWALL SUPPLY INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

MISSOURI DRYWALL SUPPLY INC
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

MISSOURI S&T
DISTANCE & CONTINUING
EDUCATION
216 CENTENNIAL HALL
300 W 12TH ST
ROLLA, MO  65409

MISSOURI S&T AR
PO BOX 806010
KANSAS CITY, MO  64180-6010

MISSOURI SCIENCE AND
TECHNOLOGY
ATTN: MARILYN DISSER
STUDENT AFFAIRS
107 NORWOOD HALL
ROLLA, MO  65409-0950

MISSOURI STATE TREASURER'S
OFFICE
UNCLAIMED PROPERTY OFFICE
PO BOX 1004
JEFFERSON CITY, MO  65102-1004

MISSOURI UNIVERSITY OF SCIENCE
216 CENTENNIAL HALL
300 W 12TH ST
ROLLA, MO  65409

MISSOURI UNIVERSITY OF SCIENCE
& TECHNOLOGY
NANCY SIMPSON DEVELOPMENT
OFFICE
209 CASTLEMAN HALL
ROLLA, MO  65409-0460

MISTER JAZZZ
ADDRESS ON FILE

MISTER ROSS
ADDRESS ON FILE

MISTRAS GROUP
3214 PASADENA FREEWAY
PASADENA, TX  77503

MISTRAS GROUP INC
195 CLARKSVILLE RD
PRINCETON JUNCTION, NJ  08550

MISTRAS GROUP INC
PO BOX 405694
ATLANTA, GA  30384-5694

MISTRAS GROUP INC
PO BOX 742420
ATLANTA, GA  30374-2420

MISTY BURNS
ADDRESS ON FILE

MISTY DAVIS
ADDRESS ON FILE

MISTY HOLLEY
ADDRESS ON FILE

MISTY PETRY BURNS
ADDRESS ON FILE

MISTY STEVENS
ADDRESS ON FILE

MITCH WAGONER
ADDRESS ON FILE

MITCHEL STEFFEN
ADDRESS ON FILE

MITCHELL 1
ADDRESS ON FILE

MITCHELL BARNETT
ADDRESS ON FILE

MITCHELL BATCHELOR
ADDRESS ON FILE

MITCHELL COUNTY
438 E 2ND ST
COLORADO CITY, TX  79512

MITCHELL COUNTY
COUNTY COURTHOUSE
349 OAK STREET
COLORADO CITY, TX  79512

MITCHELL COUNTY UTILITY
COMPANY
5353 LAKE COUNTY RD 256
COLORADO CITY, TX  79512

MITCHELL COUNTY UTILITY
COMPANY
MIKE HEMPHILL
5353 LAKE COUNTY RD 256
COLORADO CITY, TX  79512

MITCHELL ECKOLS
ADDRESS ON FILE

MITCHELL ELLIS
ADDRESS ON FILE

MITCHELL GROOVER
ADDRESS ON FILE

MITCHELL HOSPITAL DIST.
997 INTERSTATE 20
COLORADO CITY, TX  79512

MITCHELL INSTRUMENT CO
1570 CHEROKEE ST
SAN MARCOS, CA  92069

MITCHELL INSTRUMENT CO INC
1570 CHEROKEE ST
SAN MARCOS, CA  92069

MITCHELL INSTRUMENT CO INC
1570 CHEROKEE ST
SAN MARCOS, CA  92078

MITCHELL INVESTMENT PARTNERS
LTD
6919 PORTWEST DRIVE STE 160
HOUSTON, TX  77024

MITCHELL JEAN
ADDRESS ON FILE

MITCHELL LEWALLEN
ADDRESS ON FILE

MITCHELL LOWERY
ADDRESS ON FILE

MITCHELL LUCAS
ADDRESS ON FILE

MITCHELL LYNN HARRIS
ADDRESS ON FILE

MITCHELL MECASKEY
ADDRESS ON FILE

MITCHELL MOSIER
ADDRESS ON FILE

MITCHELL R BRANSFORD
ADDRESS ON FILE

MITCHELL SIMON
ADDRESS ON FILE

MITCHELL STUCKERT
ADDRESS ON FILE

MITCHELL TACKETT
ADDRESS ON FILE

MITCHELL TECHNICAL SALES INC
2351 W NORTHWEST HWY
STE 2310
DALLAS, TX  75220

MITCHELL TECHNICAL SALES INC
2351 W NORTHWEST HWY STE#2310
DALLAS, TX  75220

MITCHELL TRAVIS
ADDRESS ON FILE

MITCHELL WADE TACKETT
ADDRESS ON FILE

MITCHELL WARREN
ADDRESS ON FILE

MITIGATION STRATEGIES LLC
2200 WILLOWICK RD UNIT 5-H
HOUSTON, TX  77027

MITIGATION STRATEGIES LLC
3733 WESTHEIMER RD
STE 711
HOUSTON, TX  77027

MITNICK & MALZBERG P C
ATTORNEY TRUST ACCOUNT
ATTN: MARANDA HOPFEL
PO BOX 429 29 RACE STREET
FRENCHTOWN, NJ  08825

MITSUBISHI CORPORAITON LT USA
6400 KATELLA AVE
CYPRESS, CA  90630

MITSUBISHI ELECTRIC POWER
PRODUCTS INC
PO BOX 640673
PITTSBURGH, PA  15264-0673

MITSUBISHI ELECTRIC POWER
PRODUC INC
PRODUCTS INC
512 KEYSTONE DR
WARRENDALE, PA  15086

MITSUBISHI ELECTRIC POWER
PRODUCTS INC
KEASLER ASSOCIATES
1721 WEST PLANO PARKWAYSUITE
203
PLANO, TX  75075

MITSUBISHI ELECTRIC POWER
PRODUCTS INC
PO BOX 640673
PITTSBURGH, PA  15264-0673

MITSUBISHI ELECTRIC USA INC
6400 KATELLA AVE
CYPRESS, CA  90630

MITSUBISHI MOTORS NORTH
AMERICA
6400 KATELLA AVE
CYPRESS, CA  90630

MITSUI RAIL CAPITAL LLC
12253 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MITSUI RAIL CAPITAL, LLC
5215 OLD ORCHARD ROAD, SUITE 505
SKOKIE, IL  60077

MITSUI RAIL CAPITAL, LLC
71 SOUTH WACKER DRIVE, SUITE
1800
ATTN: DIRECTOR, SALES &
MARKETING
CHICAGO, IL  60606

MITUL NAIK
ADDRESS ON FILE

MITZI HARBERT
ADDRESS ON FILE

MIZELL CONSTRUCTION AND
GENERAL CONTRACTING
3359 PRIMROSE AVE
SANTA ROSA, CA  95407

MJC ENTERPRISES INC
DBA WHITESTONE BUILDERS
5818 DOVE RIDGE #200
HOUSTON, TX  77041

MKT MANUFACTURING INC
1198 PERSHALL RD
ST LOUIS, MO  63137

MLC CAD SYSTEMS INC
11498 LUNA ROAD, SUITE 103
SUITE 303
DALLAS, TX  75234

MLC CAD SYSTEMS INC
6001 WEST WILLIAM CANNON DR
STE 101
AUSTIN, TX  78749-1969

MLG P F WINDRIDGE LLC
SIMC WINDRIDGE APARTMENTS
3131 TURTLE CREEK BLVD.
SUITE 200
DALLAS, TX  75219

MLINK TECHNOLOGIES INC
510 E CORPORATE DR STE 100
LEWISVILLE, TX  75057

MLIS
ADDRESS ON FILE

MLX MDW FAMILY
ADDRESS ON FILE

M-N LEWISVILLE LP
DBA THE TUSCANY AT LAKEPOINTE
805 LAKESIDE CIRCLE
LEWISVILLE, TX  76057

M'N M ENTERPRISES
PO BOX 7172
FORT WORTH, TX  76111

MNE SAFETY APPLIANCE CO
1000 CRANBERRY WOODS DR
CRANBERRY TOWNSHIP, PA  16066

MNM ENTERPRISES
PO BOX 7172
FORT WORTH, TX  76111

MNM HOMES MANAGEMENT LLC
301 EASTLAND DRIVE
LEWISVILLE, TX  75056

MOAA GRANBURY CHAPTER
8752 MONTICELLO CIR S
GRANBURY, TX  76049

MOAZAM SYED
ADDRESS ON FILE

MOAZZAM LODHI
ADDRESS ON FILE

MOBIL CORPORATION
5959 LAS COLINAS BLVD.
IRVING, TX  75039

MOBIL CORPORATION
THE PRENTICE HALL CORP SYSTEM
50 WESTON STREET
HARTFORD, CT  06120-1537

MOBIL OIL REFINING CORPORATION
CORPORATION SERVICE COMPANY
211 E. 7TH STREET, SUITE 620
AUSTIN, TX  78701

MOBILE ANALYTICAL
LABORATORIES INC
PO BOX 69210
2800 WESTOVER DR
ODESSA, TX  79764

MOBILE ANALYTICAL LABORTORIES
PO BOX 69210
ODESSA, TX  79769-0210

MOBILE ENTERPRISES INC
832 SOUTHWAY CIRCLE
FORT WORTH, TX  76115-4008

MOBILE MINI I INC
PO BOX 7144
PASADENA, CA  91109-7144

MOBILE MINI INC
1140 BLUE MOUND ROAD WEST
STE 105
HASLET, TX  76052

MOBILE MINI INC
PO BOX 79149
PHOENIX, AZ  85062-9149

MOBILE MINI, INC
3550 DUNCANVILLE ROAD
DALLAS, TX  75236

MOBILE STORAGE
NORTHEAST TX OPM HOLDINGS INC
PO BOX 2048
MT PLEASANT, TX  75456

MOBILECAL INC
PO BOX 20195
WICHITA, KS  67208-1195

MOBILIGHT INC
7272 S AIRPORT RD
WEST JORDAN, UT  84084

MOBI-LIGHT INC
7272 S AIRPORT RD
WEST JORDAN, UT  84084

MOCKINGBIRD LANE PLAZA LTD
340 PEMBERWICK RD
GREENWICH, CT  06831

MODEL METRICS INC
600 W CHICAGO AVE STE#750
CHICAGO, IL  60654

MODERN TRACK MACHINERY INC
1415 DAVIS RD
ELGIN, IL  60123

MODERN TRACK MACHINERY INC
PO BOX 71421
CHICAGO, IL  60694-1421

MODESTO DIAZ
ADDRESS ON FILE

MODINE MANUFACTURING CO
1500 DE KOVEN AVE
RACINE, WI  53403

MODSPACE
4255 CARBON ROAD
IRVING, TX  75038

MODULAR SPACE CORPORATION
12603 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0126

MODUMEND
200 SO WOODRUFF AVENUE
IDAHO FALLS, ID  83401

MODUS EDISCOVERY INC
ATTN: ACCOUNTS RECEIVABLE
TWO RAVINIA DR STE 1570
ATLANTA, GA  30346

MOE MOMAYEZ
ADDRESS ON FILE

MOELIS & COMPANY LLC
399 PARK AVE 5TH FL
NEW YORK, NY  10022

MOGAS INDUSTRIES INC
14330 E HARDY ST
HOUSTON, TX  77039

MOGAS INDUSTRIES INC
PO BOX 202983
DALLAS, TX  75320-2983

MOHAMMAD ANWAR
ADDRESS ON FILE

MOHAMMAD IDREES
ADDRESS ON FILE

MOHAMMAD JAGANI
ADDRESS ON FILE

MOHAMMAD KHAN
ADDRESS ON FILE

MOHAMMAD O KHAN
ADDRESS ON FILE

MOHAMMAD SINA BAHMANI
ADDRESS ON FILE

MOHAMMAD SOHAIL
ADDRESS ON FILE

MOHAMMAD UDDIN
ADDRESS ON FILE

MOHAMMED KHALID
ADDRESS ON FILE

MOHAMMED UDDIN
ADDRESS ON FILE

MOHAWK FINE PAPERS
465 SARATOGA STREET
COHOES, NY  12047

MOHIT SUNIL MEHTAJI
ADDRESS ON FILE

MOISES RODRIGUEZ
ADDRESS ON FILE

MOLDED FIBERGLASS COMPANIES
2925 MFG PL
ASHTABULA, OH  44004

MOLINA APPLIANCE & REPAIR
SERVICE
MARCELLO M MOLINA
713 FM 1983
COLORADO CITY, TX  79512

MOLLIE ANN NEWCOM
ADDRESS ON FILE

MOLLY ALLEN
ADDRESS ON FILE

MOLLY ANN ALSUP
ADDRESS ON FILE

MOLLY CATHERINE SORG
ADDRESS ON FILE

MOLLY HOLLOWAY
ADDRESS ON FILE

MOLLY OLTMANNS
ADDRESS ON FILE

MOLLY SORG
ADDRESS ON FILE

MOLLY THOMPSON
ADDRESS ON FILE

MOLO PLUMBING & HEATING LLC
50 PIONEER RD E
PLATTEVILLE, WI  53818

MOLTZ MORTON O'TOOLE LLP
106 EAST 6TH STREET STE 700
AUSTIN, TX  78701

MOMENTIVE SPECIALTY
CHEMICALS INC
180 EAST BROAD STREET
COLUMBUS, OH  43215

MOMENTIVE SPECIALTY
CHEMICALS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

MOMENTIVE SPECIALTY
CHEMICALS INC
HEPLER BROOM LLC
AGOTA PETERFY
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

MOMENTIVE SPECIALTY
CHEMICALS INC
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

MOMENTIVE SPECIALTY
CHEMICALS INC
NATIONAL REGISTERED AGENTS INC
300 B EAST HIGH ST
JEFFERSON CITY, MO  65101

MOMENTUM MOTORSPORTS
2306 WEST FERGUSON RD
MOUNT PLEASANT, TX  75455

MOMENTUM MOTORSPORTS AND RV
2306 W FERGUSON RD
MOUNT PLEASANT, TX  75455

MOMENTUM SEARCH PARTNERS
800 RIO GRANDE
AUSTIN, TX  78701

MONA MYERS
ADDRESS ON FILE

MONA W STEPHENS LIVING TRUST
ADDRESS ON FILE

MONAHANS - WICKETT - PYOTE ISD
606 SOUTH BETTY
MONAHANS, TX  79756

MONAHANS HOUSING AUTHORITY
303 SOUTH ALLEN SUITE 8
MONAHANS, TX  79756

MONAHANS, CITY
112 WEST. 2ND ST.
MONAHANS, TX  79756

MONALIZA PERNISCO
ADDRESS ON FILE

MONARCH ELECTRIC CO
ONE DODGE DRIVE
WEST CALDWELL, NJ  07006

MONARCH INSTRUMENT
15 COLUMBIA DR
AMHERST, NH  03031-2334

MONARCH INSTRUMENT
15 COLUMBIA DRIVE
AMHERST, NH  03031-2334

MONDRIAN MEDICAL LP
6310 LEMMON AVE STE 218
DALLAS, TX  75209

MONEFEE ESTATE
ADDRESS ON FILE

MONICA AGUILAR
ADDRESS ON FILE

MONICA JACOBO KUBANEK
ADDRESS ON FILE

MONICA JAMES
ADDRESS ON FILE

MONICA LANG
ADDRESS ON FILE

MONICA LEVAN
ADDRESS ON FILE

MONICA MEEKS
ADDRESS ON FILE

MONICA RAMIREZ
ADDRESS ON FILE

MONICA SOTO
ADDRESS ON FILE

MONICA WHITE EAGLE
ADDRESS ON FILE

MONICA WHITLEY
ADDRESS ON FILE

MONIKA MAYS
ADDRESS ON FILE

MONIQUE CLEMENT
ADDRESS ON FILE

MONIQUE PATILLO
ADDRESS ON FILE

MONIQUE TAPLIN
ADDRESS ON FILE

MONIQUE WA
ADDRESS ON FILE

MONISOLA OLAJUYIGBE
ADDRESS ON FILE

MONITOR
ATTN: CHRIS ZANCHELLI
2850 WEST GOLF ROAD
SUITE 800
ROLLING MEADOWS, IL  60008

MONITRONICS FUNDING LP
PO BOX 814530
DALLAS, TX  75381-4530

MONNIER INC
2034 FRUIT ST
ALGONAC, MI  48001

MONNIER INC
PO BOX 409
ALGONAC, MI  48001-0409

MONO TYPE IMAGING HOLDINGS
500 UNICORN PARK DRIVE
WOBURN, MA  01801-3345

MONOPOLY PLACE DUPLEXES LTD
1104 PEAVY RD
DALLAS, TX  75218

MONROE HENDERSON
ADDRESS ON FILE

MONROE KUYKENDALL
ADDRESS ON FILE

MONROE WOOD
ADDRESS ON FILE

MONSANTO AG PRODUCTS LLC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

MONSANTO COMPANY
800 NORTH LINDBERGH BOULEVARD
ST LOUIS, MO  63167

MONSEN ENGINEERING CO
6 DANIEL RD
FAIRFIELD, NJ  07004

MONSHERRA S ODANGA
ADDRESS ON FILE

MONSTER
PO BOX 90364
CHICAGO, IL  60696-0364

MONSTER WORLDWIDE INC
PO BOX 90364
CHICAGO, IL  60696-0364

MONTA LEWIS
ADDRESS ON FILE

MONTAGUE COUNTY TAX OFFICE
PO BOX 8
MONTAGUE, TX  76251-0008

MONTALVO CORPORATION
50 HUTCHERSON DR
GORHAM, ME  04038

MONTANA DEPARTMENT OF
REVENUE
UNCLAIMED PROPERTY
PO BOX 5805
HELENA, MT  59604-5805

MONTANA DEPT OF
ENVIRONMENTAL QUALITY
LEE METCALF BLDG, 1520 E. SIXTH
AVE
PO BOX 200901
HELENA, MT  59620-0901

MONTANA DEPT OF LABOR AND
INDUSTRY
UNEMPLOYMENT INSURANCE
DIVISION
PO BOX 8020
HELENA, MT  59604-8020

MONTANA DEPT OF REVENUE
SAM W MITCHELL BLDG
PO BOX 5805
HELENA, MT  59604

MONTANA OFFICE OF CONSUMER
PROTECTION
OFFICE OF CONSUMER PROTECTION
2225 11TH AVE
PO BOX 200151
HELENA, MT  59620-0151

MONTANA UNCLAIMED PROPERTY
MONTANA DEPARTMENT OF
REVENUE
PO BOX 5805
HELENA, MT  59604-5805

MONTAUP ELECTRIC COMPANY
25 RESEARCH DR.
WESTBOROUGH, MA  01582

MONTAUP ELECTRIC COMPANY
SECRETARY OF THE STATE
30 TRINITY STREET
HARTFORD, CT  06106

MONTE KENNEDY
ADDRESS ON FILE

MONTE RANDOLPH
ADDRESS ON FILE

MONTELLO INC
6106 E 32ND PL ST 100
TULSA, OK  60604

MONTELLO INC
6106 E 32ND PL ST 100
TULSA, OK  74135

MONTELLO INC
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

MONTERRA
301 W LAS COLINAS BLVD
IRVING, TX  75039

MONTFORT PLACE APARTMENTS
ATTN: KARY SIEGFRIED
CONTROLLER
7590 FAY AVE #200
LA JOLLA, CA  92037

MONTGOMERY COUNTY
EMERGENCY ASSISTANCE
1022 MCCALL ST
CONROE, TX  77301-2228

MONTGOMERY COUNTY
EMPLOYEES RETIREMENT SYSTEM
RETIREMENT SYSTEM
101 MONROE ST
15TH FLOOR
ROCKVILLE, MD  20850

MONTGOMERY COUNTY FOOD BANK
111 SOUTH SECOND STREET
CONROE, TX  77301

MONTGOMERY COUNTY TAX OFFICE
400 N SAN JACINTO
ST CONROE, TX  77301-2823

MONTGOMERY WARD
MONTGOMERY WARD PLAZA
CHICAGO, IL  60671

MONTICELLO 4 POWER COMPANY
LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

MONTIE JENKINS
ADDRESS ON FILE

MONTY BRIDGES
ADDRESS ON FILE

MONTY COOPER
ADDRESS ON FILE

MONTY HENSON
ADDRESS ON FILE

MONTY VANDERGRIFF
ADDRESS ON FILE

MONTY WARD
ADDRESS ON FILE

MOODY EDWARDS
ADDRESS ON FILE

MOODY GARDENS INC
ONE HOPE BLVD
GALVESTON, TX  77554

MOODY INTERNATIONAL INC
24900 PITKIN ROAD SUITE 200
THE WOODLANDS, TX  77386

MOODY INTERNATIONAL INC
PO BOX 1289
AMELIA, LA  70340

MOODY'S ANALYTICS INC
PO BOX 116714
ATLANTA, GA  30368-0597

MOODY'S INVESTORS SERVICE
PO BOX 102597
ATLANTA, GA  30368-0597

MOOG AUTOMOTIVE
26555 NORTHWESTERN HIGHWAY
SOUTH FIELD, MI  48033

MOONEY AVIATION COMPANY INC
MOONEY INTERNATIONAL
CORPORATION
165 AL MOONEY ROAD NORTH
KERRVILLE, TX  78028

MOONLIGHT BUSINESS PROCESS
OUTSOURCING
2491 NE TWIN KNOLLS DRIVE
BEND, OR  97701

MOONLITE PRINTING & GRAPHICS
1933 E FRANKFORD RD STE 190
CARROLLTON, TX  75007

MOONLITE PRINTING AND
GRAPHICS
1933 E. FRANKFORD ROAD #190
CARROLLTON, TX  75007

MOORE COUNTY TAX OFFICE
PO BOX 616
DUMAS, TX  79029-0616

MOORE HEADMACHINERY AND
BOILER
3477 UNIVERSITY AVE NE
MINNEAPOLIS, MN  55418

MOORE INDUSTRIES
INTERNATIONAL INC
16650 SCHOENBORN ST
NORTH HILLS, CA  91343-6196

MOORE INDUSTRIES
INTERNATIONAL INC
16650 SCHOENBORN ST
SEPULVEDA, CA  91343

MOORE INDUSTRIES ELECTRONIC
CONTROL
C/O GK TECHSTAR
802 WEST 13TH STREET
DEER PARK, TX  77536

MOORE INDUSTRIES
INTERNATIONAL
C/O SUMMIT CONTROLS
720 AVE F STE 108
PLANO, TX  75074

MOORE LANGEN PRINTING
COMPANY
200 HULMAN ST
TERRE HAUTE, IN  47802

MOORE PLUMBING REPAIR LLC
MPL #35796
177 COUNTY ROAD 111
FAIRFIELD, TX  75840

MOORE SOFTWARE
CONSULATION AND DESIGN
1901 LONG PRAIRIE RD
#200-165
FLOWER MOUND, TX  75022

MOORE SOFTWARE CONSULTATION
AND DESIGN
1901 LONG PRAIRIE RD
#130-165
FLOWER MOUND, TX  75022

MOORE WALLACE
ADDRESS ON FILE

MOORES RADIATOR & A.C. SERVICE
105 HICKORY RD. BULLARD
FLINT, TX  75757

MOORE'S RADIATOR & A/C SERVICE
105 HICKORY RD
BULLARD, TX  75757

M-OPTIC
PO BOX 4347
LONGVIEW, TX  75606

MORAN ROOP
ADDRESS ON FILE

MORE TECH INC
406 MILITARY EAST
BENICIA, CA  94510

MORGAN BUILDING SYSTEMS
PO BOX 660280
DALLAS, TX  75266-0280

MORGAN BUILDING SYSTEMS INC
PO BOX 660280
DALLAS, TX  75266-0280

MORGAN BUILDINGS & SPAS INC
2825 IH 35 SOUTH
SOUTH WACO, TX 76706

MORGAN BUILDINGS & SPAS INC
2825 IH 35 SOUTH
WACO, TX 76706

MORGAN BUILDINGS & SPAS INC
PO BOX 660280
DALLAS, TX 75266-0280

MORGAN COUNTY
231 ENSIGN ST.
PO BOX 892
FORT MORGAN, CO 80701

MORGAN COUNTY TREASURER
PO BOX 593
FORT MORGAN, CO 80701

MORGAN CREEK 7 POWER
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

MORGAN E LANDMANN ROSE
ADDRESS ON FILE

MORGAN ENGINEERING SYSTEMS
INC
1225 W ERIE APT #3
CHICAGO, IL 60642

MORGAN ENGINEERING SYSTEMS
INC
TERRENCE P KESLLER
220 MARKET AVE SOUTH 1100
CANTON, OH 44702

MORGAN HARRIS
ADDRESS ON FILE

MORGAN LANEY
ADDRESS ON FILE

MORGAN LEWIS & BOCKIUS
ADDRESS ON FILE

MORGAN LEWIS & BOCKIUS LLP
1111 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004

MORGAN LEWIS & BOCKIUS LLP
BRADY EDWARDS, MANAGING
PARTNER
1000 LOUISIANA ST., SUITE 4000
HOUSTON, TX 77002-5006

MORGAN MAYO
ADDRESS ON FILE

MORGAN MOSES
ADDRESS ON FILE

MORGAN RILEY
ADDRESS ON FILE

MORGAN STANLEY & CO
INCORPORATED
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY CAPITAL GROUP
INC

MORGAN STANLEY CAPITAL GROUP
INC
1585 BROADWAY
NEW YORK, NY 10038

MORGAN STANLEY CAPITAL GROUP
INC
ATTN: CHIEF LEGAL OFFICER
1585 BROADWAY
NEW YORK, NY 10036-8293

MORGAN STANLEY CAPITAL GROUP INC
ATTN: GENERAL COUNSEL
2000 WESTCHESTER AVENUE
PURCHASE, NY  10577

MORGAN STANLEY CAPITAL GROUP INC
DAMIEN MATTHEWS
EXECUTIVE DIRECTOR - GLOBAL CAPITAL MARKETS
1585 BROADWAY, 4TH FL
NEW YORK, NY  10036

MORGAN STANLEY CAPITAL GROUP, INC.
2000 WESTCHESTER AVE, 1ST FLOOR
ATTN: RYAN KELLY
PURCHASE, NY  10577

MORGAN STANLEY CAPITAL GROUP, INC.
INSTITUTIONAL SECURITIES DOCUMENTATION
2000 WESTCHESTER AVENUE, 1ST FLOOR
ATTN: BETH NG
PURCHASE, NY  10577-2530

MORGAN STANLEY CAPITAL GROUP, INC.
JOHN SHAPIRO, PRESIDENT
2000 WESTCHESTER AVENUE
PURCHASE, NY  10577

MORGAN STANLEY CAPITAL SERVICES INC
1585 BROADWAY
NEW YORK, NY  10036

MORGAN STANLEY GOVERNMENT PORTFOLIO
1585 BROADWAY
NEW YORK, NY  10036

MORGAN STANLEY INSTITUTIONAL LIQUIDITY FUNDS
1585 BROADWAY
NEW YORK, NY  10036

MORGAN STANLEY INSTITUTIONAL TREASURY FUND
NICOLE GILBERT
6105 WEST PARK BLVD
PLANO, TX  75093

MORGAN STANLEY SENIOR FUNDING INC
1585 BROADWAY
NEW YORK, NY  10036

MORGAN STANLEY TREASURY PORTFOLIO FUNDS

MORGANENGINEERINGSYSTEMSINC
1049 SOUTH MAHONING AVENUE
ALLIANCE, OH  44601

MORGANITE INDUSTRIES INC
4000 WESTCHASE BOULEVARD
SUITE 170
RALEIGH, NC  27607-3971

MORI SEIKI USA INC
2400 HUNTINGTON BLVD
HOFFMAN ESTATES, IL  60192

MORITZ MENDELOVICI
ADDRESS ON FILE

MORITZ PARTNERS LP
2001 N COLLINS ST
ARLINGTON, TX  76011

MORLEY MURPHY CO
200 S WASHINGTON ST #305
GREEN BAY, WI  54301

MORNING STAR PRODUCTIONS INC
PO BOX 181359
DALLAS, TX  75218

MOROSO PERFORMANCE PRODUCTS
80 CARTER DR
GUILFORD, CT  06437

MORRIS & VERNELL C KASTNER
ADDRESS ON FILE

MORRIS C HENRY
ADDRESS ON FILE

MORRIS CAD
PO BOX 563
DAINGERFIELD, TX  75638

MORRIS CHRISTIAN
ADDRESS ON FILE

MORRIS COUNTY CLERK
500 BROADNAX ST
DAINGERFIELD, TX  75638

MORRIS COUNTY TAX OFFICE
500 BROADNAX
DAINGERFIELD, TX  75638-1337

MORRIS DODD
ADDRESS ON FILE

MORRIS E LAVENDER
ADDRESS ON FILE

MORRIS J KASTNER
ADDRESS ON FILE

MORRIS KNUDSON
ADDRESS ON FILE

MORRIS MATERIAL HANDLING
315 W FOREST HILL AVE
OAK CREEK, WI  53154

MORRIS MATERIAL HANDLING INC
PO BOX 644710
PITTSBURGH, PA  15264-4710

MORRIS MATERIAL HANDLING INC
SOUTHWESTERN MATERIAL
HANDLING
CENTER
11865 FORESTGATE DR
DALLAS, TX  75243

MORRIS MATERIAL HANDLING, INC.
KONECRANES PLC
PO BOX 661 (KONEENKATU 8)
HYVINKAA  5801
FINLAND

MORRIS NEWSOME
ADDRESS ON FILE

MORRIS PEVEHOUSE
ADDRESS ON FILE

MORRIS RANDALL
ADDRESS ON FILE

MORRISON CONSTRUCTION
COMPANY
1834 SUMMER ST
HAMMOND, IN  46320

MORRISON CONSTRUCTION
COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

MORRISON CONSTRUCTION
COMPANY
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
MAGINOT , PETER MICHAEL
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

MORRISON KNUDSEN CORPORATION
1 MORRISON KNUDSEN PLZ
BOISE, ID  83729

MORRISON METALWELD
ADDRESS ON FILE

MORRISON METALWELD PROCESS
CORP
3685 STUTZ DR STE 102
CANFIELD, OH  44406-9155

MORRISON SUPPLY CO
3480 SO. I35E
WAXAHACHIE, TX  75165

MORRISON SUPPLY CO OF
LONGVIEW
PO BOX 2646
LONGVIEW, TX  75606

MORRISON SUPPLY COMPANY
1211 N WASHINGTON AVE
MOUNT PLEASANT, TX  75455

MORRISON SUPPLY COMPANY
PO BOX 70
FORT WORTH, TX  76101

MORROW EQUIPMENT COMPANY
LLC
PO BOX 3306
SALEM, OR  97302

MORROW EQUIPMENT COMPANY
LLC
PO BOX 450025
HOUSTON, TX  77047

MORSE DIESEL INTERNATIONAL INC
665 NASH DRIVE
CHARLOTTESVILLE, VA  22903

MORSE DIESEL INTERNATIONAL INC
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

MORSE DIESEL INTERNATIONAL INC
GANGEMI LAW FIRM, P.C.
AMEC CONSTRUCTION
MANAGEMENT, INC.
SALVATORE G. GANGEMI
82 WALL STREET, SUITE 300
NEW YORK, NY  10005

MORSE TEC INC
758-16 ISEJI
IGA-CITY
MIE PREFECTURE
518-0205
JAPAN

MORTELL COMPANY
2030 DOW CENTER
MIDLAND, MI  48674

MORTEX PRODUCTS INC
501 TERMINAL ROAD
FORT WORTH, TX  76106

MORTEX PRODUCTS INC
PO BOX 730227
DALLAS, TX  75373-0227

MORTY SIMMONS
ADDRESS ON FILE

MORTY STEVEN KING
ADDRESS ON FILE

MOSAIC
300 N AKARD STREET
DALLAS, TX  75201

MOSAIC CO
ATRIA CORPORATE CENTER
3033 CAMPUS DRIVE SUITE E490
PLYMOUTH MINNESOTA  55441

MOSAIC GLOBAL OPERATIONS INC
100 SOUTH SAUNDERS ROAD
LAKE FOREST, IL  60045-2561

MOSAIC MARINA LP MOSAIC
RESIDENTIAL C/O WATERMARK AT
BAYTOWN ATTN CHELSI
ROBICHAUX
15021 KATY FWY STE 580
HOUSTON, TX  77094

MOSAIC PARKLAKE LLC
DBA WATERS PARK APARTMENTS
ATTN: ABE BHIMANI MOASIC
RESIDENT
15021 KATY FREEWAY STE 580
HOUSTON, TX  77094

MOSAIC RETAIL
300 N AKARD ST
DALLAS, TX  75202

MOSAIC VENTURE II-BD LLC
DBA LAUREL RIDGE APTS
ATTN: ABE BHIMANI MOASIC
RESIDENT
15021 KATY FREEWAY STE 580
HOUSTON, TX  77094

MOSAIC VENTURE VIII-OP LP
DBA THE OAKS AT PARK BLVD APTS
ATTN: ABE BHIMANI MOASIC
RESIDENT
15021 KATY FREEWAY STE 580
HOUSTON, TX  77094

MOSBY INC
3251 RIVERPORT LANE
MARYLAND HEIGHTS, MO  63043

MOSBY MECHANICAL
507 S. EASTMAN ROAD
LONGVIEW, TX  75602

MOSBY MECHANICAL
PO BOX 8582
LONGVIEW, TX  75607

MOSBY MECHANICAL CO INC
PO BOX 8582
LONGVIEW, TX  75607

MOSER GARDENS APTS
PO BOX 331209
FORT WORTH, TX  76163

MOSES TATUM
ADDRESS ON FILE

MOSSER VALVE
160 WALNUT ST.
ALLENTOWN, PA  18102

MOTHER FRANCES HOSPITAL
REGIONAL
800 E DAWSON ST
TYLER, TX  75701-2036

MOTION CONTROL INDUSTRIES INC
4040 LEWIS & CLARK DR.
CHARLOTTESVILLE, VA  22911

MOTION CONTROL INDUSTRIES INC
CARLISLE CORPORATION
4040 LEWIS & CLARK DRIVE
CHARLOTTESVILLE, VA  22911

MOTION CONTROL INDUSTRIES INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

MOTION CONTROL INDUSTRIES INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

MOTION CONTROL INDUSTRIES INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

MOTION INDUSTRIES
16074 CENTRAL COMMERCE DR
BUILDING A-103
PFLUGERVILLE, TX  78660-2037

MOTION INDUSTRIES INC
2589 N E 33RD ST
FORT WORTH, TX  76111

MOTION INDUSTRIES INC
2589 NE 33RD ST
STE A
FORT WORTH, TX  76111

MOTION INDUSTRIES INC
6500 DEPOT
WACO, TX  76712

MOTION INDUSTRIES INC
BEARING CHAIN UNIT
PO BOX 35487
DALLAS, TX  75235

MOTION INDUSTRIES INC
BEARING CHAIN UNIT
PO BOX 4666
2500 WEST NW LOOP 323
TYLER, TX  75712

MOTION INDUSTRIES INC
PO BOX 161787
FORT WORTH, TX  76161

MOTION INDUSTRIES INC
PO BOX 7428
LONGVIEW, TX  75607

MOTION INDUSTRIES INC
PO BOX 849737
DALLAS, TX  75284-9737

MOTION INDUSTRIES INC
CONVEYOR BELT CENTER
PO BOX 7673
FORT WORTH, TX  76111

MOTIONINDUSTRIESINC
1605 ALTON ROAD
BIRMINGHAM, AL  35210

MOTIVA ENTERPRISES LLC
910 LOUISIANA STREET, OSP 2015
ATTN: JOSE VARA, CREDIT
MANAGER
HOUSTON, TX  77002

MOTIVA ENTERPRISES LLC
910 LOUISIANA STREET, SUITE 2015
ATTN: JOSE VARA
HOUSTON, TX  77002-4916

MOTIVA ENTERPRISES LLC
CHRIS VICE, GENERAL COUNSEL
910 LOUISIANA STREET
HOUSTON, TX  77002

MOTIVA ENTERPRISES LLC
PO BOX 7247-6196
PHILADELPHIA, PA  19170-6196

MOTIVA ENTERPRISES, LLC
910 LOUISIANA STREET
HOUSTON, TX  77002

MOTIVE EQUIPMENT INC
8300 W SLESKE CT
MILWAUKEE, WI  53223-3844

MOTIVE EQUIPMENT INC
8300 WEST SLESKE CT
MILWAUKEE, WI  53223-3844

MOTIVEPOWER INC
4600 APPLE ST
BOISE, ID  83716

MOTIVEPOWER INC
PO BOX 88844
CHICAGO, IL  60695-1844

MOTLEY COUNTY TAX OFFICE
PO BOX 727
MATADOR, TX  79244-0727

MOTOR CASTINGS CO
1323 65TH ST
MILWAUKEE, WI  53214

MOTOR CONTROLS INC
PO BOX 59986
DALLAS, TX  75229

MOTOR CONTROLS INC
PO BOX 678312
DALLAS, TX  75267-8312

MOTOR CONTROLS INCORPORATED
PO BOX 99920
GRAPEVINE, TX  76099-9720

MOTOR SALES CO
165 HIGHWAY 84E
FAIRFIELD, TX  75840-9636

MOTOR SALES CO
PO BOX 266
FAIRFIELD, TX  75840

MOTOR WHEEL COMMERCIAL
VEHICLE
2800 BROAD ST
CHATTANOOGA, TN  37408

MOTOROLA SOLUTIONS INC
1303 E ALGONQUIN RD
SCHAUMBURG, IL  60196

MOUNT PLEASANT DAILY TRIBUNE
PO BOX 1177
MOUNT PLEASANT, TX  75455

MOUNT PLEASANT DAILY TRIBUNE
PO BOX 1177
MOUNT PLEASANT, TX  75456-1177

MOUNT PLEASANT HABITAT FOR
HUMANITY
PO BOX 1163
MOUNT PLEASANT, TX  75456-1163

MOUNT PLEASANT ISD
PO BOX 1117
MOUNT PLEASANT, TX  75455

MOUNT PLEASANT ROTARY CLUB
PO BOX 568
MOUNT PLEASANT, TX  75456

MOUNT PLEASANT TIRE
1811 WEST FERGUSON ROAD
MOUNT PLEASANT, TX  75455

MOUNT PLEASANT TITUS COUNTY
CHAMBER OF COMMERCE
1604 N JEFFERSON
MOUNT PLEASANT, TX  75455

MOUNT PLEASANT/TITUS CHAMBER
OF COMMERCE
1604 NORTH JEFFERSON
MOUNT PLEASANT, TX  75456-1237

MOUNT VERNON MILLS INC
CT CORPORATION SYSTEM
2 OFFICE PARK COURT STE 103
COLUMBIA, SC  29223

MOUNT VERNON MILLS INC
PO BOX 100
503 S MAIN STREET
MAULDIN, SC  29662

MOUNT VERNON MILLS INC
REED ARMSTRONG
BRYAN L SKELTON
115 NORTH BUCHANAN
PO BOX 368
EDWARDSVILLE, IL  62025

MOUNT VERNON MUSIC
ASSOCIATION
PO BOX 719
MOUNT VERNON, TX  75457

MOUNT VERNON OPTIC-HERALD
FRANKLIN INFORMATION SYSTEMS
INC
PO BOX 1199
MOUNT VERNON, TX  75457

MOUNT VERNON-SALTILLO YOUNG
FARMERS CHAPTER
ATTN: DAVID MAXTON
1131 CR SW 3150
MT VERNON, TX  75457

MOUNTAIN RIDGE DEVELOPMENT
ASSOC
901 WATERFALL WAY STE 555
RICHARDSON, TX  75080

MOUNTAIN STATES ENGINEERING
1520 IRIS ST
LAKEWOOD, CO  80215

MOUNTVERNONMILLSINC
PO BOX 100
503 S MAIN STREET
MAULDIN, SC  29662

MOUSER ELECTRONICS
1000 N MAIN ST
MANSFIELD, TX  76063

MOUSER ELECTRONICS INC
PO BOX 99319
FORT WORTH, TX  76199-0319

MOUSSA SECK
ADDRESS ON FILE

MOVALYNN FILDES
ADDRESS ON FILE

MOVE SOLUTIONS-AUSTIN LTD
LOCKBOX 671305
DALLAS, TX  75267-1305

MOZELL WILLIAMS
ADDRESS ON FILE

MOZELLE WYATT
ADDRESS ON FILE

MP HUSKY LLC
204 OLD PIEDMONT HWY
GREENVILLE, SC  29605

MPHS ARROWHEAD
2110 N EDWARDS ST
MT PLEASANT, TX  75455

MPHS INC
DBA KNAPE ASSOCIATES
9219 KATY FREEWAY STE 200
HOUSTON, TX  77024

MPHUSKY LLC
PO BOX 890485
CHARLOTTE, NC  28289-0485

MPI GROUP LLC
319 NORTH HILLS ROAD
CORBIN, KY  40701

MPM PRODUCTS - TEXAS
415 LILLARD RD
ARLINGTON, TX  76012

MPM PRODUCTS INC
1718 E GREVILLEA CT
ONTARIO, CA  91761

MPM PRODUCTS INC-CA
1718 E GREVILLEA CT
ONTARIO, CA  91761

MPR ASSOCIATES INC
320 KING ST
ALEXANDRIA, VA  22314-3230

MPR ASSOCIATES INC
ATTN: ACCOUNTS RECEIVABLE
320 KING STREET
ALEXANDRIA, VA  22314-3230

MPW INDUSTRIAL WATER
SERVICES INC
1300 PAYSPHERE CIRCLE
CHICAGO, IL  60674

MPW INDUSTRIAL WATER SERVICES
1300 PAYSPHERE CIRCLE
CHICAGO, IL  60674

MPW INDUSTRIAL WATER SERVICES
3205 W MAIN ST
SEDALIA, MO  65301

MPW INDUSTRIAL WATER SERVICES
INC
1300 PAYSPHERE CIRCLE
CHICAGO, IL  60674

MPW INDUSTRIAL WATER SERVICES
INC
9711 LANCASTER RD SE
HEBRON, OH  43025

MR & MRS C D FAQUHAR
ADDRESS ON FILE

MR & MRS G L LIVERS
ADDRESS ON FILE

MR & MRS JOHN KOMANDOSKY
ADDRESS ON FILE

MR & MRS PHILLIP WEAVER
ADDRESS ON FILE

MR & MRS RUSSELL D INSTINE
ADDRESS ON FILE

MR O B (OSCAR) VANSICKLE
ADDRESS ON FILE

MR OR MRS ADRON HALL
ADDRESS ON FILE

MR OR MRS ALTON D LEWIS
ADDRESS ON FILE

MR OR MRS L R FAULKNER
ADDRESS ON FILE

MRC HOLDINGS INC
9202 BARTON STREET
OVERLAND PARK, KS  66214

MRC RAIL SERVICES LLC
12253 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MRC RAIL SERVICES LLC
2570 NW 106TH STREET
SUITE C
DES MOINES, IA  50322

MRC RAIL SERVICES LLC
71 S WACKER DR
STE 1800
CHICAGO, IL  60606

MRDB HOLDINGS INC
DBA LPB ENERGY CONSULTING
12700 PARK CENTRAL DRIVE
SUITE 206
DALLAS, TX  75251

MRE INC
2524 WHITE SETTLEMENT RD
FORT WORTH, TX  76107

MRI CHENAULT CREEK INV FUND LP
DBA MILLENNIUM POINTE
14881 QUORUM DR STE 190
DALLAS, TX  75220

MRO SOFTWARE
100 CROSBY DR
BEDFORD, MA  01730

MRP BARONS I LLC
DBA THE BARONS
2520 B GASKINS RD
RICHMOND, VA  23238

MRP BARONS I LLC
DBA THE BARONS APARTMENTS
2101 US HIGHWAY 80
MESQUITE, TX  75150

MRP MANDOLIN LP
DBA DISCOVERY AT MANDOLIN
2520 B GASKINS RD
RICHMOND, VA  23238

MRP SHADOW CREEK LP
2520 B GASKINS RD
RICHMOND, VA  23238

MRP SHILOH I LLC
DBA VILLAS AT WEST ROAD
2520 B GASKINS RD
RICHMOND, VA  23238

MRP WEST ROAD LLC
DBA VILLAS AT WEST ROAD
9500 WEST ROAD
HOUSTON, TX  77064

MRP WESTPOINT LLC
2520 B GASKINS ROAD
RICHMOND, VA  23238

MRS C R PEAVY ADM OF ROSA
ELDRID
ADDRESS ON FILE

MRS EUGENE DANSBY
ADDRESS ON FILE

MRS JOEL N ARNOLD
ADDRESS ON FILE

MRS ODELL LAKE
ADDRESS ON FILE

MRS R A MCALISTER
ADDRESS ON FILE

MRS T L  MCCARLEY
ADDRESS ON FILE

MRS. ELIZABETH ORAM THORNE
ADDRESS ON FILE

MRS. ROBBYE ORAM JAGGI
ADDRESS ON FILE

MRT LABORATORIES
ADDRESS ON FILE

MRT LABORATORIES LLC
ACCOUNTS RECEIVABLE
305 NEBRASKA AVE
SOUTH HOUSTON, TX  77587

MRU INSTRUMENTS INC
6699 PORTWEST DRIVE STE 130
HOUSTON, TX  77024

MRU INSTRUMENTS, INC.
PO BOX 701008
HOUSTON, TX  77270

MS ENTERPRISE FOR TECHNOLOGY
BUILDING 1103 ROOM 140
STENNIS SPACE CENTER, MS  39529

MS LANDSCAPING & IRRIGATION
FENCING & TREE SERVICE
457 CR 1109
SULPHUR SPRINGS, TX  75482

MS PSAM GLOBAL EVENTS UCITS
FUND
C/O PSAM LLC
1350 AVENUE OF THE AMERICAS
21ST FL
NEW YORK, NY  10019

MSC
2300 E NEWLANDS DR
FERNLEY, NV  89408

MSC INDUSTRIAL DIRECT CO INC
6700 DISCOVERY BLVD
MABLETON, GA  30126

MSC INDUSTRIAL SUPPLY
121 INTERPARK BLVD
STE. 1203
SAN ANTONIO, TX  78216

MSC INDUSTRIAL SUPPLY
9225 KING JAMES DR
DALLAS, TX  75247

MSC INDUSTRIAL SUPPLY CO
1605A HARRISON RD
LONGVIEW, TX  75604

MSC INDUSTRIAL SUPPLY CO INC
15600 TRINITY BLVD
FORT WORTH, TX  76155

MSC INDUSTRIAL SUPPLY CO INC
75 MAXESS ROAD
MELVILLE, NY  11747-3151

MSC INDUSTRIAL SUPPLY CO INC
DEPT CH 0075
PALATINE, IL  60055-0075

MSMR ALUMNI ASSOCIATION
1606 CANADIAN CIR
GRAND PRAIRIE, TX  75050

MSTREET HOMES LLC
6200 SAVOY DT STE 956
HOUSTON, TX  77036

MT PLEASANT BAND BOOSTER CLUB
57 CR 1334
MOUNT PLEASANT, TX  75455

MT PLEASANT FIRE DEPARTMENT
ATTN: SARA WILLIAMS
728 E FERGUSON ROAD
MOUNT PLEASANT, TX  75455

MT PLEASANT GOLF CARTS
816 W 16TH ST
MOUNT PLEASANT, TX  75455

MT PLEASANT ISD PROJECT
GRADUATION
PO BOX 1117
MOUNT PLEASANT, TX  75456-1117

MT PLEASANT ISD UIL ACADEMICS
PO BOX 1117
MOUNT PLEASANT, TX  75456

MT PLEASANT LIONS CLUB
PO BOX 1181
MOUNT PLEASANT, TX  75456-1181

MT PLEASANT RODEO ASSOCIATION
PO BOX 304
MOUNT PLEASANT, TX  75456

MT PLEASANT TIRE & BRAKE INC
1811 W FERGUSON RD
MOUNT PLEASANT, TX  75455

MT PLEASANT/TITUS COUNTY
CHAMBER OF COMMERCE
1604 N JEFFERSON AVE
MOUNT PLEASANT, TX  75455

MT SAVAGE SPECIALITY
REFRACTOR
736 WEST INGOMAR ROAD
INGOMAR, PA  15127

MT SAVAGE SPECIALTY
REFRACTORIES
COMPANY
PO BOX 643404
PITTSBURGH, PA  15264-3404

MT VERNON MILLS INC
PO BOX 100
503 S MAIN STREET
MAULDIN, SC  29662

MT VERNON YEARBOOK
PO BOX 1139
MT VERNON, TX  75457

MT. ENTERPRISE ISD
301 NW 3RD ST.
MT ENTERPRISE, TX  75681

MT. PLEASANT GOLF CART
816 WEST 16TH ST
MOUNT PLEASANT, TX  75455

MT. PLEASANT ISD
230 N. EDWARDS
MOUNT PLEASANT, TX  75455

MT. PLEASANT, CITY
501 N. MADISON AVE.
MOUNT PLEASANT, TX  75455

MT. VERNON ISD
501 TEXAS 37
MOUNT VERNON, TX  75457

MTI INDUSTRIAL SENSORS
401 SOUTHFORK
LEWISVILLE, TX  75057

MTI TECHNOLOGY CORP
3010 LBJ FREEWAY ST 501
DALLAS, TX  75234

MTL INC
9 MERRILL INDUSTRIAL
HAMPTON, NH  03842

MTL INSTRUMENTS
4001 W SAM HOUSTON PARKWAY N
SUITE 150
HOUSTON, TX  77043

MTL INSURANCE COMPANY
C/O ADVANTUS CAPITAL
MANAGEMENT INC.
ATTN: CLIENT ADMINISTRATOR
400 ROBERT STREET NORTH
ST PAUL, MN  55101

MTSI
541 STERLING DR
RICHARDSON, TX  75081

MUBIN ZAHIR
ADDRESS ON FILE

MUELLER BELTING & SPECIALITY
314 OAKRIDGE RD
CARY, NC  27511

MUELLER BELTING CO
314 OAKRIDGE RD
CARY, NC  27511

MUELLER INC
300 POST OAK ROAD
KILGORE, TX  75662-8409

MUELLER INC
8380 E IH 20
ALEDO, TX  76008

MUELLER INC
8380 I-20 EAST
ALEDO, TX  76008

MUELLER INDUSTRIES INC
8285 TOURNAMENT DR #150
MEMPHIS, TN  38125

MUELLER STEAM SPECIALTY CO
1491 N CAROLINA 20
ST PAULS, NC  28384

MUELLER STEAM SPECIALTY CO
1491 NC HWY 20 W
ST PAULS, NC  28384

MUELLER STEAM SPECIALTY CO
C/O VERTZ & CO
1155 W 6ST ST PMB-B10
FAYETTEVILLE, AR  72701

MUELLER SUPPLY COMPANY INC
KILGORE BRANCH
300 POST OAK RD
KILGORE, TX  75662

MUELLER, INC
3370 EAST US HWY 67
RAINBOW, TX  76077

MUKHTIAR RAI
ADDRESS ON FILE

MULTIPLASTICS/CURD ENTERPRISES
INC
476 LONG POINT RD
MOUNT PLEASANT, SC  29464-8206

MULTIPLASTICS/CURD
ENTERPRISES INC
476 LONG POINT RD
MOUNT PLEASANT, SC  29464-8206

MUMTAZ LAKHANI
ADDRESS ON FILE

MUNACO PACKING & RUBBER CO
INC
131 MINEOLA BLVD
MINEOLA, NY  11501

MUNACO PACKING & RUBBER CO
INC
131 MINEOLA BLVD.
MINEOLA, NY  11501

MUNACO PACKING & RUBBER CO
INC
131 MINEOLA BOULEVARD, SUITE 10
MINEOLA, NY  11501

MUNACO PACKING & RUBBER CO
INC
5 KETRON COURT
GREENVILLE, SC  29607

MUNACO PACKING & RUBBER CO
INC
STEVEN L. KEATS, ESQ
STEVEN L. KEATS LAW OFFICE
131 MINEOLA BLVD
MINEOLA, NY  11501

MUNAWAR HUSSAIN
ADDRESS ON FILE

MUNDET CORK COMPANY
CROWN CORK & SEAL
ONE CROWN WAY
PHILADELPHIA, PA  19154-4599

MUNDO MONTESSORI INC
1701 PEACEFUL MEADOWS CT
APT#B5
LAREDO, TX  78041

MUNDY BROTHERS INC
49 COLVILLE RD
TORONTO, ON  M6M 2Y2
CANADA

MUNDY CONSTRUCTION COMPANY
SARA COLE
11505 S. WILCREST DR.
HOUSTON, TX  77099

MUNDY INDUSTRIAL
MAINTENANCE INC
A. BENJAMIN RAMSEY
1150 SOUTH WILCREST DRIVE, 3RD
FLOOR
HOUSTON, TX  77099

MUNDY INDUSTRIAL
MAINTENANCE INC
FUNDERBURK FUNDERBURK
COURTOIS, LLP
MARY ANN DOUGHARTY
2777 ALLEN PRKWY, #1000
HOUSTON, TX  77019

MUNDY INDUSTRIAL
MAINTENANCE INC
SARA COLE
11505 S. WILCREST DR.
HOUSTON, TX  77099

MUNDY MAINTENANCE SERVICES &
OPERATIONS LLC
A. BENJAMIN RAMSEY
1150 SOUTH WILCREST DRIVE, 3RD
FLOOR
HOUSTON, TX  77099

MUNDY OPERATIONS SUPPORT INC
ALBERT B. RAMSEY
2200 POST OAK BOULEVARD, SUITE
420
HOUSTON, TX  77056

MUNDY PLANT MAINTENANCE INC
11150 S WILDCREST DR #300
HOUSTON, TX  77099

MUNDY SERVICE CORPORATION
A. BENJAMIN RAMSEY
1150 SOUTH WILCREST DRIVE, 3RD
FLOOR
HOUSTON, TX  77099

MUNDY SUPPORT SERVICES LLC
A. BENJAMIN RAMSEY
1150 SOUTH WILCREST DRIVE, 3RD
FLOOR
HOUSTON, TX  77099

MUNDY TECHNICAL SERVICES INC.
A. BENJAMIN RAMSEY
1150 SOUTH WILCREST DRIVE, 3RD
FLOOR
HOUSTON, TX  77099

MUNEESH NARAKULA
ADDRESS ON FILE

MUNIBE ERYASA
ADDRESS ON FILE

MUNICH RE TRADING LTD
JEFFREY D KELLY, GOVERNING
PERSON
C/O RENRE ENERGY ADVISORS LTD
21 WATERWAY AV, SUITE 450
THE WOODLANDS, TX  77380

MUNICIPAL ELECTRIC AUTHORITY
OF GEORGIA
MOWREY MEEZAN CODDINGTON
CLOUD LLP
DOUGLAS E. CLOUD, DAVID
MEEZAN, CHRISTOPHER MAX
ZYGMONT
1100 PEACHTREE STREET, SUITE 650
ATLANTA, GA  30309

MUNSCH HARDT KOPF & HARR, P.C.
KEVIN M. LIPPMAN
500 N. AKARD STREET, SUITE 3800
DALLAS, TX  75021

MUNSCH HARDT KOPF & HARR, P.C.
RUSSELL L. MUNSCH
500 N. AKARD STREET, SUITE 3800
DALLAS, TX  75021

MUNTERS CORPORATION
1338 SOLUTIONS CENTER
CHICAGO, IL  60677-1003

MUNTERS CORPORATION
160 RARITAN CENTER PKWY
EDISON, NJ  08837

MUNTERS CORPORATION
210 SIXTH ST
FORT MYERS, FL  33907

MUNTERS CORPORATION
79 MONROE ST.
AMESBURY, MA  01913

MUNTERS CORPORATION DHI
1719 SOLUTIONS CENTER
CHICAGO, IL  60677-1007

MURALI CHINTAMAN
ADDRESS ON FILE

MURCO WALL PRODUCTS INC
2032 N COMMERCE ST
FORT WORTH, TX  76106

MURCO WALL PRODUCTS INC
2032 N COMMERCE ST
FORT WORTH, TX  76164

MURCO WALL PRODUCTS INC
325 N. SAINT PAUL ST., STE. 1500
DALLAS, TX  75201

MURCO WALL PRODUCTS INC
325 NORTH SAINT PAUL STREET, STE
1500
DALLAS, TX  75201

MURCO WALL PRODUCTS INC
CORPORATE HEADQUARTERS
2032 N. COMMERCE
FORT WORTH, TX  76164

MURCO WALL PRODUCTS INC
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

MURCO WALL PRODUCTS INC
MURCO WALL PRODUCTS INC TX
2032 N COMMERCE
FORT WORTH, TX  76164

MURIEL DOBBS
ADDRESS ON FILE

MURIEL JONES
ADDRESS ON FILE

MURIEL OVERSTREET
ADDRESS ON FILE

MURIEL REICHLE
ADDRESS ON FILE

MURLYENE BUDD
ADDRESS ON FILE

MURPHY MAHON KEFFLER &
FARRIER LLP
505 PECAN STREET SUITE 101
FORT WORTH, TX  76102

MURRAY ENERGY CORP.
MURRAY ENERGY CORP.
GARY M. BROADBENT
56854 PLEASANT RIDGE ROAD
ALLENDONIA, OH  43902

MURRAY ENERGY INC
12850 E BOURNEWOOD DR
SUGAR LAND, TX  77478

MURRAY ENERGY INC
9730 SKILLMAN ST
DALLAS, TX  75243

MURRAY ENERGY INC
PO BOX 4730
HOUSTON, TX  77210

MURRAY WEBER
ADDRESS ON FILE

MURREL CHAPMAN
ADDRESS ON FILE

MUSCO SPORTS LIGHTING LLC
100 1ST AVE WEST
OSKALOOSA, IA  52577

MUSCO SPORTS LIGHTING LLC
PO BOX 808
OSKALOOSA, IA  52577-0808

MUSCULAR DYSTROPHY
ASSOCIATION
6515 SANGER AVE STE 15
WACO, TX  76710

MUSCULAR DYSTROPHY
ASSOCIATION
9430 RESEARCH BLVD
STE II300
AUSTIN, TX  78759

MUSCULAR SCLEROSIS SOCIETY
2105 LUNA ROAD SUITE 390
CARROLLTON, TX  75006

MUSCULAR SCLEROSIS SOCIETY
PO BOX 4125
HOUSTON, TX  77210-4125

MUSEUM OF NATURE & SCIENCE
2201 N FIELD ST
DALLAS, TX  75201

MUSEUM OF NATURE & SCIENCE
PO BOX 151469
DALLAS, TX  75315

MUSIC MOUNTAIN WATER
305 STONER AVE
SHREVEPORT, LA  71101

MUSIC MOUNTAIN WATER
PO BOX 2252
BIRMINGHAM, AL  35246-0051

MUSIC MOUNTAIN WATER CO
305 STONER AVE
SHREVEPORT, LA  71101

MUSIC MOUNTAIN WATER
COMPANY
301 E HERDON ST
SHREVEPORT, LA  71101

MUSKEGON BOILERWORKS LLC
MICHAEL J. BOWEN
900 THIRD ST STE 204
MUSKEGON, MI  49440

MUSTAFA ISIK
ADDRESS ON FILE

MUSTAFA S. NADAF
ADDRESS ON FILE

MUSTAFAH RANDOLPH
ADDRESS ON FILE

MUSTANG DRILLING INC
PO BOX 1810
HENDERSON, TX  75653

MUSTANG LIGHTING INC
3520 W MILLER RD # 130
GARLAND, TX  75041

MUSTANG RENTAL SERVICES OF
TEXAS LTD D/B/A MUSTANG
RENTAL SERVICES
PAPPAS & SUCHMA, P.C.
MARY M. MARKANTONIS
818 TOWN & COUNTRY BLVD., SUITE
400
HOUSTON, TX  77024

MUSTANG RIDGE APARTMENTS LP
DBA MUSTANG RIDGE APARTMENTS
3601 GRAPEVINE MILLS PKWY
GRAPEVINE, TX  76051

MUSTAPHA SESAY
ADDRESS ON FILE

MUTHURAMALINGAM
SUBRAMANIAN
1131 HIDDEN RIDGE APT 2112
IRVING, TX  75038

MUTOMBO NOMBE
ADDRESS ON FILE

MUTUAL OF OMAHA INSURANCE CO
12750 MERIT DR
DALLAS, TX  75251

MUV INC
1700 PACIFIC AVE STE 2350
DALLAS, TX  75201

MUZAK LLC
PO BOX 71070
CHARLOTTE, NC  28272-1070

MVS COMPANY
WILLIAM D BONEZZI, BONEZZI
SWITZER MURPHY POLITO & HUPP
CO LPA 1300 E 9TH ST STE 1950
CLEVELAND, OH  44114

MW CUSTOM PAPERS LLC
40 WILLOW STREET
SOUTH LEE, MA  01260

MW CUSTOM PAPERS LLC
CT CORPORATION SYSTEM
155 FEDERAL ST STE 700
BOSTON, MA  02110

MW CUSTOM PAPERS LLC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

MW CUSTOM PAPERS LLC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

MY SISTERS AFFAIR
407 MAUMEE RD
WAXAHACHIE, TX  75165

MYDRA DERDEN
ADDRESS ON FILE

MYDUNG BUI
ADDRESS ON FILE

MYERS AUBREY CO
2121 W SPRING CREEK PKWY STE 207
PLANO, TX  75023

MYERS AUBREY CO
PO BOX 470370
TULSA, OK  74147-0370

MYERS PEST & TERMITE
SERVICES INC
PO BOX 210009
BEDFORD, TX  76095

MYERS PEST & TERMITE SERVICES
INC
PO BOX 210009
BEDFORD, TX  76095

MYERS PUMP COMPANY
1101 MYERS PARKWAY
ASHLAND, OH  44805

MYERS SERVICES
PO BOX 210009
BEDFORD, TX  76095-7009

MYERS SERVICES
PO BOX 547668
ORLANDO, FL  32854

MYERS TERRY
ADDRESS ON FILE

MYERS TIRE SUPPLY
24377 NETWORK PLACE
CHICAGO, IL  60673-1243

MYERS TIRE SUPPLY
4953 TOP LINE DRIVE
DALLAS, TX  75247

MYKIESTLUA BROOKINS
ADDRESS ON FILE

MYKOLA PUNDOR AND LYDIA
PUNDOR
ADDRESS ON FILE

MYRA CUELLAR
ADDRESS ON FILE

MYRA ELLIS
ADDRESS ON FILE

MYRA NUNEZ
ADDRESS ON FILE

MYRA RICHARDSON
ADDRESS ON FILE

MYRA S LAMBERT RITTER
3055 TEXAS ST
GILMER, TX  75644

MYRLE B PARSONS
ADDRESS ON FILE

MYRNA JEFFREY
ADDRESS ON FILE

MYRNA JEFFREY, JOELLEN LUGENE
KLIAFIS, JOLENE JOY FOUST, JOHN
MICHAEL JEFFREY, AND RICKY
MARCEL JEFFREY AS THE
SURVIVING HEIRS OF JOEL JEFFREY,
DECEASED,
ADDRESS ON FILE

MYRNA LOY FERGUSON
ADDRESS ON FILE

MYRNA PENNINGTON
ADDRESS ON FILE

MYRON
ADDRESS ON FILE

MYRON FOUNTAIN
ADDRESS ON FILE

MYRON MAZUREK
ADDRESS ON FILE

MYRTIS PEOPLES
ADDRESS ON FILE

MYRTLE B MCGOWAN
ADDRESS ON FILE

MYRTLE DONAHOO
ADDRESS ON FILE

MYRTLE SMITHSON
ADDRESS ON FILE

MYRTLE VANNOY
ADDRESS ON FILE

MYSTYLYN PASILLAS
ADDRESS ON FILE

N C MOTORS & CONTROLS INC
PO BOX 967
BAILEY, NC  27807

N D E-INC
1189 MERCEDES ST
BENBROOK, TX  76107

N FAUTT
ADDRESS ON FILE

N GANDY
ADDRESS ON FILE

N HOBBS
ADDRESS ON FILE

N I B C O INC
1516 MIDDLEBURY STREET
PO BOX 1167
ELKHART, IN  46515-1167

N MASSENGALE
ADDRESS ON FILE

N PARROTT
ADDRESS ON FILE

N SCHOFIELD
ADDRESS ON FILE

N T & ANNA MARIE RANDAZZO
ADDRESS ON FILE

N T RANDAZZO
ADDRESS ON FILE

N W ANTI-CORROSION INC
PO BOX 217
PLAINS, MT  59859

N Y PROTECTIVE COVERING
BROOKLYN NVY YRD
BROOKLYN, NY  11205

N. E. LEON COUNTY ESD #4
PO BOX 37
TAX COLLECTOR
CENTERVILLE, TX  75833-0037

N. W. LEON COUNTY ESD #3
PO BOX 37
TAX COLLECTOR
CENTERVILLE, TX  75833-0037

NABA ENERGY INC
7509 MIDDLEWOOD ST
HOUSTON, TX  77063

NABA ENERGY INC
7509 MIDDLEWOOD ST.
HOUSTON, TX  77063

NAC INTERNATIONAL
3930 EAST JONES BRIDGE ROAD
NORCROSS, TX  30092

NAC INTERNATIONAL INC
3930 E JONES BRIDGE RD STE 200
NORCROSS, GA  30092

NACCO INDUSTRIES INC
5875 LANDERBROOK DR
SUITE 220
CLEVELAND, OH  44124

NACCO MATERIALS HANDLING
GROUP INC
2200 MENELAUS RD
SUITE 220
BEREA, KY  40403

NACOGDOCHES CAD
216 W HOSPITAL
NACOGDOCHES, TX  75961

NACOGDOCHES COUNTY
101 W MAIN ST #170
NACOGDOCHES, TX  75961

NACOGDOCHES COUNTY CHAMBER
OF COMMERCE
2516 NORTH STREET
NACOGDOCHES, TX  75965-3516

NACOGDOCHES COUNTY TAX
OFFICE
101 W MAIN ST
SUITE 100
NACOGDOCHES, TX  75961-4806

NACOGDOCHES ESD #3
216 WEST HOSPITAL
TAX COLLECTOR
NACOGDOCHES, TX  75961

NACOGDOCHES ISD
420 S. SHAWNEE
NACOGDOCHES, TX  75961

NACOGDOCHES, CITY
202 E PILLAR ST
NACOGDOCHES, TX  75961

NACOLE HART
ADDRESS ON FILE

NADA HOWARD
ADDRESS ON FILE

NADA THOGMARTIN
ADDRESS ON FILE

NADIA HICKS
ADDRESS ON FILE

NADIA WILLIAMS
ADDRESS ON FILE

NADINE MORAN
ADDRESS ON FILE

NADRA ARNOLD
ADDRESS ON FILE

NAES CORPORATION
TURBINE SERVICES DIVISION
PO BOX 94274
SEATTLE, WA  98124-6574

NAES TURBINE SERVICES
PO BOX 94274
SEATTLE, WA  98124-6574

NAGEL BUSH MECHANICAL INC
8400 2ND AVE N
MINNEAPOLIS, MN  55401

NAGLE PUMPS INC
1249 CENTER AVENUE
CHICAGO HEIGHTS, IL  60411

NAGLE PUMPS INC
55 W MONROE ST STE 700
CHICAGO, IL  60603

NAGLE PUMPS INC
CT CORPORATION SYSTEM
208 S LASALLE ST
CHICAGO, IL  60604

NAGLE PUMPS INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

NAGLE PUMPS INC
MATUSHEK, NILLES & SINARS, L.L.C.
DOUGLAS MICHAEL SINARS
55 W MONROE ST
SUITE 700
CHICAGO, IL  60603

NAGLE PUMPS INC
PO BOX 633162
CINCINNATI, OH  45263-3162

NAGLE PUMPS INC
SMITH ADAMS LAW FEEHAN LLP
ROBERT L. ADAMS
WEDGE INTERNATIONAL TOWER
1415 LOUISIANA STREET, SUITE 3800
HOUSTON, TX  77002

NAGLEPUMPSINC
1249 CENTER AVENUE
CHICAGO HEIGHTS, IL  60411

NAISHA MILLER
ADDRESS ON FILE

NAITONAL PARK CONVERSATION
ASSOCIATION
EARTH JUSTICE
ABIGAIL M. DILLEN
48 WALL STREET, 19TH FLOOR
NEW YORK, NY  10005

NAITONAL PARK CONVERSATION
ASSOCIATION
EARTH JUSTICE
THOMAS J. CMAR
5042 N. LEAVITT ST, SUITE 1
CHICAGO, IL  60625

NAJELI VALDIVIA
ADDRESS ON FILE

NALCO
C/O JODY FAUST
421 S. LYNNWOOD TRAIL
CEDAR PARK, TX  78613

NALCO ANALYTICAL RESOURCES
1601 WEST DIEHL ROAD
NAPERVILLE, IL  60563-1198

NALCO COMPANY
1249 CENTER AVENUE
CHICAGO HEIGHTS, IL  60411

NALCO COMPANY
7705 HWY 90A
SUGAR LAND, TX  75152

NALCO COMPANY
7705 HWY 90A
SUGAR LAND, TX  77478

NALCO COMPANY
7705 HWY 90A
SUGARLAND, TX  77478

NALCO COMPANY
PO BOX 70716
CHICAGO, IL  60673-0716

NALCO COMPANY
PO BOX 730005
DALLAS, TX  75373-0005

NALDA B GIBSON
ADDRESS ON FILE

NALEO EDUCATIONAL FUND
1122 W WASHINGTON BLVD 3RD
FLOOR
LOS ANGELES, CA  90015

NAM NGUYEN
ADDRESS ON FILE

NAM TIEN NGUYEN
ADDRESS ON FILE

NAMASCO CORPORATION
4302 W 70TH STREET
SHREVEPORT, LA  71108

NAMASCO CORPORATION
PO BOX 951573
DALLAS, TX  75395

NAMCO CONTROLS
2100 BROAD STREET WEST
ELIZABETHTOWN, NC  28337

NAMCO CONTROLS CORP
PO BOX 91850
CHICAGO, IL  60693-1850

NAMOR SMITH
ADDRESS ON FILE

NAN BYORUM
ADDRESS ON FILE

NAN MCLEOD BALLAS
ADDRESS ON FILE

NAN YA PLASTICS CORPORATION
USA
9 PEACH TREE HILL RD
LIVINGSTON, NJ  07039

NANCI REYES
ADDRESS ON FILE

NANCY ABSTON
ADDRESS ON FILE

NANCY ALVAREZ
ADDRESS ON FILE

NANCY ARMSTRONG
ADDRESS ON FILE

NANCY BATEY
ADDRESS ON FILE

NANCY BECK
ADDRESS ON FILE

NANCY BROWN
ADDRESS ON FILE

NANCY BROWNE
ADDRESS ON FILE

NANCY CAVIN
ADDRESS ON FILE

NANCY CLEMMONS MARCO
ADDRESS ON FILE

NANCY COLEMAN
ADDRESS ON FILE

NANCY DANCER
ADDRESS ON FILE

NANCY DUGGER
ADDRESS ON FILE

NANCY E. MYERS AND KEITH R.
MYERS
ADDRESS ON FILE

NANCY EILEEN BRANNON
ADDRESS ON FILE

NANCY ENRIGHT
ADDRESS ON FILE

NANCY FAIRCHILD
ADDRESS ON FILE

NANCY FERGASON
ADDRESS ON FILE

NANCY FORSYTH DICKARD MCCOY
ADDRESS ON FILE

NANCY FREE
ADDRESS ON FILE

NANCY FULLER
ADDRESS ON FILE

NANCY GARZA
ADDRESS ON FILE

NANCY GATLIN
ADDRESS ON FILE

NANCY HALL
ADDRESS ON FILE

NANCY HAMILTON
ADDRESS ON FILE

NANCY HAMMONDS
ADDRESS ON FILE

NANCY HAWKINS ABSTON
ADDRESS ON FILE

NANCY HEATH
ADDRESS ON FILE

NANCY HILL
ADDRESS ON FILE

NANCY HORNBUCKLE
ADDRESS ON FILE

NANCY LILLIAN MCCOLLUM
ADDRESS ON FILE

NANCY LOZANO
ADDRESS ON FILE

NANCY MAHAN
ADDRESS ON FILE

NANCY MARIE CHAMPAGNE
ADDRESS ON FILE

NANCY MCKETTRICK
ADDRESS ON FILE

NANCY MITCHELL
ADDRESS ON FILE

NANCY NORCROSS
ADDRESS ON FILE

NANCY ORTIZ-IBARRA
ADDRESS ON FILE

NANCY PERRY
ADDRESS ON FILE

NANCY PHILLIPS
ADDRESS ON FILE

NANCY RASMUSSEN
ADDRESS ON FILE

NANCY RILEY
ADDRESS ON FILE

NANCY RUTH COLLEY MOORE
ADDRESS ON FILE

NANCY S HORNBUCKLE
ADDRESS ON FILE

NANCY SHAIKH
ADDRESS ON FILE

NANCY SIMMONS
ADDRESS ON FILE

NANCY SMITH
ADDRESS ON FILE

NANCY STAFFORD
ADDRESS ON FILE

NANCY STROHMEYER
ADDRESS ON FILE

NANCY TURNER
ADDRESS ON FILE

NANCY TURNER BLOOM TRUSTEE
ADDRESS ON FILE

NANCY VINCENT-MOORE
ADDRESS ON FILE

NANCY WALLOF
ADDRESS ON FILE

NANCY WIDMAN
ADDRESS ON FILE

NANDITHA ALE
ADDRESS ON FILE

NANETTE SALES
ADDRESS ON FILE

NANG PHAM
ADDRESS ON FILE

NANNIE TRIBBLE
ADDRESS ON FILE

NANTUCKET ASSOCIATES LTD
DBA NANTUCKET SQUARE
9201 WARD PARKWAY SUITE 200
KANSAS CITY, MO  64114

NAOMI BLAIZE
ADDRESS ON FILE

NAOMI COGDELL
ADDRESS ON FILE

NAOMI J. SIMPSON
ADDRESS ON FILE

NAOMI LEE CRON
ADDRESS ON FILE

NAOMI PEARSON
ADDRESS ON FILE

NAP GRAPEVINE STATION,LP
GRAPEVINE STATION APARTMENTS
212 E THIRD STREET
#300
CINCINNATI, OH  45202

NAP/SPRINGMAN FUND IV
DBA BRANDON MILL APARTMENTS
BRANDON MILL OFFICE
8081 MARVIN D LOVE FREEWAY
DALLAS, TX  75237

NAP/SPRINGMAN FUND IX
DBA WOODWIND CONDOMINIUMS
BRANDON MILL OFFICE
8081 MARVIN D LOVE FREEWAY
DALLAS, TX  75237

NAP/SPRINGMAN FUND V
DBA EAGLE POINTE APARTMENTS
BRANDON MILL OFFICE
8081 MARVIN D LOVE FREEWAY
DALLAS, TX  75237

NAP/SPRINGMAN FUND VI
DBA PARKSIDE TOWNHOMES
BRANDON MILL OFFICE
8081 MARVIN D LOVE FREEWAY
DALLAS, TX  75237

NAP/SPRINGMAN FUND XII
DBA WOODBRIDGE TOWNHOMES
BRANDON MILL OFFICE
8081 MARVIN D LOVE FREEWAY
DALLAS, TX  75237

NAPA AUTO PARTS
1300 W FERGUSON
MOUNT PLEASANT, TX  75455

NAPA AUTO PARTS
1501 N PLAZA DR
GRANBURY, TX  76048

NAPA AUTO PARTS
537 S MORGAN
GRANBURY, TX  76048

NAPA AUTO PARTS
900 W CAMERON AVE
ROCKDALE, TX  76567

NAPA AUTO PARTS
900 W CAMERON AVENUE
ROCKDALE, TX  76567

NAPA AUTO PARTS STORE
1300  FERGUSON RD.
MOUNT PLEASANT, TX  75455

NAPA TIRE & AUTO SUPPLY INC
PO BOX 1257
ROCKDALE, TX  76567

NAPCO CHEMICAL CO
PO BOX 1239
SPRING, TX  77383

NAPCO CHEMICAL CO INC
PO BOX 1239
SPRING, TX  77383-1239

NAPPCO FASTENER COMPANY
ALLIED BOLT & SCREW
11111 DENTON DRIVE
DALLAS, TX  75229

NAPPCO FASTENER COMPANY
PO BOX 55586
HOUSTON, TX  77255

NAPPS INDUSTRIES INC
PO BOX 2546
LONGVIEW, TX  75606

NAPPS INDUSTRIES INC
POST OFFICE BOX 2546
LONGVIEW, TX  75606-2546

NARAYAN BANERJEE
ADDRESS ON FILE

NARAYANA THOUDA
ADDRESS ON FILE

NARENDRA VEDURU
ADDRESS ON FILE

NASCO
PO BOX 901
FORT ATKINSON, WI  53538-0901

NASCO
PO BOX 901
901 JANESVILLE RD
FORT ATKINSON, WI  53538-0901

NASDAQ OMX COMMODITIES
PO BOX 443
OSLO  NO-0213
NORWAY

NASDAQ OMX CORPORATE
SOLUTIONS
LLC C/O WELLS FARGO BANK N A
LOCKBOX 11700
PO BOX 8500
PHILADELPHIA, PA  19178-0700

NASDAQ OMX CORPORATE
SOLUTIONS LLC
ONE LIBERTY PLAZA
NEW YORK, NY  10006

NASH ENGINEERING CO
2 TREFOIL DRIVE
TRUMBULL, CT  06611

NASH ENGINEERING CO
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

NASH ENGINEERING CO
MCGIVNEY & KLUGER, P. C.
20 CHURCH STREET
SUITE 780
HARTFORD, CT  06103

NASH ODOM
ADDRESS ON FILE

NASSIF CHBANI INC
3947 SPINNAKER RUN  POINT
LITTLE ELM, TX  75068

NASSIF CHBANI INC.
3947 SPINNAKER RUN  POINT
LITTLE ELM, TX  75068

NASSIF CHBANI INC.
3947 SPINNAKER RUN POINT
LITTLE ELM, TX  75068

NATACHA COLONELLI
ADDRESS ON FILE

NATALIA BENNETT
ADDRESS ON FILE

NATALIA HOBART
ADDRESS ON FILE

NATALIA JOHNSON
ADDRESS ON FILE

NATALIE JIMENEZ
ADDRESS ON FILE

NATALIE LEE
ADDRESS ON FILE

NATALIE STRAUB
ADDRESS ON FILE

NATALIE VARGAS
ADDRESS ON FILE

NATALIO RAFAEL PALMA
ADDRESS ON FILE

NATASHA BANKS
ADDRESS ON FILE

NATASHA DAVIS
ADDRESS ON FILE

NATASHA RECTOR
ADDRESS ON FILE

NATASHA THOMPSON
ADDRESS ON FILE

NATCO
CORPORATE PARTNER OF
CONTITECH
520 SOUTH 18TH STREET
WEST DES MOINES, IA  50265-5532

NATHAN ABBOTT
ADDRESS ON FILE

NATHAN BARTLETT
ADDRESS ON FILE

NATHAN BISHOP
ADDRESS ON FILE

NATHAN BOYD MAYFIELD
ADDRESS ON FILE

NATHAN BRIGHTWELL
ADDRESS ON FILE

NATHAN BRISCOE
ADDRESS ON FILE

NATHAN CROP
ADDRESS ON FILE

NATHAN DAVEY
ADDRESS ON FILE

NATHAN FLORES
ADDRESS ON FILE

NATHAN HOFFMAN
ADDRESS ON FILE

NATHAN JOHANSEN
ADDRESS ON FILE

NATHAN KOKEMOR
ADDRESS ON FILE

NATHAN MAYFIELD
ADDRESS ON FILE

NATHAN PARKER
ADDRESS ON FILE

NATHAN PIERCE
ADDRESS ON FILE

NATHAN R MCCRIGHT
ADDRESS ON FILE

NATHAN RENEAU
ADDRESS ON FILE

NATHAN RIDDLE
ADDRESS ON FILE

NATHAN SMITH
ADDRESS ON FILE

NATHAN WEGLARZ
ADDRESS ON FILE

NATHANIEL ADAMS
ADDRESS ON FILE

NATHANIEL HARPER
ADDRESS ON FILE

NATHANIEL HAYNES
ADDRESS ON FILE

NATHANIEL HUCKABAY
ADDRESS ON FILE

NATHANIEL JONES
ADDRESS ON FILE

NATHANIEL ROSEBERRY
ADDRESS ON FILE

NATHANIEL RUBY
ADDRESS ON FILE

NATHANIEL WALLACH
ADDRESS ON FILE

NATIONAL (REP) RADIOLOGICAL
EMERGENCY PREPAREDNESS
CONFERENCE INC
PO BOX 166
LANDING, NJ  07850

NATIONAL ASSOCIATION FOR THE
ADVANCEMENT OF COLORED
PEOPLE
EARTH JUSTICE
JAMES SAMUEL PEW
1625 MASSACHUSETTS AVE, NW,
SUITE 702
WASHINGTON, DC  20036-2212

NATIONAL ASSOCIATION FOR THE
MEDICAL DIRECTION OF
RESPIRATORY CARE
TULANE LAW SCHOOL
ADAM BABICH
ENVIRONMENTAL LAW CLINIC, 130B
6329 FRERET STREET
NEW ORLEANS, LA  70118-6231

NATIONAL ASSOCIATION OF
MANUFACTURERS
ATTN: ACCOUNTING DEPT
733 10TH ST NW STE 700
WASHINGTON, DC  20001

NATIONAL ASSOCIATION OF STATE
4350 FAIRFAX DR
STE 910
ARLINGTON, VA  22203

NATIONAL ASSOCIATION OF STATE
DEPARTMENTS OF AGRICULTURE
TRI-NATIONAL AGRICULTURAL
ACCORD
1156 15TH STREET NW STE 1020
WASHINGTON, DC  20005

NATIONAL AUTOMOTICE PARTS
ASSOCIATION
CT CORPORATION SYSTEM
1201 PEACHTREE ST NE
ATLANTA, GA  30361

NATIONAL AUTOMOTIVE PARTS
2999 CIRCLE 75 PKWY
ATLANTA, GA  30339

NATIONAL AUTOMOTIVE PARTS
ASSOCIATION
2999 CIRCLE 75 PKWY
ATLANTA, GA  30339

NATIONAL AUTOMOTIVE PARTS
ASSOCIATION
BREUNINGER & FELLMAN
SUSAN FELLMAN
1829 FRONT STREET
SCOTCH PLAINS, NJ  07076

NATIONAL BELT SERVICE
2918 TERA LANE
BESSEMER, AL  35023

NATIONAL BLACK CHAMBER OF
COMMERCE
BAKER & HOSTETLER LLP
ANDREW M. GROSSMAN
WASHINGTON SQUARE, SUITE 1100
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC  20036-5304

NATIONAL BLACK CHAMBER OF
COMMERCE
BAKER & HOSTETLER LLP
DAVID B. RIVKIN, JR., ESQUIRE
WASHINGTON SQUARE, SUITE 1100
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC  20036-5304

NATIONAL BLACK CHAMBER OF
COMMERCE
BAKER & HOSTETLER LLP
LEE CASEY
WASHINGTON SQUARE, SUITE 1100
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC  20036-5304

NATIONAL BLACK CHAMBER OF
COMMERCE
BAKER & HOSTETLER LLP
MARK W. DELAQUIL
WASHINGTON SQUARE, SUITE 1100
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC  20036-5304

NATIONAL BUSINESS FURNITURE
INC
1819 PEACHTREE RD NE STE 520
ATLANTA, GA  30309

NATIONAL BUSINESS FURNITURE
LLC
PO BOX 514052
MILWAUKEE, WI  53203

NATIONAL BUSINESS FURNITURE
LLC
PO BOX 514052
MILWAUKEE, WI  53203--452

NATIONAL BUSINESS RESEARCH
INSTITUTE
15305 DALLAS PARKWAY 3RD FLOOR
ADDISON, TX  75001

NATIONAL BUSINESS RESEARCH
INSTITUTE INC
COLONNADE III
15305 DALLAS PKWY 3RD FLOOR
ADDISON, TX  75001

NATIONAL CHEMSEARCH
PO BOX 152170
IRVING, TX  75015

NATIONAL COAL TRANSPORTATION
ASSOCIATION
4 W MEADOW LARK LN STE 100
LITTLETON, CO  80127-5718

NATIONAL CONFERENCE OF STATE
LEGISLATORES
7700 EAST FIRST PLACE
DENVER, CO  80230

NATIONAL COOPERATIVE REFINERY
2000 S MAIN STREET
MCPHERSON, KS  67460

NATIONAL CORPORATE RESEARCH
LTD
10 EAST 40TH ST 10TH FLOOR
NEW YORK, NY  10016

NATIONAL CREDIT UNION,
ADMINISTRATION BOARD
STUEVE SIEGEL HANSON LLP - KC
RACHEL E. SCHWARTZ, NORMAN E.
SIEGEL
460 NICHOLS ROAD, SUITE 200
KANSAS CITY, MO  64112

NATIONAL DEPO
PO BOX 404743
ATLANTA, GA  30384

NATIONAL ECONOMIC RESEARCH
ASSOCIATES INC
PO BOX 72476754
PHILADELPHIA, PA  19170-6754

NATIONAL ELECTRICAL CARBON
PRODUCTS INC
PO BOX 402749
ATLANTA, GA  30384-2749

NATIONAL ELECTRICAL CARBON
CORP
PO BOX 1056
GREENVILLE, SC  29602

NATIONAL ELECTRICAL CARBON
PRODU
2901 2ND AVENUE SOUTH
SUITE 140
BIRMINGHAM, AL  35233

NATIONAL ELECTRICAL CARBON
PRODUCTS INC
PO BOX 402749
ATLANTA, GA  30384-2749

NATIONAL ELEVATOR INDUSTRY
HEALTH BENEFIT PLAN HY
19 CAMPUS BLVD
SUITE 200
NEWTOWN SQUARE, PA  19073-3288

NATIONAL ENERGY & UTILITY
AFFORDABILITY COALITION
6324 BERYL RD
ALEXANDRIA, VA  22312

NATIONAL ENERGY EDUCATION
DEVELOPMENT PROJECT INC
8408 KAO CIRCLE
PO BOX 10101
MANASSAS, VA  20108

NATIONAL ENVIRONMENTAL
DEVELOPMENT ASSOCIATION'S
CLEAN AIR ACT PROJECT
RITTS LAW GROUP, PLLC
LESLIE S. RITTS
620 FORT WILLIAMS PARKWAY
CARRIAGE HOUSE
ALEXANDRIA, VA  22304-0000

NATIONAL FIELD SERVICES
649 FRANKLIN ST
LEWISVILLE, TX  75057

NATIONAL FIELD SERVICES
649 FRANKLIN STREET
LEWISVILLE, TX  75057

NATIONAL FILTER MEDIA
8895 DEERFIELD DR
OLIVE BRANCH, MS  38654

NATIONAL FIRE SAFETY COUNCIL
C/O
MOUNT PLEASANT FIRE
DEPARTMENT
728 E FERGUSON
ATTN CHIEF LARRY MCRAE
MOUNT PLEASANT, TX  75455

NATIONAL FIRE SAFETY COUNCIL
INC
RANDY CHOTE /HENDERSON FIRE DP
400 WEST MAIN ST
HENDERSON, TX  75652

NATIONAL FUEL FUNDS NETWORK
1010 VERMONT AVE NW STE 718
WASHINGTON, DC  20005

NATIONAL GRID GENERATION LLC
177 MONTAGUE STREET - 4TH FLOOR
BROOKLYN, NY  11210

NATIONAL GRID GENERATION LLC
BALLARD SPAHR, LLP
BRENDAN K. COLLINS
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA  19103-7599

NATIONAL GRID GENERATION LLC
BALLARD SPAHR, LLP
ROBERT BRUCE MCKINSTRY, JR.
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA  19103-7599

NATIONAL GYPSUM COMPANY
POWERS & FROST, LLP
GWENDOLYN FROST
2600 TWO HOUSTON CENTER
909 FANNIN
HOUSTON, TX  77010-2007

NATIONAL HEAT EXCHANGE
CLEANING
156 NULF DRIVE
COLUMBIANA, OH  44408-9720

NATIONAL HEAT EXCHANGE
CLEANING
8397 SOUTHERN BLVD
YOUNGSTOWN, OH  44512

NATIONAL HEAT EXCHANGE
CLEANING CORP
154 NULF DR
COLUMBIANA, OH  44408

NATIONAL INSTITUTE OF
STANDARDS
AND TECHNOLOGY
PO BOX 301505
LOS ANGELES, CA  90030-1505

NATIONAL INSTITUTE OF
STANDARDS
AND TECHNOLOGY
PO BOX 894199
LOS ANGELES, CA  90189-4199

NATIONAL INSTITUTE OF
STANDARDS
OFFICE OF STANDARD REF
MATERIALS
BLDG 202, ROOM 205
GAITHERSBURG, MD  20899

NATIONAL INSTITUTE OF
STANDARDS AND TECHNOLOGY
CALIBRATION SERVICES GROUP
100 BUREAU DRIVE, STOP 2330
GAITHERSBURG, MD  20899-0001

NATIONAL INSTRUMENTS
11500 N MOPAC EXPWY
AUSTIN, TX  78759-3504

NATIONAL INSTRUMENTS
PO BOX 202262
DALLAS, TX  75320-2262

NATIONAL KIDNEY FOUNDATION
5429 LBJ FREEWAY SUITE 250
ATTN: MARK EDWARDS
DALLAS, TX  75240

NATIONAL LABOR RELATIONS
BOARD (NLRB)
1099 14TH ST, NW
WASHINGTON, DC  20570-0001

NATIONAL LOW INCOME ENERGY
CONSORTIUM (NLIEC)
1901 NORTH OLDEN AVE EXTENSION
SUITE 1A
EWING, NJ  08618-2111

NATIONAL MAINTENANCE & REPAIR
401 S HAWTHORNE ST
HARTFORD, IL  62048

NATIONAL MINING ASSOCIATION
101 CONSTITUTION AVE NW
STE 500 EAST
WASHINGTON, DC  20001

NATIONAL MINING ASSOCIATION
TROUTMAN SANDERS LLP
GEORGE Y. SUGIYAMA
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

NATIONAL MINING ASSOCIATION
TROUTMAN SANDERS LLP
MICHAEL H. HIGGINS
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

NATIONAL MINING ASSOCIATION
TROUTMAN SANDERS LLP
PETER S. GLASER
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

NATIONAL MINING ASSOCIATION
TROUTMAN SANDERS LLP
PETER S. GLASER, TAMEKA M.
COLLIER
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

NATIONAL MINORITY SUPPLIER
DEVELOPMENT COUNCIL
1359 BROADWAY 10TH FLOOR
NEW YORK, NY  10018

NATIONAL MULTIPLE SCLEROSIS
SOCIETY
BIKE MS SAMS CLUB RIDE 2010
PO BOX 4125
HOUSTON, TX  77210

NATIONAL MULTIPLE SCLEROSIS
SOCIETY SOUTH CENTRAL CHAPTER
ATTN: WALTER DITTO
PO BOX 265
GAUSE, TX  77857

NATIONAL OIL WELL VARCO INC
7909 PARKWOOD CIRCLE DR
HOUSTON, TX  77036

NATIONAL OILWELL
PO BOX 200838
DALLAS, TX  75320-0838

NATIONAL OILWELL VARCO
11595 OLD MANSFIELD ROAD
KEITHVILLE, LA  71407

NATIONAL OILWELL VARCO
2318 N SH 42
KILGORE, TX  75622

NATIONAL OILWELL VARCO
PO BOX 202631
DALLAS, TX  75320

NATIONAL PARKS CONSERVATION
ASSOCIATION
EARTH JUSTICE
ABIGAIL M. DILLEN
156 WILLIAM STREET, SUITE 800
NEW YORK, NY  10038

NATIONAL PARKS CONSERVATION
ASSOCIATION
EARTH JUSTICE
ALISA ANN COE, ESQ.
111 S. MARTIN LUTHER KING JR.
BLVD
TALLAHASSEE, FL  32301

NATIONAL PARKS CONSERVATION
ASSOCIATION
EARTH JUSTICE
THOMAS JOSEPH CMAR
5042 N. LEAVITT ST, SUITE 1
CHICAGO, IL  60625

NATIONAL PETROLEUM COUNCIL
1625 K STREET NW
WASHINGTON, DC  20006-1656

NATIONAL PUMP & COMPRESSOR
3404 N NE LOOP 323
TYLER, TX  75708

NATIONAL PUMP & COMPRESSOR
PO BOX 301758
DALLAS, TX  75303-1758

NATIONAL PUMP AND COMPRESSOR
6890 PATRICK LANE
SHREVEPORT, LA  71129

NATIONAL RAILWAY SUPPLY INC
PO BOX 13727
SAVANNAH, GA  31416

NATIONAL REFRACTORIES &
MINERALS CORP
JENKINS GROVE & MARTIN
GAIL C. JENKINS
PO BOX 26008
BEAUMONT, TX  77720-6008

NATIONAL REGISTERED AGENTS
1300 E NINTH STREET
CLEVELAND, OH  44114

NATIONAL RESEARCH
CORPORATION
1245 Q. ST.
LINCOLN, NE  68508

NATIONAL RURAL ELECTRIC
COOPERATIVE ASSOCIATION
HUNTON & WILLIAMS LLP
WILLIAM L. WEHRUM, JR.
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

NATIONAL SAFETY COUNCIL
PO BOX 558
ITASCA, IL  60143

NATIONAL SERVICE INDUSTIRES INC
1420 PEACHTREE STREET NE, SUITE
200
ATLANTA, GA  30309-3002

NATIONAL SERVICE INDUSTRIES
1420 PEACHTREE STREET NE, SUITE
200
ATLANTA, GA  30309-3002

NATIONAL SERVICE INDUSTRIES INC
105 MUELLER LANE
WATERLOO, IL  62298

NATIONAL SERVICE INDUSTRIES INC
1420 PEACHTREE STREET NE
SUITE 200
ATLANTA, GA  30309-3002

NATIONAL SERVICE INDUSTRIES INC
1420 PEACHTREE STREET NE, SUITE
200
ATLANTA, GA  30309-3002

NATIONAL SERVICE INDUSTRIES INC
5001 CONGER
ST LOUIS, MO  63128-1806

NATIONAL SERVICE INDUSTRIES INC
CORPORATION SERVICE COMPANY
40 TECHNOLOGY PARKWAY 300
NORCROSS, GA  30092

NATIONAL SERVICE INDUSTRIES INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

NATIONAL STANDARDS TESTING
LABORATORY
PO BOX 5808
ROCKVILLE, MD  20855

NATIONAL STANDARDS TESTING
LAB
PO BOX 5808
ROCKVILLE, MD  20855

NATIONAL SWITCHGEAR SYSTEMS
649 FRANKLIN STREET
LEWISVILLE, TX  75057

NATIONAL SWITCHGEAR SYSTEMS
INC
DBA NATIONAL FIELD SERVICES
649 FRANKLIN STREET
LEWISVILLE, TX  75057-2301

NATIONAL TANK COMPANY
ATTN: BEN ANDERSON
11210 EQUITY DRIVE
STE 100
HOUSTON, TX  77041

NATIONAL TECHNICAL SYSTEMS
533 MAIN STREET
ACTON, MA  01720

NATIONAL TECHNICAL SYSTEMS
INC
ACTON TESTING DIVISION
533 MAIN ST
ACTON, MA  01720

NATIONAL TECHNICAL SYSTEMS
INC
PO BOX 8208
PASADENA, CA  91109-8208

NATIONAL TECHNOLOGY
TRANSFER INC
7337 S REVERE PKY
CENTENNIAL, CO  80112

NATIONAL TECHNOLOGY
TRANSFER INC
DEPT 1096
DENVER, CO  80256-1096

NATIONAL TISSUE CO LLC
3326 E LAYTON AVE
CUDAHY, WI  53110

NATIONAL TRACKWORK
1500 INDUSTRIAL DR.
ITASCA, IL  60143

NATIONAL TRACKWORK INC
1500 INDUSTRIAL DRIVE
ITASCA, IL  60143

NATIONAL UNION (AIG)
AND AMERICAN HOME ASSURANCE
COMPANY, AND AMERICAN
INTERNATIONAL SPECIALTY LINES
INSURANCE COMPANY, AND THE
INSURANCE COMPANY OF THE
STATE OF PENNSYLVANIA, AND
COMMERCE AND INDUSTRY
INSURANCE COMPANY, AND AIU
INSURANCE COMPANY,
AND BIRMINGHAM FIRE INSURANCE
COMPANY OF PENNSYLVANIA, AND
ILLINOIS NATIONAL INSURANCE
COMPANY, AND AMERICAN
INTERNATIONAL SOUTH
INSURANCE COMPANY, AND
NATIONAL UNION FIRE INSURANCE
COMPANY OF LOUISIANA, AND
AMERICAN
INTERNATIONAL PACIFIC
INSURANCE COMPANY, AND
GRANITE STATE INSURANCE
COMPANY, AND NEW HAMPSHIRE
INSURANCE COMPANY, AND
LEXINGTON INSURANCE COMPANY,
AND LANDMARK INSURANCE
COMPANY, AND STARR EXCESS
LIABILITY INSURANCE COMPANY
LIMITED
P.O. BOX 923, WALL STREET STATION
NEW YORK, NY  10268

NATIONAL UTILITY SERVICE INC
DBA NUS CONSULTING GROUP
ONE MAYNARD DRIVE
PARK RIDGE, NJ  07656

NATIONAL WELL SUPPLIES CO INC
1625 BRITTMOORE
HOUSTON, TX  77043

NATIONAL WELL SUPPLY
1625 BRITTMORE
HOUSTON, TX  77043

NATIONAL WILD TURKEY
FEDERATION & TEXAS PARKS &
WILDLIFE DEPT
8010 FM 699
JOAQUIN, TX  75954

NATIONAL WILD TURKEY
FEDERATION INC
ROSS NEILL
12765 FM 1716 E
HENDERSON, TX  75652

NATIONS BUS CORPORATION
10219 HAWTHORNE BLVD
INGLEWOOD, CA  30304

NATIONS BUS SALES FLORIDA
420 N PALM AVE
PALATKA, FL  32177

NATIONWIDE LIFTS OF TEXAS
1314 W MCDERMOTT DRIVE
STE 106 LB 805
ALLEN, TX  75013

NATIONWIDE RECOVERY SYSTEMS
4635 MCEWEN
DALLAS, TX  75244

NATIONWIDE RECOVERY SYSTEMS
LTD
2304 TARPLEY RD STE 134
CARROLLTON, TX  75008

NATIONWIDE RECOVERY SYSTEMS
LTD
4635 MCEWEN RD
DALLAS, TX  75244

NATIVE NATIONS PROCUREMENT
SYSTEMS INC
11245 INDIAN TRAIL
DALLAS, TX  75229

NATIXIS DIVERSIFIED INCOME FUND
MULTI SECTOR BOND DISC
NATIXIS FUNDS
330 WEST 9TH STREET
KANSAS CITY, MO  64105-1514

NATIXIS LOOMIS SAYLES
MULTISECTOR INCOME FUND
PO BOX 219594
KANSAS CITY, MO  64121-9594

NATIXIS LOOMIS SAYLES HIGH
INCOME FUND
INCOME FUND
PO BOX 219594
KANSAS CITY, MO  64121-9594

NATIXIS LS INSTITUTIONAL HIGH
INCOME FUND
INCOME FUND
PO BOX 219594
KANSAS CITY, MO  64121-9594

NATKIN & COMPANY
4445 S 74TH EAST AVE
TULSA, OK  74145-4732

NATKIN & COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

NATKIN & COMPANY
SECRETARY OF STATE OF TEXAS
PO BOX 12079
AUSTIN, TX  78711-2079

NATKIN & COMPANY
SHEEHY WARE & PAPPAS PC
GEORGE P. PAPPAS
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

NATKIN SERVICE CO
10460 SHADY TRL
DALLAS, TX  75220

NATKIN SERVICE CO
SHEEHY WARE & PAPPAS PC
GEORGE P. PAPPAS
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

NATURAL GAS EXCHANGE INC
10TH FL 300 5TH AVE SW
CALGARY, AB  T2P3C4
CANADA

NATURAL GAS EXCHANGE INC
300-5TH AVENUE SW
10TH FLOOR
CALGARY, AB  T2P 3C4
CANADA

NATURAL GAS EXCHANGE INC.
CHERYL GRADEN, CHIEF LEGAL
COUNSEL
SUITE 2330, 140-4TH AVENUE S.W.
CALGARY, AB  T2P 3N3
CANADA

NATURAL GAS EXCHANGE INC.
(NGX)
STOCK EXCHANGE TOWER
10TH FLOOR, 300 - 5TH AVENUE SW
CALGARY, AB  T2P 3C4
CANADA

NATURAL GAS MANAGEMENT INC
5706 NODAWAY LN
SPRING, TX  77379

NATURAL RESOURCES COUNCIL OF
MAINE
CLEAN AIR TASK FORCE
ANN BREWSTER WEEKS
18 TREMONT STREET, SUITE 530
BOSTON, MA  02108

NATURAL RESOURCES COUNCIL OF
MAINE
CLEAN AIR TASK FORCE
DARIN T. SCHROEDER
18 TREMONT STREET, SUITE 530
BOSTON, MA  02108

NATURAL RESOURCES DEFENSE
COUNCIL
111 SUTTER STREET 20TH FLOOR
SAN FRANCISCO, CA  94104

NATURAL RESOURCES DEFENSE
COUNCIL
EARTH JUSTICE
ABIGAIL M. DILLEN
48 WALL STREET, 19TH FLOOR
NEW YORK, NY  10005

NATURAL RESOURCES DEFENSE
COUNCIL
EARTH JUSTICE
THOMAS J. CMAR
5042 N. LEAVITT ST, SUITE 1
CHICAGO, IL  60625

NATURAL RESOURCES DEFENSE
COUNCIL
NATURAL RESOURCES DEFENSE
COUNCIL
JOHN DUVAL WALKE
1152 15TH STREET, NW, SUITE 300
WASHINGTON, DC  20005

NAUM GLOVER
ADDRESS ON FILE

NAVAL WAR COLLEGE FOUNDATION
686 CUSHING ROAD
NEWPORT, RI  02841-1213

NAVARRO CO ELECTRIC COOP INC
903- 874-7411 OR 1-800-771-9095
903- 874-7411 OR 1-800-771-9095
3800 TEXAS 22
CORSICANA, TX  75110

NAVARRO CO ELECTRIC COOP INC
903- 874-7411 OR 1-800-771-9095
PO BOX 650299
DALLAS, TX  75265-0299

NAVARRO CO ELECTRIC COOP INC
PO BOX 650299
DALLAS, TX  75265-0299

NAVARRO COLLEGE DIST.
3200 W. 7TH AVENUE
CORSICANA, TX  75110

NAVARRO COUNTY
NAVARRO COUNTY COURTHOUSE
300 WEST 3RD AVENUE
CORSICANA, TX  75110

NAVARRO COUNTY
PO BOX 1070
CORSICANA, TX  75151

NAVARRO COUNTY ELECT CO-OP
INC
PO DRAWER 616
CORSICANA, TX  75110

NAVARRO COUNTY ELECTRIC
COOPERATIVE INC
PO BOX 616
CORSICANA, TX  75151

NAVARRO COUNTY ELECTRIC
COOPERATIVE INC
PO BOX 616
CORSICANA, TX  75151

NAVARRO REGIONAL HOSPITAL
3201 WEST HIGHWAY 22
CORSICANA, TX  75110

NAVASOTA VALLEY ELECTRIC
TERI JOHNSON
TERI JOHNSON
2281 E. US HWY 79
FRANKLIN, TX  77856

NAVASOTA VALLEY ELECTRIC
COOPERATIVE
PO BOX 848
FRANKLIN, TX  77856

NAVASOTA VALLEY ELECTRIC
COOPERATIVE
TERI JOHNSON
PO BOX 848
FRANKLIN, TX  77856

NAVCO
PO BOX 40563
HOUSTON, TX  77240-0563

NAVEEN KUMAR PADMANABHUNI
ADDRESS ON FILE

NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE, NC  28260-0941

NAVID SALEJEZADEH
ADDRESS ON FILE

NAVIDAD EN EL BARRIO
FOUNDATION
PO BOX 190905
DALLAS, TX  75219

NAVIGANT CONSULTING INC
4511 PAYSPHERE CIR
CHICAGO, IL  60674

NAVIGANT CONSULTING INC
4511 PAYSPHERE CIRCLE
CHICAGO, IL  60674

NAVIGANT CONSULTING INC
610 HERNDON PKWY STE 400
HERNDON, VA  20170

NAVIGATORS
ATTN: ALLISON HOLLERN
THE ST BOTOLPH BUILDING
138 HOUNDSDITCH
LONDON  EC3A 7AG
UNITED KINGDOM

NAVISTAR INC
STEPHEN JOHN MAASSEN
401 MARKET STREET
PO BOX 130
ALTON, IL 62002

NAVISTAR INC
2601 NAVISTAR DRIVE
LISLE, IL  60532

NAVISTAR INC
801 AMESBURY CT.
BELLEVILLE, IL  62221

NAVISTAR INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

NAVISTAR INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

NAVISTAR INC
PO BOX 539
CHRISTOPHER PAUL THRELKELD
224 ST LOUIS STREET
EDWARDSVILLE, IL  62025

NAVISTAR INC
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

NAVISTAR INC
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

NAVISTAR INC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W.12TH STREET
KANSAS CITY, MO  63102

NAVISTAR INC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W.12TH STREET
KANSAS CITY, MO  64105-1929

NAVISTAR INTERNATIONAL
2601 NAVISTAR DRIVE
LISLE, IL  60532

NAVNATH DEORE
ADDRESS ON FILE

NAWANA STEVENSON
ADDRESS ON FILE

NAYLOR LLC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 847865
DALLAS, TX  75284-7865

NB CO-INVESTMENT GROUP LP
ATTN: KELLY DOYLE MAUGHAN
C/O NEUBERGER BERMAN
605 THIRD AVENUE
22ND FLOOR
NEW YORK, NY  10158

NB CO-INVESTMENT PARTNERS LP
ATTN: KELLY DOYLE MAUGHAN
C/O NEUBERGER BERMAN
605 THIRD AVENUE
22ND FLOOR
NEW YORK, NY  10158

NB FUND OF FUNDS XVIII – CO-
INVESTMENT HOLDING LP
ATTN: MR. BRIEN SMITH AND MR.
DOUG MANOR / MR. JOSHUA MILLER
(FOR NB TANGIBLE ASSETS)
C/O NEUBERGER BERMAN
325 NORTH SAINT PAUL STREET
SUITE 4900
DALLAS, TX  75201

NB FUND OF FUNDS XVIII – CO-
INVESTMENT HOLDING LP
C/O NEUBERGER BERMAN
ATTN: MR. BLAKE RICE
325 NORTH SAINT PAUL STREET
SUITE 4900
DALLAS, TX  75201

NB PEP INVESTMENTS I LP
(INCORPORATED)
ATTN: MR. BRIEN SMITH AND MR.
DOUG MANOR / MR. JOSHUA MILLER
(FOR NB TANGIBLE ASSETS)
C/O NEUBERGER BERMAN
325 NORTH SAINT PAUL STREET
SUITE 4900
DALLAS, TX  75201

NB PEP INVESTMENTS I LP
(INCORPORATED)
C/O NEUBERGER BERMAN
ATTN: MR. BLAKE RICE
325 NORTH SAINT PAUL STREET
SUITE 4900
DALLAS, TX  75201

NB SECONDARY OPPORTUNITIES
POOLING LP
ATTN: ETHAN FALKOVE
C/O NB ALTERNATIVES, PRIVATE
EQUITY
NEW YORK, NY  10158

NB SECONDARY OPPORTUNITIES
POOLING LP
ATTN: TRISTRAM PERKINS
C/O NB ALTERNATIVES, PRIVATE
EQUITY
605 THIRD AVENUE
22ND FLOOR
NEW YORK, NY  10158

NB TANGIBLE ASSETS FUND LP
ATTN: MR. BRIEN SMITH AND MR.
DOUG MANOR / MR. JOSHUA MILLER
(FOR NB TANGIBLE ASSETS)
C/O NEUBERGER BERMAN
325 NORTH SAINT PAUL STREET
SUITE 4900
DALLAS, TX  75201

NB TANGIBLE ASSETS FUND LP
C/O NEUBERGER BERMAN
ATTN: MR. BLAKE RICE
325 NORTH SAINT PAUL STREET
SUITE 4900
DALLAS, TX  75201

NBA DISCIPLE VILLAGE OF ODESSA
2430 E 11TH ST OFC
ODESSA, TX  79761-4260

NC DEPT OF ENVIRONMENT
& NATURAL RESOURCES
1601 MAIL SERVICE CENTER
RALEIGH, NC  27699-1601

NC DIVISION OF POLLUTION
PREVENTION
& ENVIRONMENTAL ASSISTANCE
1639 MAIL SERVICE CENTER
RALEIGH, NC  27699-1639

NC STATE TREASURER
NC STATE UNIVERSITY
ACCOUNTS RECEIVABLE
CAMPUS BOX 7203
RALEIGH, NC  27695-7203

NCA DEVELOPMENT COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

NCA RESOURCES DEVELOPMENT
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

NCH CORP CHEMSEARCH DIVISION
2727 CHEMSEARCH BLVD
IRVING, TX  75062

NCI BUILDING SYSTEMS INC
10943 NORTH SAM HOUSTON
PARKWAY WEST
HOUSTON, TX  77064

NCL OF WISCONSIN INC
PO BOX 8
BIRNAMWOOD, WI  54414

NCO FINANCIAL SYSTEMS INC
24887 NETWORK PLACE
CHICAGO, IL  60673-1248

NCO FINANCIAL SYSTEMS INC
507 PRUDENTIAL ROAD
HORSHAM, PA  19044

NCR CORP
3097 SATELLITE BLVD #100
DULUTH, GA  30096

NCSL FOUNDATION FOR STATE
LEGISLATURES
7700 E FIRST PLACE
DENVER, CO  80230

NDE INC
PO BOX 121326
FORT WORTH, TX  76121

NE TEXAS COMM COLLEGE
2886 FM 1735
CHAPEL HILL ROAD
MOUNT PLEASANT, TX  75455

NE TX COMMUNITY JR. COLLEGE
2886 FARM TO MARKET 1735
MOUNT PLEASANT, TX  75455

NEAL & ASSOCIATES DIVISION
PO BOX 550127
DALLAS, TX  75355

NEAL BLEVINS
ADDRESS ON FILE

NEAL JONES JR
ADDRESS ON FILE

NEAL PLATT
ADDRESS ON FILE

NEAL RICHARDS GROUP LLC
3030 OLIVE STREET SUITE 220
DALLAS, TX  75219

NEBOJSA BAJRAMOVIC
ADDRESS ON FILE

NEBRASKA DEPT OF
ENVIRONMENTAL QUALITY
1200 N STREET, SUITE 400
PO BOX 98922
LINCOLN, NE  68509

NEBRASKA DEPT OF LABOR
550 S 16TH ST
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
304 NORTH 5TH STREET, STE D
NORFOLK, NE  68701-4091

NEBRASKA DEPT OF REVENUE
CRAFT STATE OFFICE BLDG
200 SOUTH SILBER ST
NORTH PLATTE, NE  69101-4200

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
1313 FARNAM STREET
OMAHA, NE  68102-1871

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL SOUTH
PO BOX 94818
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
PANHANDLE STATE OFFICE
COMPLEX
4500 AVE I
BOX 1500
SCOTTSBLUFF, NE  69363-1500

NEBRASKA DEPT OF REVENUE
TIERONE BANK BLDG, STE 460
1811 WEST SECOND ST
GRAND ISLAND, NE  68803-5469

NEBRASKA INVESTMENT COUNCIL
RETIREMENT PLAN
1526 K STREET
SUITE 420
LINCOLN, NE  68508

NEBRASKA INVESTMENT COUNCIL
RETIREMENT PLAN
RETIREMENT PLAN
1526 K STREET
SUITE 420
LINCOLN, NE  68508

NEBRASKA OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
LINCOLN, NE  68509

NEBRASKA PUBLIC POWER DISTRICT
1200 S CHESTNUT STREET
NORFOLK, NE  68701

NEBRASKA PUBLIC POWER DISTRICT
ATTN: SHEILA SOMMERMEYER
PO BOX 499
COLUMBUS, NE  68602-0499

NEBRASKA PUBLIC POWER
DISTRICT COOPER NUCLEAR
STATION
POST OFFICE BOX 98
BROWNVILLE, NE  68321

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST.
LINCOLN, NE  68508-1390

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P STREET
LINCOLN, NE  68508

NECHES & TRINITY GROUNDWATER
CONSERVATION DISTRICT
ATTN: DAVID ALFORD - GENERAL
MANAGER
212 SOUTH MAIN STREET
JACKSONVILLE, TX  75766

NED FOSTER
ADDRESS ON FILE

NED PARKER
ADDRESS ON FILE

NEDA FLAKE-MAYS
ADDRESS ON FILE

NEDCO ELECTRONICS INC
1525 CAPITAL DRIVE
SUITE 110
CARROLLTON, TX  75006

NEDCO ELECTRONICS INC
3982 SOLUTIONS CENTER
CHICAGO, IL  60677-3009

NEDCO ELECTRONICS INC M&I 58
BIN 135058
PO BOX 1150
MINNEAPOLIS, MN  55480

NEDRA TOSH AND BOYD TOSH
ADDRESS ON FILE

NEED-NATIONAL ENERGY
EDUCATION
DEVELOPMENT PROJECT INC
PO BOX 10101
MANASSAS, VA  20108

NEELY INDUSTRIES
2704 WEST PIONEER PKWY
ARLINGTON, TX  76013

NEELY INDUSTRIES LLC
PO BOX 13024
ARLINGTON, TX  76094

NEENA WESTON
ADDRESS ON FILE

NEENA WHITTINGTON
ADDRESS ON FILE

NEENAH FOUNDRY CO
2121 BROOKS AVE
NEENAH, WI  54956

NEENAH FOUNDRY COMPANY
2121 BROOKS AVE
NEENAH, WI  54956

NEENAH FOUNDRY COMPANY
BOX 729
NEENAH, WI  54957

NEENAH FOUNDRY COMPANY
PO BOX 729
NEENAH, WI  54957

NEENAH PAPER INC
3460 PRESTON RIDGE ROAD
SUITE 600
ALPHARETTA, GA  30005

NEERAJ GOPE NEBHNANI
ADDRESS ON FILE

NEERAJ JAIN
ADDRESS ON FILE

NEHA SHAH
ADDRESS ON FILE

NEHA TIKLE
ADDRESS ON FILE

NEICOLE HOBBS-WRIGHT
ADDRESS ON FILE

NEIGHBORHOOD CENTERS
PO BOX 271389
HOUSTON, TX  77277-1389

NEIGHBORHOOD HOUSING
SERVICES OF WACO, INC
922 FRANKLIN AVENUE
WACO, TX  76701

NEIGHBORS FOR NEIGHBORS, INC.
1725 PALMA PLAZA STE. B
AUSTIN, TX  78703

NEIL BANKSTON
ADDRESS ON FILE

NEIL BERG
ADDRESS ON FILE

NEIL DANIEL
ADDRESS ON FILE

NEIL HARRIS
ADDRESS ON FILE

NEIL MCLEOD
ADDRESS ON FILE

NEIL SKACH
ADDRESS ON FILE

NEIL WARDLE AND KAREN WARDLE
ADDRESS ON FILE

NEIMAN SMITH
ADDRESS ON FILE

NELDA COMMONS
ADDRESS ON FILE

NELDA DALE
ADDRESS ON FILE

NELDA HAWKINS
ADDRESS ON FILE

NELDA J THORNTON
ADDRESS ON FILE

NELDA JANE CAMMACK
ADDRESS ON FILE

NELDA JEAN THORNTON
ADDRESS ON FILE

NELDA JEAN WILLIAMS GOETH
ADDRESS ON FILE

NELDA POPEJOY
ADDRESS ON FILE

NELES JAMESBURY INC
640 LINCOLN STREET
PO BOX 15004
WORCESTER, MA  01615-0004

NELIUS NGUMBA
ADDRESS ON FILE

NELL FAULKNER BRIGHTWELL
ADDRESS ON FILE

NELL JACKSON
ADDRESS ON FILE

NELL MCCALLUM & ASSOCIATES
2615 CALDER STE 111
BEAUMONT, TX  77702

NELL T TANTON
ADDRESS ON FILE

NELLIE ALLEN
ADDRESS ON FILE

NELLIE LILLEY
ADDRESS ON FILE

NELLIE MAE EDUCATION
FOUNDATION
1250 HANCOCK STREET
SUITE 205N
QUINCY, MA  02169

NELLIE NORTH
ADDRESS ON FILE

NELLIE P YARBROUGH
ADDRESS ON FILE

NELLIE RUIZ
ADDRESS ON FILE

NELSON CRAIG GILMORE
ADDRESS ON FILE

NELSON PINA
ADDRESS ON FILE

NELSON SCHILLER
ADDRESS ON FILE

NELSON STUD WELDING INC
2211 CENTURY CENTER BLVD STE
105
IRVING, TX  75062

NELSON STUD WELDING INC US
PO BOX 504781
ST LOUIS, MO  63150-4781

NELSON SWIGER
ADDRESS ON FILE

NELSON USORO
ADDRESS ON FILE

NELSONYA HUMBLE
ADDRESS ON FILE

NELTA LITTLE
ADDRESS ON FILE

NELTA REA
ADDRESS ON FILE

NELVA FOSTER
ADDRESS ON FILE

NELVIN LOVE
ADDRESS ON FILE

NELVIN RAY LOVE
ADDRESS ON FILE

NELWYN JOYCE BAGLEY
ADDRESS ON FILE

NELWYN MORTON
ADDRESS ON FILE

NEOMA COLLINS
ADDRESS ON FILE

NEPTUNE CHEMICAL PUMP CO
C/O OLIVER INDUSTRIAL SALES INC
PO BOX 851859
MESQUITE, TX  75185

NEPTUNE CHEMICAL PUMP CO INC
24308 NETWORK PLACE
CHICAGO, IL  60673-1243

NEPTUNE UNDERWATER
SERVICES(USA)
LLC
123 SENTRY DRIVE
MANSFIELD, TX  76063

NERA
ADDRESS ON FILE

NESBITT AIRE LLC
32050 W 83RD STREET
DESOTO, KS  66018

NESTLE USA INC
800 NORTH BRAND BOULEVARD
GLENDALE, CA  91203

NET OPM HOLDINGS INC
PO BOX 2048
MOUNT PLEASANT, TX  75456

NETA ABBOTT MARION
ADDRESS ON FILE

NETA PARSONS
ADDRESS ON FILE

NETCO
1093 RIDGE RD
WINDSOR, ME  04363

NETCO CO INC
1093 RIDGE RD
WINDSOR, ME  04363

NETEC INTL INC
PO BOX 180549
DALLAS, TX  75218

NETEC INTL INC
PO BOX 180549
DALLAS, TX  75218-0549

NETHERLAND SEWELL & ASSOC INC
WORLDWIDE PETROLEUM
CONSULTANTS
4500 THANKSGIVING TOWER
1601 ELM ST
DALLAS, TX  75201

NETSEO TRAILS COUNCIL
BOY SCOUTS OF AMERICA
PO BOX 995
PARIS, TX  75461

NETTA FINCH
ADDRESS ON FILE

NETTIE JAN BARR
ADDRESS ON FILE

NETTIE RICE
ADDRESS ON FILE

NETWORK & SECURITY
TECHNOLOGIES
161 N MIDDLETOWN RD
PEARL RIVER, NY  10965-2101

NETWORK OF COMMUNITY
MINISTRIES
FOOD BANK
741 S SHERMAN ST
RICHARDSON, TX  75081

NETWORK ONE COMPUTER SYSTEMS
26603 SOUTHFIELD ROAD
LATHRUP VILLAGE, MI  48076

NETWORK ONE COMPUTER SYSTEMS
3800 11 MILE RD
STE 100
BERKLEY, MI  48072

NEU CONSULTING GROUP LLC
6900 W 80TH SST STE 202
OVERLAND PARK, KS  66204

NEUANALYTICS
6900 W 80TH ST 202
OVERLAND, KS  66204

NEUCO INC
12 PO SQUARE 4TH FLOOR
BOSTON, MA  02109

NEUCO INC
330 UNION STREET 4TH FLOOR
BOSTON, MA  02108-2414

NEUCO INC
PRUDENTIAL TOWER FLOOR 30
800 BOYLSTON STREET
BOSTON, MA  02199

NEUNDORFER INC
4590 HAMANN PKWY
WILLOUGHBY, OH  44094

NEUSTAR INC
BANK OF AMERICA
PO BOX 409915
ATLANTA, GA  30384-9915

NEVA WARNOCK
ADDRESS ON FILE

NEVADA DEPARTMENT OF
BUSINESS & INDUSTRY
FIGHT FRAUD TASK FORCE
555 E WASHINGTON AVE STE 4900
LAS VEGAS, NV  89101

NEVADA DEPT OF EMPLOYMENT,
TRAINING & REHABILITATION
500 E THIRD ST
CARSON CITY, NV  89713

NEVADA DEPT OF TAXATION
1010 RUBY VISTA DR
STE 102
ELKO, NV  89801

NEVADA DEPT OF TAXATION
1550 COLLEGE PARKWAY
STE 115
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
2550 PASEO VERDE
STE 180
HENDERSON, NV  89074

NEVADA DEPT OF TAXATION
4600 KIETZKE LANE
BLDG L
STE 235
RENO, NV  89502

NEVADA DEPT OF TAXATION
GRANT SAWYER OFFICE BLDG
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV  89101

NEVADA DIVISION OF
ENVIRONMENTAL PROTECTION
901 S. STEWART STREET
SUITE 4001
CARSON CITY, NV  89701-5249

NEVADA EAST APARTMENTS
1624 SUNSET DR
SAN ANGELO, TX  76904

NEVADA STATE TREASURER
UNCLAIMED PROPERTY
OFFICE OF THE STATE TREASURER
GRANT SAWYER BUILDING
555 E. WASHINGTON AVE, SUITE 4200
LAS VEGAS, NV  89101

NEVADA UNCLAIMED PROPERTY
DIVISION
OFFICE OF THE STATE TREASURER
GRANT SAWYER BUILDING, 555 E.
WASHINGTON AVE, SUITE 4200
LAS VEGAS, NV  89101

NEVE EDWARD DEANS JR AND WIFE
ADDRESS ON FILE

NEVERFAIL INC
DEPT 892367
PO BOX 122367
DALLAS, TX  75312-2367

NEVES & CROWTHER
KERRY NEVES
1802 BROADWAY
SUITE 206
GALVESTON, TX  77550-4953

NEW AGE INDUSTRIES
PLASTICS DIVISION
145 JAMES WAY
SOUTH HAMPTON, PA  18966

NEW AGE INDUSTRIES
PO BOX 8500-S5810
PHILADELPHIA, PA  19178-5810

NEW BEDFORD CITY RETIREMENT
SYSTEM
SYSTEM
651 ORCHARD ST # 203A
NEW BEDFORD, MA  02744

NEW BOBKAT AGRICULTURAL
SERVICES
& CONSTRUCTION INC
2516 HIGHWAY 271 NORTH
PITTSBURG, TX  75686-4341

NEW BOBKAT AGRICULTURAL
SERVICES & CONSTRUCTION INC
2516 HIGHWAY 271 NORTH
PITTSBURG, TX  75686-4341

NEW DELL COMPANY
13750 HOLLISTER ROAD
HOUSTON, TX  77086

NEW ENGLAND INSULATION CO
CHRISTOPHER EDWARD SANETTI
100 PEARL STREET
SUITE 1438
HARTFORD, CT  06103

NEW ENGLAND INSULATION CO
111 HUNTINGTON AVE
BOSTON, MA  02199

NEW ENGLAND INSULATION CO
129 LYMAN ST
WOONSOCKET, RI  02895

NEW ENGLAND INSULATION CO
150 BROADWAY, STE 600
NEW YORK, NY  10038

NEW ENGLAND INSULATION CO
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

NEW ENGLAND VILLAGE HOLDINGS
LLC
300 WEST PIONEER PARKWAY
ARLINGTON, TX  76010

NEW GEN PRODUCTS
200 UNION BOWER CT STE 210
IRVING, TX  75061

NEW GEN PRODUCTS LLC
200 UNION BOWER CT
SUITE 214
IRVING, TX  75061

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SERVICES
PO BOX 95
CONCORD, NH  03302-0095

NEW HAMPSHIRE DEPT OF
REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE EMPLOYMENT
SECURITY
ECONOMIC AND LABOR MARKET
INFORMATION BUREAU
32 SOUTH MAIN STREET
CONCORD, NH  03301

NEW HAMPSHIRE OFFICE OF
ATTORNEY GENERAL
CONSUMER PROTECTION AND
ANTITRUST BUREAU
33 CAPITOL ST
CONCORD, NH  03301

NEW HAMPSHIRE RETIREMENT
SYSTEM
54 REGIONAL DRIVE
CONCORD, NH  03301-8507

NEW HAMPSHIRE TREASURY
DEPARTMENT
UNCLAIMED PROPERTY DIVISION
25 CAPITOL STREET, ROOM 205
CONCORD, NH  03301

NEW HOLLAND NORTH AMERICA
INC
500 DILLER AVENUE
NEW HOLLAND, PA  17557

NEW HORIZONS
5151 BELTLINE RD
SUITE 1212
DALLAS, TX  75254

NEW HORIZONS CLC OF DALLAS
300 E HIGHLAND MALL BLVD
STE#340
AUSTIN, TX  78752

NEW HUDSON CORPORATION
57077 W PONTIAC TRAIL
NEW HUDSON, MI  48165

NEW JERSEY BOILER REPAIR CO
PAYNTER'S RIDGE OFFICE PARK
BRAATEN & PASCARELLA, LLC
2430 ROUTE 34, STE A-18
PO BOX 648
MANASQUAN, NJ  08736

NEW JERSEY DEPARTMENT OF LAW
& PUBLIC
SAFETY, DIVISION OF CONSUMER
AFFAIRS
124 HALSEY ST
NEWARK, NJ  07102

NEW JERSEY DEPT OF
ENVIRONMENTAL PROTECTION
PO BOX 420
TRENTON, NJ  08625-0420

NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
1 JOHN FITCH PLAZA
PO BOX 110
TRENTON, NJ  08625-0110

NEW JERSEY DEPT OF THE
TREASURY
DIVISION OF TAXATION
PO BOX 281
TRENTON, NJ  08625

NEW JERSEY DEPT OF THE
TREASURY
DIVISION OF TAXATION
PO BOX 281
TRENTON, NJ  08695-0281

NEW JERSEY OFFICE OF THE STATE
TREASURER
UNCLAIMED PROPERTY
PO BOX 214
TRENTON, NJ  08695-0214

NEW LEASH ON LIFE FUND
PO BOX 1605
FAIRFIELD, TX  75840

NEW LIBERTY BAPTIST CHURCH
333 W CENTERVILLE RD
GARLAND, TX  75041-5409

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
UNEMPLOYMENT INSURANCE
401 BROADWAY BLVD NE
ALBUQUERQUE, NM  87102

NEW MEXICO ENVIRONMENT DEPT
PO BOX 5469
SANTA FE, NM  87502-5469

NEW MEXICO POWER CO
MILLS, SHIRLEY, EXCKEL &
BASSETT
JACK C BROCK
2228 MECHANIC STREET, SUITE 400
GALVESTON, TX  77553

NEW MEXICO TAXATION &
REVENUE DEPARTMENT
UNCLAIMED PROPERTY DIVISION
PO BOX 25123
SANTA FE, NM  87504-5123

NEW MEXICO TAXATION AND
REVENUE
1100 SOUTH ST FRANCIS DRIVE
PO BOX 630
SANTA FE, NM  87504-0630

NEW PIG CORPORATION
ONE PORK AVE
TIPTON, PA  16684-0304

NEW PROSPECT WATER CORP
1207 US HIGHWAY 79 N
HENDERSON, TX  75652-6011

NEW PROSPECT WATER SUPPLY
CORP
2937 STATE HIGHWAY 43 E
HENDERSON, TX  75652

NEW RADHASHYAM PROPERTIES
LLC
DBA GREEN OAKS APARTMENTS
3400 CAMPBELL RD
HOUSTON, TX  77080

NEW VISIONS WATER
14939 HWY 110 SOUTH
WHITEHOUSE, TX  75791

NEW YORK AIR BRAKE
748 STARBUCK AVE
WATERTOWN, NY  13601

NEW YORK AIR BRAKE CORP
LOCKBOX 13367
NEWARK, NJ  07101-3367

NEW YORK AIR BRAKE
CORPORATION
748 STARBUCK AVE
WATERTOWN, NY  13601

NEW YORK BLOWER COMPANY
7660 QUINCY ST
WILLOWBROOK, IL  60527

NEW YORK DEPT OF LABOR
UNEMPLOYMENT INSURANCE
DIVISION
W A HARRIMAN CAMPUS
UNEMPLOYMENT INSURANCE
BUILDING 12, ROOM 256
ALBANY, NY  12240-0001

NEW YORK DEPT. OF FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
BLDG 9 RM 449
ALBANY, NY  12227

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
RM 700
ALBANY, NY  12227

NEW YORK HOTEL TRADES
COUNCIL & ASSOC OF NYC PENSION
FUND
OF NYC PENSION FUND
ASSOC OF NYC PENSION FUND
707 8TH AVE
NEW YORK, NY  10036

NEW YORK OFFICE OF THE
ATTORNEY GENERAL
ALBANY OFFICE
BUREAU OF CONSUMER FRAUDS
AND PROTECTION
STATE CAPITOL
ALBANY, NY  12224-0341

NEW YORK OFFICE OF THE
ATTORNEY GENERAL
NEW YORK CITY OFFICE
BUREAU OF CONSUMER FRAUDS
AND PROTECTION
120 BROADWAY 3RD FL
NEW YORK, NY  10271-0332

NEW YORK OFFICE OF THE STATE
COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE STREET, 8TH FLOOR
ALBANY, NY  12236

NEW YORK PROTECTIVE COVERING
23 VREELAND ROAD, SUITE 220
FLORHAM PARK, NJ  07932

NEW YORK PROTECTIVE COVERING
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

NEW YORK PROTECTIVE COVERING
BROOKLYN NVY YRD
BROOKLYN, NY  11205

NEW YORK PROTECTIVE COVERING
MOUND, COTTON, WOLLAN &
GREENGRASS
MOUND, COTTON, WOLLAN &
GREENGRASS
ONE BATTERY PARK PLAZA
NEW YORK, NY  10004

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE STREET 8TH FLOOR
ALBANY, NY  12236-0001

NEW YORK STATE CORPORATION
TAX
PROCESSING UNIT
PO BOX 22094
ALBANY, NY  12201-2094

NEW YORK STATE DEPARTMENT OF
STATE
DIVISION OF CONSUMER
PROTECTION
CONSUMER ASSISTANCE UNIT
99 WASHINGTON AVE
ALBANY, NY  12231-0001

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY  13902-4127

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY, NY  12233-0001

NEW YORK STATE NURSES ASSOC
PENSION PLAN
PO BOX 12430
ALBANY, NY  12212-2430

NEW YORK STATE TEAMSTERS
PO BOX 4928
SYRACUSE, NY  13221-4928

NEW YORK STATE TEAMSTERS
HEALTH AND HOSPITAL FUND
AND HOSPITAL FUND
AND HOSPITAL FUND
PO BOX 4928
SYRACUSE, NY  13221-4928

NEW YORK STOCK EXCHANGE INC
PO BOX # 4006
PO BOX 8500
PHILADELPHIA, PA  19178-4006

NEWARK
4801 N RAVENSWOOD
CHICAGO, IL  60640

NEWARK
PO BOX 94151
PALATINE, IL  60094-4151

NEWARK ELECTRONICS
3737 EXECUTIVE CENTER DR
AUSTIN, TX  78731

NEWARK ELECTRONICS
3737 EXECUTIVE DRIVE
AUSTIN, TX  78731

NEWARK ELEMENT14
PO BOX 94151
PALATINE, IL  60094-4151

NEWARK GROUP INC
20 JACKSON DR
CRANFORD, NJ  07016

NEWARK INONE
1200 PLACID AVE STE 300
PLANO, TX  75074

NEWARK INONE
1901 10TH ST
STE 100
PLANO, TX  75074

NEWARK INONE
PO BOX 94151
PALATINE, IL  60094-4151

NEWBART PRODUCTS INC
10424 ROCKLEY ROAD
HOUSTON, TX  77099

NEWBERRY EXECUTIVE COACHING
&
CONSULTING LLC
14902 PRESTON RD STE 404-118
DALLAS, TX  75254

NEWBERRY EXECUTIVE COACHING
& CONSULTING LLC
14902 PRESTON RD STE 404-118
DALLAS, TX  75254

NEWBERRY EXECUTIVE SOLUTIONS
LLC
14902 PRESTON RD STE 404118
DALLAS, TX  75254

NEWCO VALVES LP
PO BOX 678260
DALLAS, TX  75267-8260

NEWEDGE USA LLC
550 W JACKSON 3RD FLOOR
CHICAGO, IL  60661

NEWELL RUBBERMAID INC
3 GLENLAKE PARKWAY
ATTN: DAKEN SKOUSON DIRECTOR
OF
SOURCING
ATLANTA, GA  30328

NEWGEN PRODUCTS LLC
200 UNION BOWER CT STE 210
IRVING, TX  75061

NEWMAN TOOLS INC
185 IBER RD.
OTTAWA, ON  K2S 1E7
CANADA

NEWMAN TOOLS INC
OUTILLAGE NEWMAN INC
185 IBER ROAD
OTTAWA, ON  K2S 1E7
CANADA

NEWMANS VALVE
1300 GAZIN ST
HOUSTON, TX  77020

NEWMANS VALVE
3003 PASADENA FWY
STE 100
PASADENA, TX  77503

NEWMARK INTERNATIONAL INC
11308 HWY 36 PO BOX 640
BELLVILLE, TX  77418-0640

NEWPAGE CORP
8540 GANDER CREEK DRIVE
MIAMISBURG, OH  45342

NEWPARK MATS & INTEGRATED
SERVICES LLC
PO BOX 62600, DEPT 4002
NEW ORLEANS, LA  70162-2600

NEWPORT ELECTRONICS INC
2229 S YALE ST
SANTA ANA, CA  92708

NEWPORT ELECTRONICS INC
PO BOX 405370
ATLANTA, GA  30384-5370

NEWPORT NEWS INDUSTRIAL CORP
DIV OF NEWPORT NEWS
SHIPBUILDING
11850 JEFFERSON AVE.
NEWPORT NEWS, VA  23606

NEWPORT NEWS INDUSTRIAL CORP
GENERAL POST OFFICE
PO BOX 26917
NEW YORK, NY  10087-6917

NEWPORT NEWS INDUSTRIAL CORP
PO BOX 26917
NEW YORK, NY  10087-6917

NEWPORT PROPERTY VENTURES
LTD
3211 PONCE DELEON BLVD STE 202
CORAL GABLES, FL  33134

NEWPORT RESIDENCES LP
901 WATERFALL WAY STE 555
RICHARDSON, TX  75080

NEWPORT SCIENTIFIC INC
8246-E SANDY COURT
JESSUP, MD  20794-9632

NEWS TELEGRAM
401 CHURCH STREET
SULPHUR SPRINGS, TX  75482

NEWS TELEGRAM
PO BOX 598
SULPHUR SPRINGS, TX  75483

NEWTON BELL
ADDRESS ON FILE

NEWTON COUNTY TAX OFFICE
PO BOX 456
NEWTON, TX  5966--0456

NEWYORK MERCANTILE EXCHANGE
1 NORTH END AVE
WORLD FINANCIAL CENTER
ATTN: NYMEX COMPLIANCE
DEPARTMENT
NEW YORK, NY  10282

NEX FLOW AIR PRODUCTS
10520 YONGE STUNIT
RICHMOND HILL, ON  35B220
CANADA

NEX FLOW AIR PRODUCTS CORP
10520 YONGE ST
UNIT 35B 220
RICHMOND HILL, ON  L4C3C7
CANADA

NEXANT INC
120 E LIBERTY DR STE 260
WHEATON, IL  60187-5469

NEXANT INC
DEPT CH 16356
PALATINE, IL  60055-6356

NEXTERA ENERGY POWER
MARKETING LLC
700 UNIVERSE BLVD
JUNO BEACH, FL  33408

NEXTERA ENERGY POWER
MARKETING LLC  (ISDA) (F/K/A FPL
ENERGY POWER MARKETING INC.)
700 UNIVERSE BOULEVARD, EPM/JB
ATTN: ROB MICHALEZAK
JUNO BEACH, FL  33408

NEXTERA ENERGY POWER
MARKETING, LLC
700 UNIVERSE BOULEVARD, EPM/JB
ATTN: CREDIT MANAGER
JUNO BEACH, FL  33408-2657

NEXTERA ENERGY POWER
MARKETING, LLC
MARTY JO ROGERS, GENERAL
COUNSEL
700 UNIVERSE BLVD/( EMT/JB)
JUNO BEACH, FL  33408

NEXTERA ENERGY POWER
MARKETING, LLC
MITCH ROSS, VICE PRESIDENT &
GENERAL COUNSEL
700 UNIVERSE BLVD/( EMT/JB)
JUNO BEACH, FL  33408

NEXTERA ENERGY POWER
MARKETING, LLC (EEI) (F/K/A FPL
ENERGY POWER MARKETING INC.)
700 UNIVERSE BLVD, EPM/JB
ATTN: ROB MICHALEZAK
JUNO BEACH, FL  33408

NEXTERA ENERGY RESOURCES, LLC
700 UNIVERSE BLVD
JUNO BEACH, FL  33408

NEXTERA ENERGY RESOURCES, LLC
LYNN TILLOTSON PINKER & COX,
L.L.P.
JEFFREY M. TILLOTSON, JOHN D.
VOLNEY
2100 ROSS AVE, SUITE 2700
DALLAS, TX  75201

NEXTERA ENERGY SEABROOK
PO BOX 300
ROUTE 1 SITE ACESS ROAD
SEABROOK, NH  03874

NEXTERA ENERGY SEABROOK
STATION
PO BOX 300
SEABROOK, NH  03874

NEXTMEDIA 97.5 KLAK
1700 REDBUD BLVD STE 185
MCKINNEY, TX  75069

NEY BLACKBURN
ADDRESS ON FILE

NEYDA C CORDERO RODRIGUEZ
ADDRESS ON FILE

NEYDA CORDERO RODRIGUEZ
ADDRESS ON FILE

NFM
8895 DEERFIELD DRIVE
OLIVE BRANCH, MS  38654-3816

NGAI TING CHAN
ADDRESS ON FILE

NGOC-PHUNG HO
ADDRESS ON FILE

NIAGARA DEVELOPMENT LLC
1101 MILL STREET
NIAGARA, WI  54151

NIAGRA LASALLE CORPORATION
1291 US 67 FRONTAGE RD
MIDLOTHIAN, TX  76065

NIAGRA OF WISCONSIN PAPER CORP
1101 MILL STREET
NIAGARA, WI  54151

NIALL DALY
ADDRESS ON FILE

NIANTIC SEAL INC.
17 POWDER HILL ROAD
LINCOLN, RI  02865

NIBCO INC
1516 MIDDLEBURY STREET
ELKHART, IN  46516

NIBCO INC
1516 MIDDLEBURY STREET
ELKHART, IN  46546

NIBCO INC
1516 MIDDLEBURY STREET
PO BOX 1167
ELKHART, IN  46515-1167

NIBCO INC
STRASBURGER AND PRICE LLP
MARK S SCUDDER
901 MAIN STREET, SUITE 4400
DALLAS, TX  75202

NIC KING
ADDRESS ON FILE

NICANDRO PEREZ
ADDRESS ON FILE

NICE INSTRUMENTATION INC
205 PARK AVENUE
MANALAPAN, NJ  07726

NICE SYSTEMS INC
461 FROM RD
PARAMUS, NJ  07652

NICE SYSTEMS TECHNOLOGIES INC
PO BOX 72477311
PHILADELPHIA, PA  19170-7311

NICHELLE MONIQUE MOORE
ADDRESS ON FILE

NICHOL SCALES INC
PO BOX 222288
DALLAS, TX  75222

NICHOLAS CASSIANI
ADDRESS ON FILE

NICHOLAS CROISSANT
ADDRESS ON FILE

NICHOLAS CURLEY
ADDRESS ON FILE

NICHOLAS FIGGIE
ADDRESS ON FILE

NICHOLAS GILBREATH
ADDRESS ON FILE

NICHOLAS GRANT
ADDRESS ON FILE

NICHOLAS HERZOG
ADDRESS ON FILE

NICHOLAS JOHNSON
ADDRESS ON FILE

NICHOLAS KORIR
ADDRESS ON FILE

NICHOLAS LIESSE
ADDRESS ON FILE

NICHOLAS LYNN
ADDRESS ON FILE

NICHOLAS MAULDIN
ADDRESS ON FILE

NICHOLAS MEAD
ADDRESS ON FILE

NICHOLAS MEES
ADDRESS ON FILE

NICHOLAS NESBITT
ADDRESS ON FILE

NICHOLAS PERRY
ADDRESS ON FILE

NICHOLAS ROTUNDO
ADDRESS ON FILE

NICHOLAS RUIZ
ADDRESS ON FILE

NICHOLAS THOMAS
ADDRESS ON FILE

NICHOLAS TUCKER
ADDRESS ON FILE

NICHOLAS WILLIAMS
ADDRESS ON FILE

NICHOLS ALUMINUM LLC
11725 ROCKINGHAM ROAD
DAVENPORT, IA  52802

NICK ABREGO
ADDRESS ON FILE

NICK HERNDON
ADDRESS ON FILE

NICK HOCKMAN
ADDRESS ON FILE

NICK HOOD
ADDRESS ON FILE

NICK JAMES/PIBTV
ADDRESS ON FILE

NICK MORALE
ADDRESS ON FILE

NICKALAS ASHLEY
ADDRESS ON FILE

NICKELOUS JACKSON
ADDRESS ON FILE

NICKI ALEXOPOULOS
ADDRESS ON FILE

NICKOLAS SMITH
ADDRESS ON FILE

NICKY PARKER
ADDRESS ON FILE

NICOL SCALES INC
PO BOX 222288
DALLAS, TX  75222

NICOL SCALES INC
PO BOX 222288
DALLAS, TX  75222-2288

NICOLE BLEVINS
ADDRESS ON FILE

NICOLE DRAFFEN
ADDRESS ON FILE

NICOLE EDWARDS
ADDRESS ON FILE

NICOLE GAGE
ADDRESS ON FILE

NICOLE GALEOTO
ADDRESS ON FILE

NICOLE MARCUS
ADDRESS ON FILE

NICOLE SELLERS
ADDRESS ON FILE

NIDEC MOTOR CORPORATION
8050 W FLORISSANT AVE
ST LOUIS, MO  63136

NIECE EQUIPMENT,LP
3039 HWY 71 E
DEL VALLE, TX  78617

NIECE EQUIPMENT,LP
PO BOX 128
DEL VALLE, TX  78617

NIEN NGUYEN
ADDRESS ON FILE

NIK PAVLOV
ADDRESS ON FILE

NIKITA MORROW
ADDRESS ON FILE

NIKKI MCCLUNEY
ADDRESS ON FILE

NIKOLAI SIDORENKO
ADDRESS ON FILE

NILESH BHAIGADE
ADDRESS ON FILE

NILESH MOHAN BHAIGADE
ADDRESS ON FILE

NILESH SHINDE
ADDRESS ON FILE

NINA BYRON
ADDRESS ON FILE

NINA FRENCH STRICKLAND
ADDRESS ON FILE

NINA GIFFORD
ADDRESS ON FILE

NINA MAE DAVIS
ADDRESS ON FILE

NINA PLATT
ADDRESS ON FILE

NINA RUTH STRICKLAND
ADDRESS ON FILE

NIPPON STEEL & SUMITOMO METAL
MARUNOUCHI PARK BLDG., 2-6-1
MARUNOUCHI, CHIYODA-KU
TOKYO  100-8071
JAPAN

NISSAN FORKLIFT CORPORATION
240 N PROSPECT ST
MARENGO, IL  60152

NISSAN NORTH AMERICA INC
1501 COTTONTAIL LN
SOMERSET, NJ  08873

NISSAN NORTH AMERICA INC
PO BOX 685013 MAIL STOP A B C
FRANKLIN, TN  37068-5013

NISSHA USA INC
1051 PERIMETER DR SUITE 525
SCHAUMBURG, IL  60173

NITA GREER VELARDE
ADDRESS ON FILE

NITA THOMPSON
ADDRESS ON FILE

NITAL KOTHARI
ADDRESS ON FILE

NITRO INDUSTRIAL COVERINGS
100 COLONY DR
VIENNA, WV  26105

NIVISYS
400 S CLARK DRIVE
SUITE 105
TEMPE, AZ  85281

NIVISYS INDUSTRIES
PO BOX 95000-3345
PHILADELPHIA, PA  19195-0001

NIX ELECTRIC CO INC
720 LOOP 289 S E
LUBBOCK, TX  79404

NIX ELECTRIC CO INC
720 LOOP 289 S.E.
LUBBOCK, TX  79404

NIXON PEABODY LLP
AMELIA M. CHARAMBA
100 SUMMER STREET
BOSTON, MA  02110

NIXON PEABODY LLP
AMELIA M. CHARAMBA
RE:  AMERICAN STOCK TRANSFER
AND TRUST COMPANY, LLC
100 SUMMER STREET
BOSTON, MA  02110

NJ BAKER & COMPANY
52792 42ND AVE
LAWRENCE, MI  49064

NJ BAKER & COMPANY
52792 42ND AVENUE
LAWRENCE, MI  49064

NKW TEXAS LLC
DBA MCFARLIN APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

NL INDUSTRIES INC
5430 LBJ FREEWAY SUITE 1700
DALLAS, TX  75240-2697

N-LINE TRAFFIC MAINTENANCE
2620 CLARKS LANE
PO BOX 4724
BRYAN, TX  77808

N-LINE TRAFFIC MAINTENANCE
PO BOX 4750
BRYAN, TX  77805

NMBFIL,INC.
5430 LBJ FREEWAY SUITE 1700
DALLAS, TX  75240-2697

NNOCHIRIONYE OJIRIKA
ADDRESS ON FILE

NOAH BULLARD
ADDRESS ON FILE

NOAH SHAPIRO
ADDRESS ON FILE

NOAHS ART PRODUCTIONS
315 SERENADE LN
EULESS, TX  76039

NOBLE AMERICAS GAS & POWER
CORP
FOUR STAMFORD PLAZA
107 ELM STREET
7TH FLOOR
STAMFOD, CT  06902

NOBLE AMERICAS GAS & POWER
CORP.
FOUR STAMFORD PLAZA
107 ELM STREET
STAMFORD, CT  06902

NOBLE AMERICAS GAS & POWER
CORP.
FOUR STAMFORD PLAZA
107 ELM STREET
ATTN: LEGAL/CREDIT
DEPARTMENTS
STAMFORD, CT  06902

NOBLE CORPORATION
13135 SOUTH DAIRY ASHFORD,
SUITE 800
SUGAR LAND, TX  77478

NOBLE LAND SURVEYORS PC
324 NORTH MAIN
PO BOX 330
WINNSBORO, TX  75494

NOBLE LAND SURVEYORS PC
324 NORTH MAIN
PO BOX 330
WINNSBORO, TX  75494-0330

NOBLE TECHNICAL CONSULTANTS
INC
22225 W SOUTHLAKE BLVD
SUITE 423
SOUTHLAKE, TX  76092

NOBLE TECHNICAL CONSULTANTS
INC
350 N ERVAY STREET STE 1905
DALLAS, TX  75201

NOBLE WATER TECHNOLOGIES
PO BOX 9033
DALLAS, TX  75209

NOCHIRIONYE OJIRIKA
ADDRESS ON FILE

NOE ENCARNACION
ADDRESS ON FILE

NOE I LOPEZ
ADDRESS ON FILE

NOE RUELAS MEMORIAL ACCOUNT
ROCKDALE FEDERAL CREDIT UNION
1821 W CAMERON
ROCKDALE, TX  76567

NOE VEGA
ADDRESS ON FILE

NOEL COWLING
ADDRESS ON FILE

NOEL DONICA
ADDRESS ON FILE

NOEL MCCORMICK
ADDRESS ON FILE

NOEL MORENO
ADDRESS ON FILE

NOEL NGUYEN
ADDRESS ON FILE

NOEL SWINGLE
ADDRESS ON FILE

NOEL TURNER
ADDRESS ON FILE

NOEL WA
ADDRESS ON FILE

NOELLE BENZINGER
ADDRESS ON FILE

NOKIA SIEMENS NETWORKS US LLC
6000 CONNECTION DRIVE
IRVING, TX  75039

NOLA CRISE
ADDRESS ON FILE

NOLA SPENCER
ADDRESS ON FILE

NOLAN BATTERY CO LLC
1405 KEUBAL ST
HARAHAN, LA  70123

NOLAN BATTERY COMPANY, LLC
PO BOX 10641
JEFFERSON, LA  70181

NOLAN BRANDT
ADDRESS ON FILE

NOLAN CAD
PO BOX 1256
SWEETWATER, TX  79556-1256

NOLAN CO. HOSPITAL DIST.
200 EAST ARIZONA
SWEETWATER, TX  79556

NOLAN COMPANY
1016 NINTH ST SW
CANTON, OH  44707

NOLAN COUNTY
100 E 3RD ST # 108
SWEETWATER, TX  79556

NOLAN COUNTY TAX OFFICE
100 E 3RD, STE 100
SWEETWATER, TX  79556-4546

NOLAN COUNTY UNITED WAY INC
PO BOX 348
SWEETWATER, TX  79556

NOLAN COUNTY UNITED WAY INC
PO BOX 348
SWEETWATER, TX  79556-0348

NOLAN MADDEN
ADDRESS ON FILE

NOLAN MADERE AND ESSIE
MADERE
ADDRESS ON FILE

NOLAN POWER GROUP
2670 OBSERVATION TRAIL
ROCKWALL, TX  75032

NOLAN POWER GROUP
2670 OBSERVATION TRL
ROCKWALL, TX  75032

NOLAN POWER GROUP LLC
PO BOX 54986
NEW ORLEANS, LA  70154-4986

NOLAN SMITH
ADDRESS ON FILE

NOLAN UMPHRESS
ADDRESS ON FILE

NOLANMADERE
ADDRESS ON FILE

NOMAR CABELLO
ADDRESS ON FILE

NONA GRACE TERRY
ADDRESS ON FILE

NONA JOHNSON
ADDRESS ON FILE

NONA LEE HERRING
ADDRESS ON FILE

NONA LOIS SCHWARTZ
ADDRESS ON FILE

NOORJEHAN PANJWANI
ADDRESS ON FILE

NOOTER CORPORATION
1500 S 2ND ST.
ST LOUIS, MO  63104

NOOTER CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

NOOTER CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
ST LOUIS, MO  63105

NOOTER CORPORATION
SANDBERG PHOENIX
DOUGLAS MARTIN NIEDER
600 WASHINGTON
SUITE 2500
ST LOUIS, MO  63101

NOOTER PUMPS INC
1500 S 2ND ST.
ST LOUIS, MO  63104

NOOTERCORPORATION
1500 S 2ND ST.
ST LOUIS, MO  63104

NOR EAST CONTROLS INC
1000 RIVERSIDE ST
PORTLAND, ME  04103

NORA LIGHT
ADDRESS ON FILE

NORA MAE SMITH
ADDRESS ON FILE

NORA SAUNDERS
ADDRESS ON FILE

NORA WALKER
ADDRESS ON FILE

NORAM SMC INC
5840 SOUTH MEMORIAL DRIVE
SUITE 208
TULSA, OK  74145

NORAM SMC INC
PO BOX 54635
TULSA, OK  74155-0635

NORBERT ANDRUS
ADDRESS ON FILE

NORBERT PAUL MUEGGENBORG
ADDRESS ON FILE

NORBERT TRIMMER
ADDRESS ON FILE

NORCA INDUSTRIAL COMPANY LLC
185 GREAT NECK RD
GREAT NECK, NY  11022

NORDCO RAIL SERVICES AND
INSPECTION TECHNOLOGIES LLC
241 ETHAN ALLEN HIGHWAY
RIDGEFIELD, CT  06877

NORDCO RAIL SERVICES LLC
241 ETHAN ALLEN HIGHWAY
RIDGEFIELD, CT  06877

NORFOLK COUNTY RETIREMENT
BOARD
480 NEPONSET ST
CANTON, MA  02021

NORFOLK SOUTHERN CORP
3 COMMERCIAL PLACE
NORFOLK, VA  23510-2191

NORFOLK SOUTHERN RAILWAY CO
THREE COMMERCIAL PLACE
NORFOLK, VA  23510-9217

NORIA CORPORATION
1328 E 43RD CT
TULSA, OK  74105

NORIA CORPORATION
2705 E SKELLY DR STE 305
TULSA, OK  74105

NORINCHUKIN BANK
SIDLEY AUSTIN LLP
SARA B. BRODY
555 CALIFORNIA STREET
SAN FRANCISCO, CA  94104

NORMA ADKISON
ADDRESS ON FILE

NORMA CANTER
ADDRESS ON FILE

NORMA ELAM
ADDRESS ON FILE

NORMA HUNNICUTT
ADDRESS ON FILE

NORMA HUTCHESON
ADDRESS ON FILE

NORMA J FOWLER PAYNE
ADDRESS ON FILE

NORMA JEAN BOND
ADDRESS ON FILE

NORMA JEAN DEFRANCE BOND
ADDRESS ON FILE

NORMA KETNER
ADDRESS ON FILE

NORMA LOCKE
ADDRESS ON FILE

NORMA MARTINEZ
ADDRESS ON FILE

NORMA MOORE
ADDRESS ON FILE

NORMA RICHARDSON
ADDRESS ON FILE

NORMA SAXTON
ADDRESS ON FILE

NORMA SEGURA
ADDRESS ON FILE

NORMA STEEDMAN
ADDRESS ON FILE

NORMA TAYLOR
ADDRESS ON FILE

NORMA THORNTON
ADDRESS ON FILE

NORMA WAGNER
ADDRESS ON FILE

NORMAN & WIFE GRETCHEN
WALTON
ADDRESS ON FILE

NORMAN B PERRY REVOCABLE
TRUST
ADDRESS ON FILE

NORMAN COMMUNICATIONS
PO BOX 2052
HENDERSON, TX  75653-2052

NORMAN DAVIS
ADDRESS ON FILE

NORMAN FOREMAN
ADDRESS ON FILE

NORMAN JERNIGAN
ADDRESS ON FILE

NORMAN KOERNER
ADDRESS ON FILE

NORMAN L DAVIS
ADDRESS ON FILE

NORMAN LANGHAM
ADDRESS ON FILE

NORMAN LEE RICE
ADDRESS ON FILE

NORMAN MILLIGAN
ADDRESS ON FILE

NORMAN MONTGOMERY
ADDRESS ON FILE

NORMAN NELSON
ADDRESS ON FILE

NORMAN RAIF
ADDRESS ON FILE

NORMAN SCHULTZ
ADDRESS ON FILE

NORMAN SHANNON
ADDRESS ON FILE

NORMAN SLATON
ADDRESS ON FILE

NORMAN SMITH
ADDRESS ON FILE

NORMAN SPENCE
ADDRESS ON FILE

NORMAN TAYLOR
ADDRESS ON FILE

NORMAN TERREL
ADDRESS ON FILE

NORMAN THOMASON
ADDRESS ON FILE

NORMAN WALTON
ADDRESS ON FILE

NORMAN WILLIAMS
ADDRESS ON FILE

NORMANDY MACHINE CO INC
815 E CHERRY ST
TROY, MO  63379

NORRIS GRAY
ADDRESS ON FILE

NORRIS JACKSON
ADDRESS ON FILE

NORSE TECHNOLOGIES INC
PO BOX 470548
FORT WORTH, TX  76147

NORSE TECHNOLOGIES INC
PO BOX 470548
FORT WORTH, TX  76147-0548

NORTEX COMMUNICATIONS CO
PO BOX 587
MUENSTER, TX  76252

NORTH AMERICAN CERUTTI CORP
15800 W OVERLAND DR
NEW BERLIN, WI  53151

NORTH AMERICAN COAL ROYALTY
COMPANY
ATTN: JAMES F MELEHIOR
2000 SCHAFER ST
SUITE D
BISMARK, ND  58501-1204

NORTH AMERICAN ELECTRIC
RELIABILITY CORP
1325 G STREET, NW STE 600
WASHINGTON, DC  20005-3801

NORTH AMERICAN ENERGY
SERVICES
OSI DIVISION
7618 BLUFF POINT DR
HOUSTON, TX  77086

NORTH AMERICAN ENERGY
SERVICES
TURBINE SERVICES DIVISION
7618 BLUFF POINT DR
HOUSTON, TX  77086

NORTH AMERICAN GENERATOR
FORUM
PO BOX 462
POWELL, OH  43065

NORTH AMERICAN
MANUFACTURING
4455 E 71ST ST
CLEVELAND, OH  44105

NORTH AMERICAN REFRACTORIES
CO
400 FAIRWAY DR
CORAOPOLIS, PA  15108

NORTH AMERICAN REFRACTORIES
CO
JOHNSON & ASSOCIATES
NED JOHNSON
4900 WOODWAY, SUITE 1100
HOUSTON, TX  77056

NORTH AMERICAN SALT CO
1662 AVENUE N
LYONS, KS  67554

NORTH AMERICAN SUBSTATION
SERVICES
PO BOX 116727
ATLANTA, GA  30368-6727

NORTH AMERICAN SWITCHGEAR
INC
12502 BEREA RD
CLEVELAND, OH  44111

NORTH AMERICAN SWITCHGEAR
INC
12502 BEREA ROAD
CLEVELAND, OH  44111

NORTH ANTELOPE ROCHELLE MINE
341A ANTELOPE ROAD
65 MILES SOUTHEAST OF GILLETTE
WRIGHT, WY  82732

NORTH CAROLINA BANK
CORPORATION
LEEANN JONES
1201 WEST PEACHTREE ST N.W.
ONE ATLANTIC CENTER 14TH FLR
ATLANTA, GA  30339

NORTH CAROLINA BANK
CORPORATION
1201 WEST PEACHTREE ST N.W.
ONE ATLANTIC CENTER 14TH FLR
ATLANTA, GA  30339

NORTH CAROLINA DEPARTMENT OF
AGRICULTURE
AND CONSUMER SERVICES
1001 MAIL SERVICE CENTER
RALEIGH, NC  27699-1001

NORTH CAROLINA DEPT OF
ENVIRONMENTAL
AND NATURAL RESOURCES
1601 MAIL SERVICE CENTER
RALEIGH, NC  27699-1601

NORTH CAROLINA DEPT OF
REVENUE
501 NORTH WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA DEPT OF STATE
TREASURER
UNCLAIMED PROPERTY PROGRAM
325 NORTH SALISBURY STREET
RALEIGH, NC  27603-1385

NORTH CAROLINA ENTERPRISES CO
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

NORTH CAROLINA OFFICE OF THE
ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
MAIL SERVICE CENTER 9001
RALEIGH, NC  27699-9001

NORTH CENTRAL COLLEGE
DISTRICT
NORTH CENTRAL TEXAS COLLEGE
1525 WEST CALIFORNIA STREET
GAINESVILLE, TX  76240

NORTH CENTRAL FORD
1819 N CENTRAL EXPY
DALLAS, TX  75080

NORTH CENTRAL FORD
1819 N CENTRAL EXPY
RICHARDSON, TX  75080

NORTH CHANNEL AREA CHAMBER
OF COMMERCE
13301 I 10 E FWY STE 100
HOUSTON, TX  77015

NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH SECTION
918 EAST DIVIDE AVENUE
BISMARCK, ND  58501-1947

NORTH DAKOTA OFFICE OF STATE
TAX COMMISSIONER
600 EAST BOULEVARD AVE
DEPT 127
BISMARCK, ND  58505-0599

NORTH DAKOTA STATE
INVESTMENT BOARD
1930 BURNT BOAT DRIVE
PO BOX 7100
BISMARK, ND  58507-7100

NORTH DAKOTA STATE LAND
DEPARTMENT
UNCLAIMED PROPERTY DIVISION
PO BOX 5523
BISMARCK, ND  58506-5523

NORTH DALLAS CHAMBER OF
COMMERCE
PO BOX 671168
DALLAS, TX  75267-1168

NORTH DALLAS SHARED MINISTRIES
2875 MERRELL RD
DALLAS, TX  75229-4702

NORTH EAST TEXAS ICE INC
211 MAGNOLIA
SULPHUR SPRINGS, TX  75482

NORTH ELLIS COUNTY OUTREACH
PO BOX 2203
RED OAK, TX  75154

NORTH FORK DBA THE SHELBY
GROUP
1933 N. MEACHUM
KNOXVILLE, IL  60173

NORTH FORK HOLDINGS INC
D/B/A THE SHELBY GROUP
1933 N MEACHAM RD STE 220
SCHAUMBURG, IL  60173

NORTH HOUSTON VALVE & FITTING
CO
27228 EAST HARDY
SPRING, TX  77373

NORTH HOUSTON VALVE & FITTING
CO
DEPT 235
PO BOX 4346
HOUSTON, TX  77210-4346

NORTH HOUSTON VALVE & FITTING
CO
PO BOX 1804
SPRING, TX  77383

NORTH KANSAS CITY HOSPITAL
HEALTH INFORMATION MGMT 2ND
FL
2800 CLAY EDWARDS DR
NORTH KANSAS CITY, MO  64116

NORTH LAKE COLLEGE
ACCOUNTING SERVICES
5001 N MACARTHUR BLVD
IRVING, TX  75038

NORTH LAMAR ISD
3201 LEWIS LN
PARIS, TX  75460

NORTH LOUISIANA LAND GRADING
INC
PO BOX 33
GILLIAM, LA  71029

NORTH PLAINS
510 FRONT STREET WEST 4TH FLOOR
TORONTO, ON  M5V3H3
CANADA

NORTH PLAINS SYSTEMS
510 FRONT STREET WEST, 4TH
FLOOR
TORONTO, ON  M5V 3H3
CANADA

NORTH RICHLAND HILLS, CITY
NORTH RICHLAND HILLS CITY HALL
7301 NE LOOP 820
NORTH RICHLAND HILLS, TX  76180

NORTH RIVERSIDE TX PARTNERS,
LLC
3424 PEACHTREE ROAD NE
SUITE 300
ATLANTA, GA  30326

NORTH STAR REAL ESTATE
SERVICES
DBA FALL LAKE APTS
1415 GREENS PKWY
HOUSTON, TX  77067-4000

NORTH STAR REAL ESTATE
SERVICES
DBA THE WORTHINGTON
1415 GREENS PKWY
HOUSTON, TX  77067-4000

NORTH TEXAS CLEAN AIR
COALITION
PO BOX 610246
DFW AIRPORT, TX  75261-0246

NORTH TEXAS COMMISSION
PO BOX 610246
DFW AIRPORT, TX  75261

NORTH TEXAS COMMISSION
FOUNDATION
PO BOX 610246
DFW AIRPORT, TX  75261-0246

NORTH TEXAS CRIME COMMISSION
PO BOX 601723
DALLAS, TX  75360-1723

NORTH TEXAS FOOD BANK
4500 S COCKRELL HILL ROAD
DALLAS, TX  75236-2028

NORTH TEXAS HORIZONS LLC
300 E HIGHLAND MALL BLVD
STE#340
AUSTIN, TX  78752

NORTH TEXAS HORIZONS LLC
300 E HIGHLAND MALL BLVD STE 340
AUSTIN, TX  78752

NORTH TEXAS MAVERICK BUILDERS
MAVERICK HOMES
5320 CAMP BOWIE BLVD STE A
FORT WORTH, TX  76107

NORTH TEXAS TOLLWAY
AUTHORITY
PO BOX 660244
DALLAS, TX 75266-0244

NORTH TEXAS VALVE & FITTING CO
9210 WEST ROYAL LANE
IRVING, TX 75063

NORTH WALNUT CREEK
PROPERTIES INC
MARGARET L EVERETT
7600 STONEYWOOD DR
AUSTIN, TX 78731-1441

NORTHAVEN PARK NEIGHBORHOOD
ASSOCIATION
C/O JULIE REEVES PRESIDENT
3743 WHITEHALL
DALLAS, TX 75229

NORTHBRIDGE GROUP
30 MONUMENT SQUARE
CONCORD, MA 01742

NORTHCHASE VILLAGE PARTNERS 1
LTD
DBA NORTHCHASE VILLAGE
4522 SYLVANFIELD BLVD
HOUSTON, TX 77014

NORTHDEN HOLDINGS LTD
7825 PARK PLACE BLVD
HOUSTON, TX 77087

NORTHEAST EMERGENCY DISTRICT-
EULESS
PO BOX 1376
HURST, TX 76053

NORTHEAST MACHINE & TOOL CO
PO BOX 1104
MOUNT PLEASANT, TX 75455

NORTHEAST TEXAS COMMUNITY
COLLEGE
PO BOX 1307
MOUNT PLEASANT, TX 75456-1307

NORTHEAST TEXAS FIREMEN'S
ASSOCIATION
PO BOX 21
OVERTON, TX 75684-0021

NORTHEAST TEXAS HOLDINGS OPM
INC
PO BOX 2048
MT. PLEASANT, TX 75456

NORTHEAST TEXAS LIVESTOCK
ASSOC
PO BOX 1587
SULPHUR SPRINGS, TX 75482

NORTHEAST TEXAS MUNICIPAL
WATER DISTRICT
PO BOX 955
HUGHES SPRINGS, TX 75656

NORTHEAST TEXAS MUNICIPAL
WATER DISTRICT
ATTN: WALT SEARS - EXECUTIVE
DIRECTOR
PO BOX 955
HUGHES SPRINGS, TX 75656

NORTHEAST TEXAS OPPORTUNITY
INC
PO BOX 478
MOUNT VERNON, TX 75457

NORTHEAST TEXAS POWER LTD
3163 FM 499
CUMBY, TX 75433

NORTHEAST TEXAS POWER LTD
DAVID PETTY
3163 FM 499
CUMBY, TX 75433

NORTHEAST TEXAS POWER LTD
PO BOX 559
CUMBY, TX 75433

NORTHEAST TEXAS REGIONAL
ADVISORY COUNCIL (NETRAC) C/O
KIDS SAFE SATURDAY
4090 SUMMERHILL SQUARE
TEXARKANA, TX 75503

NORTHEAST TEXAS RURAL
HERITAGE
MUSEUM
PO BOX 157
PITTSBURG, TX 75686

NORTHEAST TX MACHINE
WELDING & HARDFACING CORP
5993 FM 910
CLARKSVILLE, TX  75426

NORTHEAST TX MACHINE
WELDING & HARDFACING CORP
5993 FM910
CLARKSVILLE, TX  75426

NORTHEAST TX MACHINE WELDII
63 COUNTY ROAD NE 2120
TALCO, TX  75487

NORTHEASTERN PAVERS INC
PO BOX 566
GRANBURY, TX  76048

NORTHEASTERN PAVERS INC
RT 3 BOX 423
PO BOX 566
GRANBURY, TX  76048

NORTHERN CHURCHES CARE
PO BOX 26416
COLORADO SPRINGS, CO  80936

NORTHERN INDIANA PUBLIC
SERVICE
801 E 86TH AVE
MERRILLVILLE, IN  46410

NORTHERN MANUFACTURING
COMPANY
132 N RAILROAD ST
OAK HARBOR, OH  43449

NORTHERN PUMP COMPANY
120 WALL STREET, 30TH FLOOR
NEW YORK, NY  10005

NORTHERN PUMP COMPANY
340 W BENSON AVE
GRANTSBURG, WI  54840

NORTHERN REFRACTORIES AND
INSULATION
3463 BROWN RD
OREGON, OH  43616

NORTHERN SAFETY CO INC
232 INDUSTRIAL PARK DR
FRANKFORT, NY  13340

NORTHERN SAFETY CO INC
PO BOX 4250
UTICA, NY  13504-4250

NORTHERN STATES POWER CO
A MN CORP. DBA EXCEL ENERGY -
MONTICELLO GENERATING PLANT
2807 W COUNTY RD 75
MONTICELLO, MN  55362

NORTHERN STATES POWER CO.
BAKER BOTTS LLP
WILLIAM M. BUMPERS, JOSHUA B.
FRANK, MEGAN H. BERGE
1299 PENNSYLVANIA AVE, NW
THE WARNER, SUITE 1300 WEST
WASHINGTON, DC  20004-2400

NORTHERN STATES POWER CO.
XCEL ENERGY INC.
ANN M. SEHA, ASSISTANT GENERAL
COUNSEL
414 NICOLLET MALL, 5TH FLOOR
MINNEAPOLIS, MN  55401

NORTHERN STATES POWER
COMPANY
DBA XCEL ENERGY
2807 W COUNTY  RD 75
ATTN MARICA HEIGL
MONTICELLO, MN  55362-9637

NORTHERN TRINITY
GROUNDWATER CONSERVATION
DISTRICT
ATTN: GENERAL MANAGER
1121 MERCEDES ST.
BENBROOK, TX  76126

NORTHGATE ARINSO
HAROLD BABBIT
8000 BAYMEADOWS WAY
JACKSONVILLE, FL  32256-7520

NORTHGATE ARINSO
THE CORNERS PARKWAY SUITE 400
NORCROSS, GA  30092

NORTHGATE CUSTOM HOMES LLC
4141 SOUTHWEST FWY
STE 255
HOUSTON, TX  77027

NORTHGATE CUSTOM HOMES LLC
4141 SW FRWY STE #300
HOUSTON, TX  77027

NORTHGATEARINSO INC
ATTN: PAYROLL ACCT
6625 THE CORNERS PKWY STE 400
NORCROSS, GA  30092

NORTHGATEARINSO INC
LOCKBOX 16863
COLLECTIONS CENTER DR
CHICAGO, IL  60693

NORTHROP GRUMMAN ADVANCED
INFORMATION SYSTEMS INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

NORTHROP GRUMMAN SHIP
BUILDING
2980 FAIRVIEW PARK DRIVE
FALLS CHURCH, VA  22042

NORTHROP GRUMMAN SHIP
SYSTEMS
2980 FAIRVIEW PARK DRIVE
FALLS CHURCH, VA  22042

NORTHROP GRUMMAN SHIP
SYSTEMS INC
1840 CENTURY PARK EAST
LOS ANGELES, CA  90067-2199

NORTHROP GRUMMAN SYSTEM
CORP
JAMES T JR SEIGFREID
2400 PERSHING ROAD
SUITE 500
KANSAS CITY, MO  64108

NORTHROP GRUMMAN SYSTEM
CORP
2980 FAIRVIEW PARK DRIVE
FALLS CHURCH, VA  22042

NORTHROP GRUMMAN SYSTEM
CORP
BAKER STERCHI COWDEN & RICE
LLC
ROBERT FRANCES CHANDLER
1010 MARKET STREET
SUITE 950
ST LOUIS, MO  63101

NORTHROP GRUMMAN SYSTEM
CORP
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

NORTHROP GRUMMAN SYSTEM
CORP
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

NORTHSIDE COMMUNITY CENTER
PO BOX 1974
BIG SPRING, TX  79721

NORTHSIDE MANOR
PO BOX 1446
ANGLETON, TX  77515

NORTHSTAR AUTOMOTIVE
EQUIPMENT
113 E HUDGINS
GRAPEVINE, TX  76051

NORTHWEST ASSISTANCE
MINISTRIES
15555 KUYKENDAHL RD
HOUSTON, TX  77090

NORTHWEST CHRISTIAN
COMMUNITY SERVICES
108 PECAN ST
ROANOKE, TX  76262

NORTHWEST ISD
2001 TEXAN DR.
JUSTIN, TX  76247

NORTHWEST LEE COUNTY YOUTH
SUPPORTERS
BETTY WOLF
PO BOX 1246
GIDDINGS, TX  78942

NORTHWEST LEE COUNTY YOUTH
SUPPORTERS
KERRY BEXLEY
1334 W FM 696
LEXINGTON, TX  78947

NORTHWEST MIAMI GARDENS LP
DBA MIAMI GARDENS APARTMENTS
5850 PARKFRONT DR 2ND FLOOR
HOUSTON, TX  77036

NORTHWEST OPTIMIST CLUB
SPECIAL OLYMPICS TEXAS
6801 SANGER AVE 101
WACO, TX  76710

NORTHWEST PAPER BOX
5617 N BASIN AVE
PORTLAND, OR  97217

NORTHWEST PLASTIC ENGRAVERS
3300 CHERRY LN
FORT WORTH, TX  76116

NORTHWOOD UNIVERSITY
1114 W FM 1382
CEDAR HILL, TX  75104

NORTON CORROSION LIMITED LLC
PO BOX 2014
WOODINVILLE, WA  98072-2014

NORTON CORROSION LIMITEDINC
8820 222ND STREET SE
WOODINVILLE, WA  98077

NORVELL GARDEN APTS INC
DBA NORVELL GARDEN
APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

NOTON PROPERTY LLC
2800 E WHITESTONE BLVD
STE 120 PMB 257
CEDAR PARK, TX  78613

NOTTE SAFETY APPLIANCE CO
328 NEWMAN SPRINGS ROAD
RED BANK, NJ  07701

NOTTE SAFETY APPLIANCE CO
60 ROUTE 46 EAST
FAIRFIELD, NJ  07004

NOTTE SAFETY APPLIANCE CO
O´TOOLE FERNANDEZ WEINER VAN
LIEU, LLC
EMPIRE STATE BUILDING
350 FIFTH AVENUE, 59TH FLOOR
NEW YORK, NY  10118

NOTTE SAFETY APPLIANCE CO
STEPHEN A. WEINER, ESQ.
60 POMPTON AVENUE
VERONA, NJ  07044

NOV M/D TOTCO INSTRUMENTATION
1200 CYPRESS CREEK ROAD
CEDAR PARK, TX  78613

NOV WILSON
ADDRESS ON FILE

NOV WILSON LP
7402 N ELDRIDGE PKY
HOUSTON, TX  77041

NOVA & WILLIAM A HENAGER
ADDRESS ON FILE

NOVA CHEMICALS, INC.
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

NOVA CORCHEMICALS LTD
1000 SEVENTH AVENUE SW
PO BOX 2518
CALGARY, AB  T2P 5C6
CANADA

NOVA FLOWERS
ADDRESS ON FILE

NOVA MACHINE PRODUCTS
18001 SHELDON ROAD
MIDDLEBURG HEIGHTS, OH  44130

NOVA MACHINE PRODUCTS CORP
PO BOX 223267
PITTSBURGH, PA  15251-2267

NOVARTIS CORPORATION
STEPHEN JOHN MAASSEN
401 MARKET STREET
PO BOX 130
ALTON, IL  62002

NOVARTIS CORPORATION
1 HEALTH PLZ
EAST HANOVER, NJ  07936

NOVARTIS CORPORATION
7831 N NAGLE AVENUE
MORTON GROVE, IL  60053

NOVARTIS CORPORATION
PRENTICE HALL CORP SYSTEM INC
80 STATE STREET
ALBANY, NY  12207

NOVATECH ENERGY SERVICES
GROUP
755 109TH STREET
ARLINGTON, TX  76011

NOVATECH ENERGY SERVICES
GROUP
INC
755 109TH STREET
ARLINGTON, TX  76011

NOVATECH ENERGY SERVICES
GROUP INC
3306 WHARTON CT
ARLINGTON, TX  76001

NOVATECH ENERGY SERVICES
GROUP INC
755 109TH STREET
ARLINGTON, TX  76011

NOVATIONS GROUP INC
DEPT 101030
PO BOX 150485
HARTFORD, CT  06115-0485

NOVELLA SIRLS ROSS
ADDRESS ON FILE

NOVEM INC
DBA THINKRELIABILITY
PO BOX 301252
HOUSTON, TX  77230

NOVEM INC
DBA THINKRELIABILITY
PO BOX 301252
HOUSTON, TX  77584

NOVEON HILTON DAVIS INC
2235 LANGDON FARM RD
CINCINATTI, OH  45237

NOVEY COKER
ADDRESS ON FILE

NOVINIUM INC
1221 29TH ST NW STE D
AUBURN, WA  98001

NOVINIUM INC
34110 9TH AVE S STE B
FEDERAL WAY, WA  98003

NOVO 1
4301 CAMBRIDGE RD
FORT WORTH, TX  76155

NOVO 1
DEPT 2543
PO BOX 12 2543
DALLAS, TX  75312-2543

NOVO 1
PO BOX 677007
DALLAS, TX  75267-7007

NOVOSHARE INTL INC
4625 FRANFORD RD STE 297
DALLAS, TX  75287-7108

NPS PRODUCTS INC
20 WALKUP DR
WESTBOROUGH, MA  01581

NRDC
ATTN: RALPH CAVANAGH
111 SUTTER STREET 20 TH FLOOR
SAN FRANCISCO, CA  94104

NRG ENERGY, INC.
211 CARENEGIE CTR
PRINCETON, NJ  08540

NRG ENERGY, INC.
228 WEST POINTE DR.
SWANSEA, IL  62226

NRG ENERGY, INC.
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

NRG ENERGY, INC.
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

NRG ENERGY, INC.
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

NRG PETROLEUM LP
PO BOX 893
SULPHUR SPRINGS, TX  75483

NRG POWER MARKETING
ATTN: BRENDEN SAGER
211 CARNEGIE CENTER
PRINCETON, NJ  08540

NRG POWER MARKETING INC
211 CARNEGIE CENTER
SUITE 2300
PRINCETON, NJ  08540

NRG POWER MARKETING INC.
C/O NRG ENERGY, INC.
211 CARNEGIE CENTER
ATTN: FRANK A. MANAN
PRINCETON, NJ  08540-6213

NRG POWER MARKETING LLC
211 CARNEGIE CENTER
SUITE 2300
PRINCETON, NJ  08540

NRG TEXAS POWER LLC
12070 OLD BEAUMONT HWY
HOUSTON, TX  77049

NRG TEXAS POWER LLC
1301 MCKINNEY STREET
SUITE 2300
HOUSTON, TX  77010

NRG TEXAS POWER LLC
211 CARENEGIE CTR
PRINCETON, NJ  08540

NRG TEXAS POWER LLC
JACKSON WALKER LLP
LISA A. POWELL
1401 MCKINNEY STREET, SUITE 1900
77010

NRG TEXAS POWER LLC
MORGAN LEWIS & BOCKIUS, LLP
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET, SUITE 1300
HOUSTON, TX  77002-5006

NRS
2304 TARPLEY ROAD SUITE 134
CARROLLTON, TX  75006

NSC PROPERTIES LP
6 WINDMILL ROAD
MINERAL WELLS, TX  76067

NSSC
PO BOX 277469
ATLANTA, GA  30384-7469

NSTAR ELECTRIC & GAS
CORPORATION
RICHARD J MORRISON
800 BOILSTON STREET
BOSTON, MA  02199

NSTAR UNION MEDICAL VEBA
PO BOX 660369
DALLAS, TX  75266-0369

NTCI NOBLE TECHNICAL
CONSULTANTS
INC
350 ERVAY STREET STE 1905
DALLAS, TX  75201

NUALA SINISI & AETHNA PIAZZ
ADDRESS ON FILE

NUCLEAR ELECTRIC INSURANCE
LIMITED
ACCT NAME:DUANE MORRIS LLP
1201 MARKET ST STE 1100
WILMINGTON, DE  19801

NUCLEAR ENERGY FUTURE
HOLDINGS II LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

NUCLEAR ENERGY FUTURE
HOLDINGS II LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

NUCLEAR ENERGY INSTITUTE
PO BOX 759072
BALTIMORE, MD  21275-9072

NUCLEAR ENERGY LIABILITY
INSURANCE ASSOCIATION (NELIA)
DBA AMERICAN NUCLEAR INSURERS
ATTN: MELODY PALMER
95 GLASTONBURY BLVD.
SUITE 300
GLASTONBURY, CT  06033

NUCLEAR INSURANCE INSURANCE
LIMITED (NEIL)
ATTN: BRUCE SASSI
1201 MARKET STREET
SUITE 1100
WILMINGTON, DE  19801

NUCLEAR LOGISTICS INC
7410 PEBBLE DR
FORT WORTH, TX  76118

NUCLEAR LOGISTICS INC
PO BOX 843771
DALLAS, TX  75284-3771

NUCLEAR POWER OUTFITTERS LLC
1955 UNIVERSITY LANE
LISLE, IL  60532

NUCLEAR SECURITY SERVICES CORP
701 WILLOWBROOK CENTRE PKWY
WILLOWBROOK, IL  60527

NUCLEAR SOURCES & SERVICES INC
5711 ETHERIDGE ST
HOUSTON, TX  77087

NUCOMPASS MOBILITY SERVICES
INC
PO BOX 45101
SAN FRANCISCO, CA  74145

NUCOMPASS MOBILITY SERVICES
INC
PO BOX 45101
SAN FRANCISCO, CA  94145

NUCON INTERNATINAL INC
PO BOX 29151
COLUMBUS, OH  43229

NUCON INTERNATIONAL INC
7000 HUNTLEY ROAD
PO BOX 29151
COLUMBUS, OH  43229

NUCOR CORPORATION
1915 REXFORD ROAD
CHARLOTTE, NC  28211

NUCOR STEEL KANKAKEE INC
1 NUCOR WAY
BOURBONNAIS, IL  60914

NUDATUM SOFTWARE
PO BOX 9826
THE WOODLANDS, TX  77387

NUECES COUNTY
901 LEOPARD STREET
CORPUS CHRISTI, TX  78401

NUECES COUNTY COMMUNITY
ACTION AGENCY
101 SOUTH PADRE ISLAND DRIVE
CORPUS CHRISTI, TX  78405-4102

NUECES COUNTY DEPT OF HUMAN
SERVICES
901 LEOPARD
CORPUS CHRISTI, TX  78401

NUECES COUNTY TAX OFFICE
PO BOX 2810
CORPUS CHRISTI, TX  78403-2810

NUECES ELECTRIC COOPERATIVE,
INC.
709 E MAIN AVE
ROBSTOWN, TX  78380

NUECES HOSPITAL DISTRICT
555 N CARANCAHUA ST
CORPUS CHRISTI, TX  78401

NUENERGY INC
6 DONATELLO COURT
MONMOUTH JUNCTION, NJ  08852

NUENERGY INC
6 DONATELLO CT
MONMOUTH JUNCTION, NJ  08852

NUESTRO MUNDO ADV PRENSA
HISPANA
PO BOX 1042
MOUNT PLEASANT, TX  75456

NUKEM INC
39 OLD RIDGEBURY ROAD
SECTION B1 BOX 9
DANBURY, CT  06810-5100

NUKEWORKER.COM
5379 MEADOW LN
COLOMA, MI  49038

NUNN ELECTRIC SUPPLY
622 MORROW STREET
AUSTIN, TX  78752

NUNN ELECTRIC SUPPLY CO
PO BOX 461667
SAN ANTONIO, TX  78246

NUPIC
WENDY WOLTZ
5413 SHEARON HARRIS RD
CRDF 17A
NEW HILL, NC  27562

NUSOFT TECHNOLOGIES
10505 TALLEYRAN DR
AUSTIN, TX  78750

NUTAN MEHTA
ADDRESS ON FILE

NUTRA SWEET COMPANY
222 MERCHANDISE MART PLZ
STE 936
CHICAGO, IL  60654

NUTTALL GEAR CORP
2221 NIAGARA FALLS BLVD
NIAGARA FALLS, NY  14302

NW ENERGY COALITION
811 1ST AVE #305
SEATTLE, WA  98104

NWL TRANSFORMERS
312 RISING SUN RD
BORDENTOWN, NJ  08505

NWP INDIAN MESA WIND FARM LP
700 UNIVERSE BLVD
JUNO BEACH, FL  33408

NWP INDIAN MESA WIND FARM, L.P.
N/K/A NWP INDIAN MESA WIND
FARM, LLC
700 UNIVERSE BLVD
ATTN: CREDIT DIRECTOR
JUNO BEACH, FL  33408

NWPROPERTY MANAGEMENT LLC
PO BOX 9670
TYLER, TX  75711

NWS TECHNOLOGIES
131 VENTURE BLVD
SPARTANBURG, SC  29306

NWS TECHNOLOGIES LLC
131 VENTURE BLVD
SPARTANBURG, SC  29306

NWT CORP
7015 REALM DR
SAN JOSE, CA  95119

NWT CORPORATION
7015 REALM DR
SAN JOSE, CA  95119

NWT MANUFACTURING CORP
7015 REALM DR
SAN JOSE, CA  95119

NXP SEMICONDUCTORS USA INC
411 E PLUMERIA DR
SAN JOSE, CA  95134

NY PROTECTIVE COVERING
BROOKLYN NVY YRD
BROOKLYN, NY  11205

NY PROTECTIVE COVERING
INDUSTR
BROOKLYN NVY YRD
BROOKLYN, NY  11205

NYCO SYSTEM
201 EAST SECOND ST
RIALTO, CA  92376

NYCO SYSTEMS
201 EAST SECOND ST
RIALTO, CA  92376

NYE LUBRICANTS INC
PO BOX 8927
NEW BEDFORD, MA  02742

NYE LUBRICANTS, INC.
PO BOX 8927
NEW BEDFORD, MA  02742

NYLO
1001 W ROYAL LANE
IRVING, TX  75039

NYS DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
ONE COMMERCE PLAZA
99 WASHINGTON AVE
ALBANY, NY  12231

NYSE MARKET INC
PO BOX 223695
PITTSBURGH, PA  15251-2695

O A VARNADO
ADDRESS ON FILE

O AMOS
ADDRESS ON FILE

O B UTLEY JR
ADDRESS ON FILE

O B UTLEY JR & O B UTLEY
ADDRESS ON FILE

O BRAUER
ADDRESS ON FILE

O BROGGER
ADDRESS ON FILE

O COOPER
ADDRESS ON FILE

O CURTIS
ADDRESS ON FILE

O ELAM
ADDRESS ON FILE

O FALKE
ADDRESS ON FILE

O G SUPPLY INC.
150 VANFER ST
CORONA, CA  92880

O HARRIS
ADDRESS ON FILE

O HENDRY
ADDRESS ON FILE

O M REICHERT DO
ADDRESS ON FILE

O NEAL STEEL INC
4302 W 70TH STREET
SHREVEPORT, LA  71108

O NEAL STEEL INC
744 41ST ST N
BIRMINGHAM, AL  35222

O PEDDY
ADDRESS ON FILE

O SHEHORN
ADDRESS ON FILE

O SHORT
ADDRESS ON FILE

O W GARRETSON
ADDRESS ON FILE

O&#8217;BRIEN CORPORATION
1900 CRYSTAL INDUSTRIAL COURT
ST LOUIS, MO  63114

OAK CLIFF CHAMBER OF
COMMERCE
1001 N BISHOP AVE
DALLAS, TX  75208

OAK CLIFF COALITION FOR THE
ARTS
529 HOEL DRIVE
DALLAS, TX  75224

OAK FOREST HOLDINGS LLC
DBA OAK FOREST
9201 WARD PARKWAY SUITE 200
KANSAS CITY, MO  64114

OAK GROVE MANAGEMENT
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

OAK GROVE MINING COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

OAK GROVE POWER COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

OAK HOLLOW HOUSING LP
DBA ROSEMONT AT OAK HOLLOW
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

OAK LAWN REALTY ASSOCIATES LP
3300 OAK LAWN AVE STE 103
DALLAS, TX  75219

OAK TREE CALLOWAY, L.P.
DBA VILLAS OF CALLOWAY
APARTMENT
717 CENTRAL DRIVE
PORT NECHES, TX  77651

OAKFABCO INC
707 BERKSHIRE BLVD
EAST ALTON, IL  62024

OAKFABCO INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
EARL B JR THAMES
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

OAKFABCO INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
GREGORY DE BEER
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

OAKFABCO INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
TRACY JON COWAN
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

OAKFABCO INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
ANNE-MARIE HAGEMEIER
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

OAKFABCO INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
E BEN JR THAMES
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

OAKFABCO INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
JASON JAMES IRVIN
4514 COLE AVE STE 500
DALLAS, TX  75205-5449

OAKFABCO INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
JASON JAMES IRVIN
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

OAKFABCO INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
JOHN MICHAEL WARD
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

OAKFABCO INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
KAREN MARIE VOLKMAN
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

OAKFABCO INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
KATHERINE BROOKE GREFFET
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

OAKFABCO INC
JOHN T. HUNTINGTON
ONE MID AMERICA PLAZA, SUITE
1000
OAKBROOK TERRACE, IL  60181

OAKFABCO INC
STEVENS BALDO FREEMAN &
LIGHTY, LLP
NICHOLAS BALDO
550 FANNIN, SUITE 400
BEAUMONT, TX  77701

OAKFABCO INC
STEVENS BALDO FREEMAN &
LIGHTY, LLP
NICHOLAS S. BALDO
550 FANNIN, SUITE 700
BEAUMONT, TX  77701

OAKFABCO INC
VANESSA CICI FRY
18 W 140 BUTTERFIELD RD STE 1100
OAKBROOK TERRACE, IL  60181

OAKFABCO INC
VANESSA CICI FRY
210 W 22ND ST
SUITE 105
OAK BROOK, IL  60523

OAKFABCO INC
VANESSA CICI FRY
210 W 22ND ST #105
OAK BROOK, IL  60523

OAKFABCOINC
210 W 22ND ST
OAKBROOK, IL  60523

OAKRIDGE BELLOWS LLC
190 S. SEGUIN ST.
NEW BRAUNFELS, TX  78130

OAKRIDGE BELLOWS LLC
PO BOX 311583
NEW BRAUNFELS, TX  78131

OAKS BENT TREE LLC
ATTN:OFFICE
4815 WESTGROVE DRIVE
ADDISON, TX  75001-6100

OAKTREE FF INVESTMENT FUND LP
CLASS B
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OAKTREE HUNTINGTON
INVESTMENT FUND LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OAKTREE OPPORTUNITIES FUND VIII
DELAWARE LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OAKTREE VALUE OPPORTUNITIES
FUND HOLDINGS LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OAKWOOD STEEL FABRICATION INC
491 HWY 79 W
OAKWOOD, TX  75855

OAKWOOD STEEL FABRICATION,
INC.
491 HWY 79 WEST
OAKWOOD, TX  75855

OASIS PIPELINE, LP
1300 MAIN STREET
ATTN: CREDIT RISK MANAGEMENT
HOUSTON, TX  77002

OASIS PIPELINE, LP AND/OR
HOUSTON PIPE LINE COMPANY LP
AND/OR HOUSTON PIPE LINE
COMPANY LP
711 LOUISIANA ST., STE 900
ATTN: JOSE CASTREJANA
HOUSTON, TX  77002

OBERDORFER PUMPS INC
248 BRECKHEIMER RD
CENTRAL SQUARE, NY  13036

OBERDORFER PUMPS INC
5900 FIRESTONE DRIVE
SYRACUSE, NY  13206

OBERTI SULLIVAN LLP
723 MAIN STREET SUITE 340
HOUSTON, TX  77002

OBIE CARTER
ADDRESS ON FILE

OBIE LOCKHART
ADDRESS ON FILE

OBIE WOODFIN
ADDRESS ON FILE

OBOT UDOH
ADDRESS ON FILE

O'BRIEN
ADDRESS ON FILE

O'BRIEN CORP
PO BOX 7017M
ST LOUIS, MO  63195

O'BRIEN'S RESPONSE MANAGEMENT
LLC
PO BOX 534967
ATLANTA, GA  30353-4967

O'BRIEN'S RESPONSE MANAGEMENT
LLC
PO BOX 534967
ATLANTA, GA  30353-4967

OC & PJ CHAPMAN LIVING TRUST
ADDRESS ON FILE

OCCA
400 S ZANG BLVD STE 810
DALLAS, TX  75208

OCCIDENTAL CHEMICAL
AGRICULTURAL PRODUCTS INC
CT CORPORATION SYSTEM
818 W SEVENTH ST
LOS ANGELES, CA  90017

OCCIDENTAL CHEMICAL
AGRICULTURAL PRODUCTS INC
HUSCH BLACKWELL
MARK G ZELLMER
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

OCCIDENTAL CHEMICAL COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

OCCIDENTAL CHEMICAL CORP
651 TONNELE AVE.
JERSEY CITY, NJ  07302

OCCIDENTAL CHEMICAL CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

OCCIDENTAL CHEMICAL CORP
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

OCCIDENTAL CHEMICAL CORP
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

OCCIDENTAL CHEMICAL CORP
STRONG PIPKIN BISSELL &
LEDYARD LLP
DAVID W. LEDYARD
595 ORLEANS, SUITE 1400
BEAUMONT, TX  77701

OCCIDENTAL PETROLEUM CORP
10889 WILSHIRE BOULEVARD
LOS ANGELES, CA  90024-4201

OCCUHEALTH SOLUTIONS INC
3313 FONTAINE ST
PLANO, TX  75075

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST
PO BOX 9005
ADDISON, TX  75001-9005

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST
PO BOX 9005
ADDISON, TX  75001-9005

OCCUPATIONAL MEDICINE
SERVICES
GSMC
701 N 6TH ST
LONGVIEW, TX  75601

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION
200 CONSTITUTION AVENUE
WASHINGTON, DC  20210

OCEANVIEW PROPERTIES OF TEXAS
16532 GREENWICH DR
WESTFIELD, IN  46062

OCEANVIEW PROPERTIES OF TEXAS
C/O SCOTT A BROWN
3940 CHANCELLORS
NOBELSVILLE, IN  46062

OCHILTREE COUNTY TAX OFFICE
511 S MAIN ST, RM 1
PERRYTON, TX  79070-3100

OCHO FLORES INC
1405 ELITE CIRCLE
ARLINGTON, TX  76010

OCIE A MCBRIDE
ADDRESS ON FILE

OCIE LEE
ADDRESS ON FILE

OCM OPPORTUNITIES FUND VI LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OCM OPPORTUNITIES FUND VII
DELAWARE LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OCM OPPORTUNITIES FUND VIIB
DELAWARE LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

O'CONNOR CAPITAL STRUCTURE
OPPORTUNITY MASTER LIMITED
ONE NORTH WACKER DRIVE
32ND FLOOR
CHICAGO, IL  60606

OCONNOR CONSTRUCTORS INC
45 INDUSTRIAL DRIVE
CANTON, MA  02021

OCONNOR CONSTRUCTORS INC
88 PINE STREET
NEW YORK, NY  10005

OCONNOR CONSTRUCTORS INC
LITCHFIELD CAVO LLP
420 LEXINGTON AVENUE
SUITE 2104
NEW YORK, NY  10170

OCONNOR CONSTRUCTORS INC
LITCHFIELD CAVO LLP
F/K/A THOMAS O'CONNOR COMPANY
420 LEXINGTON AVE, SUITE 2104
NEW YORK, NY  10170

OCTAVIA PHILLIPS
ADDRESS ON FILE

OCTAVIO RIVERA
ADDRESS ON FILE

OCV CONTROL VALVES
7400 E 42ND ST
TULSA, OK  74145

OCV CONTROL VALVES
7400 EAST 42ND PLACE
TULSA, OK  74145-4744

OCWEN LOAN SERVICING LLC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

OCWEN LOAN SERVICING LLC
PAYOFF PROCESSING UNIT
6716 GRADE LN BLDG 9 STE 910C
LOUISVILLE, KY  40213-3439

ODELL CRIDDLE
ADDRESS ON FILE

ODESSA GRUETZNER
ADDRESS ON FILE

ODESSA JR. COLLEGE DIST.
ODESSA COLLEGE
201 W. UNIVERSITY
ODESSA, TX  79764

ODESSA PUMPS & EQUIPMENT
PO BOX 60429
MIDLAND, TX  79711-0429

ODESSA PUMPS & EQUIPMENT INC
PO BOX 60429
MIDLAND, TX  79711

ODESSA PUMPS & EQUIPMENT INC
PO BOX 69637
ODESSA, TX  79769-9637

ODESSA, CITY
411 W. 8TH STREET
PO BOX 4398
ODESSA, TX  79760

ODIES MOORE ESTATE
ADDRESS ON FILE

ODIES SIMON
ADDRESS ON FILE

ODIS BISHOP
ADDRESS ON FILE

ODMA PITTMAN ROBINSON
ADDRESS ON FILE

ODUM SERVICES LP
6555 HARRIS LAKE RD
MARSHALL, TX  75672

OEAAT INC
405 BRIDOON TER
ENCINITAS, CA  92024-7267

OEAAT INC
405 BRIDOON TERRACE
ENCINITAS, CA  92024-7267

OFFICE MAX INC
263 SHUMAN BLVD
NAPERVILLE, IL  60563

OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION &
ANTITRUST DIVISION
GATEWAY PROFESSIONAL CENTER
1050 E INTERSTATE AVE STE 200
BISMARCK, ND  58503-5574

OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 1789
CHARLESTON, WV  25326-1789

OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO DRAWER 1508
SANTA FE, NM  87504-1508

OFFICE OF FEDERAL CONTRACT
COMPLIANCE
PROGRAMS, US DEPT OF LABOR FOR
OFCCP
FEDERAL BLDG RM 840
525 S GRIFFIN ST
DALLAS, TX  75202

OFFICE OF KANSAS ATTORNEY
CONSUMER PROTECTION DIVISION
120 SW 10TH ST STE 430
TOPEKA, KS  66612-1597

OFFICE OF LEGISLATIVE LEGAL
SERVICES
STATE CAPITOL BUILDING
200 EAST COLFAX AVENUE STE 901
DENVER, CO  80203-1716

OFFICE OF SECRETARY OF STATE
101 N CARSON ST, STE 3
CARSON CITY, NV  89701

OFFICE OF SECRETARY OF STATE
107 N MAIN ST
CONCORD, NH  03301-4989

OFFICE OF SECRETARY OF STATE
1205 PENDLETON STREET, SUITE 525
COLUMBIA, SC  29201

OFFICE OF SECRETARY OF STATE
128 STATE STREET
MONTPELIER, VT  05633-1101

OFFICE OF SECRETARY OF STATE
1350 PENNSYLVANIA AVE., NW
SUITE 419
WASHINGTON, DC  20004

OFFICE OF SECRETARY OF STATE
136 STATE CAPITOL
SALEM, OR  97310

OFFICE OF SECRETARY OF STATE
148 STATE HOUSE STATION
AUGUSTA, ME  04333-0148

OFFICE OF SECRETARY OF STATE
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SECRETARY OF STATE
16 FRANCIS STREET
ANNAPOLIS, MD  21401

OFFICE OF SECRETARY OF STATE
1700 BROADWAY
SUITE 250
DENVER, CO  80290

OFFICE OF SECRETARY OF STATE
1700 W WASHINGTON ST
7TH FLOOR
PHOENIX, AZ  85007-2808

OFFICE OF SECRETARY OF STATE
18 KONGENS GADE
ST. THOMAS, VI  00801

OFFICE OF SECRETARY OF STATE
180 E BROAD STREET
COLUMBUS, OH  43215

OFFICE OF SECRETARY OF STATE
180 STATE OFFICE BLDG
100 REV. DR. MARTIN LUTHER KING
JR BLVD
ST PAUL, MN  55155-1299

OFFICE OF SECRETARY OF STATE
200 W.  WASHINGTON ST.
ROOM 201
INDIANAPOLIS, IN  46204

OFFICE OF SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SECRETARY OF STATE
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SECRETARY OF STATE
2300 N. LINCOLN BLVD
STE. 101
OKLAHOMA CITY, OK  73105

OFFICE OF SECRETARY OF STATE
30 TRINITY ST
HARTFORD, CT  00610

OFFICE OF SECRETARY OF STATE
302 NORTH OFFICE BLDG
HARRISBURG, PA  17120

OFFICE OF SECRETARY OF STATE
325 DON GASPAR, SUITE 300
CAPITOL ANNEX
SANTA FE, NM  87503

OFFICE OF SECRETARY OF STATE
401 FEDERAL ST
DOVER, DE  19901

OFFICE OF SECRETARY OF STATE
430 W. ALLEGAN STREET, 4TH FL
LANSING, MI  48918

OFFICE OF SECRETARY OF STATE
500 E CAPITOL AVE, STE 204
PIERRE, SD  57501

OFFICE OF SECRETARY OF STATE
600 E BOULEVARD AVE, DEPT 108
BISMARCK, ND  58505-0500

OFFICE OF SECRETARY OF STATE
600 WEST MAIN
PO BOX 1767
JEFFERSON CITY, MO 65101

OFFICE OF SECRETARY OF STATE
700 CAPITOL AVE, STE 152
FRANKFORT, KY 40601-3493

OFFICE OF SECRETARY OF STATE
700 WEST JEFFERSON, RM E205
PO BOX 83720
BOISE, ID 83720-0080

OFFICE OF SECRETARY OF STATE
82 SMITH ST.
STATE HOUSE ROOM 217
PROVIDENCE, RI 02903

OFFICE OF SECRETARY OF STATE
ALASKA STATE CAPITOL BUILDING
THIRD FLOOR
JUNEAU, AK 99801

OFFICE OF SECRETARY OF STATE
BLDG 1, SUITE-157K
1900 KANAWHA BLVD EAST
CHARLESTON, WV 25305

OFFICE OF SECRETARY OF STATE
DEPARTMENT OF STATE
PO BOX 9023271
SAN JUAN, PR 00902-3271

OFFICE OF SECRETARY OF STATE
FIRST FLOOR, STATE CAPITOL
NASHVILLE, TN 37243-0305

OFFICE OF SECRETARY OF STATE
HAWAII STATE CAPITOL
HONOLULU, HI 96813

OFFICE OF SECRETARY OF STATE
JAMES EARL RUDDER BUILDING
1019 BRAZOS
AUSTIN, TX 78701

OFFICE OF SECRETARY OF STATE
LEGISLATIVE BUILDING, 2ND FL
PO BOX 40220
OLYMPIA, WA 98504-0220

OFFICE OF SECRETARY OF STATE
LUCAS BUILDING 1ST FLOOR
321E. 12TH ST
DES MOINES, IA 50319

OFFICE OF SECRETARY OF STATE
MEMORIAL HALL
120 SW 10TH AVE, 1ST FL.
TOPEKA, KS 66612

OFFICE OF SECRETARY OF STATE
OFFICE OF THE GOVERNOR
PAGO PAGO, AS 96799

OFFICE OF SECRETARY OF STATE
ONE COMMERCE PLAZA
99 WASHINGTON AVE., SUITE 1100
ALBANY, NY 12231

OFFICE OF SECRETARY OF STATE
PO BOX 136
401 MISSISSIPPI ST.
JACKSON, MS 39205-0136

OFFICE OF SECRETARY OF STATE
PO BOX 13697
AUSTIN, TX 78711-3697

OFFICE OF SECRETARY OF STATE
PO BOX 202801
HELENA, MT 59620

OFFICE OF SECRETARY OF STATE
PO BOX 2454, CAPITOL SQ.
RICHMOND, VA 23218

OFFICE OF SECRETARY OF STATE
PO BOX 29622
RALEIGH, NC 27626-0622

OFFICE OF SECRETARY OF STATE
PO BOX 300
TRENTON, NJ 00862

OFFICE OF SECRETARY OF STATE
PO BOX 5616
MONTGOMERY, AL  36103-5616

OFFICE OF SECRETARY OF STATE
PO BOX 7848
MADISON, WI  53707-7848

OFFICE OF SECRETARY OF STATE
PO BOX 94125
BATON ROUGE, LA  70804

OFFICE OF SECRETARY OF STATE
PO BOX 94608
LINCOLN, NE  68509-4608

OFFICE OF SECRETARY OF STATE
R A GRAY BLDG
500 S BRONOUGH
TALLAHASSEE, FL  32399-0250

OFFICE OF SECRETARY OF STATE
RJ BORDALLO GOVERNOR'S
COMPLEX
PO BOX 2950
HAGATNA, GU  96932

OFFICE OF SECRETARY OF STATE
STATE CAPITOL BLDG
200 WEST 24TH
CHEYENNE, WY  82002

OFFICE OF SECRETARY OF STATE
STATE CAPITOL BUILDING
RM 256
LITTLE ROCK, AR  72201

OFFICE OF SECRETARY OF STATE
THE COMMONWEALTH
STATE HOUSE, ROOM 337
BOSTON, MA  00213

OFFICE OF SECRETARY OF STATE
UTAH STATE CAPITOL
STE. 220
SALT LAKE CITY, UT  84114

OFFICE OF SURFACE MINING
RECLAMATION & ENFORCEMENT
PO BOX 979068
ST LOUIS, MO  63197-9000

OFFICE OF THE ATTORNEY GENERAL
CHILD SUPPORT 0610E CASE#0011253
868
2636 S LOOP WEST STE#200
HOUSTON, TX  77054-2696

OFFICE OF THE ATTORNEY GENERAL
CHILD SUPPORT 0613E CASE 0010687
998
4600 HWY 6 NORTH
HOUSTON, TX  77084

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING, MI  48909-7713

OFFICE OF THE ATTORNEY GENERAL
CONSUMER SERVICES DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST PAUL, MN  55101

OFFICE OF THE INDIANA ATTORNEY
GENERAL DIVISION OF UNCLAIMED
PROPERTY HOLDERS SECTION
PO BOX 2504
GREENWOOD, IN  46142

OFFICE OF THE KANSAS STATE
TREASURER DIV OF UNCLAIMED
PROPERTY REPORTING SECTION
900 S W JACKSON STE 201
TOPEKA, KS  66612-1235

OFFICE OF THE MISSISSIPPI STATE
TREASURER
UNCLAIMED PROPERTY
PO BOX 138
JACKSON, MS  39201

OFFICE OF THE SECRETARY OF
STATE
PO BOX 12887
AUSTIN, TX  78711-2887

OFFICE OF THE STATE TREASURER
ATTN: UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA, ME  04333-0039

OFFICE OF THE TEXAS ATTORNEY
GENERAL
HAL MORRIS, ESQ
300 WEST 15TH STREET
AUSTIN, TX  78701

OFFICE OF THE UNITED STATES
ATTORNEY
ATTN: ELLEN SLIGHTS, ESQ.
1007 ORANGE STREET, SUITE 700
PO BOX 2046
WILMINGTON, DE  19899-2046

OFFICE OF THE UNITED STATES
TRUSTEE
DISTRICT OF DELAWARE
844 KING STREET
SUITE 2207
WILMINGTON, DE  19801

OFFICE TIGER LLC
C/O JPMORGAN CHASE BANK NA
PO BOX 905363
CHARLOTTE, NC  28290-5363

OFFICEMAX INCORPORATED
75 REMITTANCE DRIVE
SUITE 2698
CHICAGO, IL  60675-2698

OGDEN PLANT MAINTENANCE
COMPANY INC
US CORPORATION COMPANY
115 SW 89TH
OKLAHOMA CITY, OK  73139

OGE ENERGY CORP
PO BOX 321
OKLAHOMA CITY, OK  73101-0321

OGHENETEGA IBIHWIORI
ADDRESS ON FILE

OGLEBAY NORTON CO
NATIONAL REGISTERED AGENTS INC
1300 E 9TH STREET
CLEVELAND, OH  44114

OGLEBAY NORTON COFERRO
ENGINE
NORTH POINT TOWER
1001 LAKESIDE AVE
15TH FLOOR
CLEVELAND, OH  44114-1151

OGLEBAY NORTON COMPANY
NORTH POINT TOWER
1001 LAKESIDE AVE
15TH FLOOR
CLEVELAND, OH  44114-1151

OGLEBAY NORTON COMPANY
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JOHN ANDREW LABOON
100 CONGRESS AVE, SUITE 800
AUSTIN, TX  78701

OGLEBAY NORTON COMPANY
TEKELL BOOK MATTHEWS &
ZIMMER
TODD KISSNER; WILLIAM C. BOOK
JR.
1221 MCKINNEY, SUITE 4300
ONE HOUSTON CENTER
HOUSTON, TX  77010

OGLEBAY NORTON COMPANY
WHITE SHAVER PC
CLAY M. WHITE
205 W. LOCUST STREET
TYLER, TX  75702

OGLESBY ISD
125 COLLEGE ST.
OGLESBY, TX  76561

OGLETREE DEAKINS NASH SMOAK
& STEWART PC
CHRIS MIXON, GENERAL COUNSEL
401 COMMERCE STREET  SUITE 1200
NASHVILLE, TN  37219

OGLETREE DEAKINS NASH SMOAK
& STEWART PC
POST OFFICE 89
COLUMBIA, SC  29202

OHBA MANAGEMENT CORPORATION
2116 MARSH LANE
CARROLLTON, TX  75006

OHIO AMERICAN ENERGY, INC.
MURRAY ENERGY CORP.
GARY M. BROADBENT
56854 PLEASANT RIDGE ROAD
ALLENDONIA, OH  43902

OHIO ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION SECTION
30 E BROAD ST 14TH FL
COLUMBUS, OH  43215-3400

OHIO CARPENTERS PENSION FUND
3611 CHESTER AVENUE
CLEVELAND, OH  44114

OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 S HIGH ST 20TH FLOOR
COLUMBUS, OH  43215-6108

OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH STREET, 20TH FLOOR
COLUMBUS, OH 43215-6108

OHIO DEPT OF JOB AND FAMILY
SERVICES
OFFICE OF UNEMPLOYMENT
COMPENSATION
30 E. BROAD STREET, 32ND FLOOR
COLUMBUS, OH 43215

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229

OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS, OH 43216-0530

OHIO ENVIRONMENTAL COUNCIL
CLEAN AIR TASK FORCE
ANN BREWSTER WEEKS
18 TREMONT STREET, SUITE 530
BOSTON, MA 02108

OHIO ENVIRONMENTAL COUNCIL
CLEAN AIR TASK FORCE
DARIN T. SCHROEDER
18 TREMONT STREET, SUITE 530
BOSTON, MA 02108

OHIO ENVIRONMENTAL
PROTECTION AGENCY
50 W. TOWN ST., SUITE 700
COLUMBUS, OH 43215

OHIO ENVIRONMENTAL
PROTECTION AGENCY
PO BOX 1049
COLUMBUS, OH 43216-1049

OHIO LUMEX CO INC
9263 RAVENNA RD UNIT A3
TWINSBURG, OH 44087

OHIO MAGNETICS INC
21345 NETWORK PLACE
CHICAGO, IL 60673-1213

OHIO PIPE & SUPPLY COMPANY INC
14615 LORAIN AVE
CLEVELAND, OH 44111-3166

OHIO POLICE AND FIRE PENSION
FUND
140 EAST TOWN STREET
COLUMBUS, OH 43215

OHIO POWER CO.
AMERICAN ELECTRIC POWER
SERVICE CORP.
JANET J. HENRY, DEPUTY GENERAL
COUNSEL
1 RIVERSIDE PLAZA
COLUMBUS, OH 43215

OHIO SEMITRONICS INC
4242 REYNOLDS DR
HILLIARD, OH 43026

OHIO SEMITRONICS INC
4242 REYNOLDS DR
HILLIARD, OH 43212

OHIO VALLEY COAL CO.
MURRAY ENERGY CORP.
GARY M. BROADBENT
56854 PLEASANT RIDGE ROAD
ALLENDONIA, OH 43902

OHIO VALLEY ELECTRIC
CORPORATION
3932 U.S. ROUTE 23
PO BOX 468
PIKETON, OH 45661

OHIO VALLEY INSULATING
COMPANY
4241 HOGUE RD
EVANSVILLE, IN 47712

OHMART/VEGA CORPORATION
LOCATION #0162
CINCINNATI, OH 45264-0162

OHM-LABS INC
611 E CARSON ST
PITTSBURGH, PA 15203-1021

OIL ANALYSIS LAB INC
2121 E RIVERSIDE
SPOKANE, WA 99202

OIL ANALYSIS LAB INC
PO BOX 3928, 2121 E RIVERSIDE
SPOKANE, WA  99202

OIL CASUALTY INSURANCE, LTD.
(OCIL)
ATTN: GRAHAM KIRK
PO BOX HM 1751
HAMILTON  HM GX
BERMUDA

OIL CITY SUPPLY INC
PO BOX 240
GRAHAM, TX  76450

OIL SKIMMERS INC
PO BOX 33092
CLEVELAND, OH  44133

OIL SKIMMERS INC
PO BOX 951009
CLEVELAND, OH  44193

OILGEAR CO
2300 S 51ST ST
MILWAUKEE, WI  53219-2340

OILLIE ENGLAND
ADDRESS ON FILE

OIL-RITE CORP
4325 CLIPPER DR
PO BOX 1207
MANITOWOC, WI  54221

OIL-RITE CORP
PO BOX 1207
MANITOWOC, WI  54221-1207

OKEY AKPOM
ADDRESS ON FILE

OKIN ADAMS & KILMER LLP
CO BRIAN D ROMAN
1113 VINE STREET STE 201
HOUSTON, TX  77002

OKLAHOMA ATTORNEY GENERAL
PUBLIC PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

OKLAHOMA DEPARTMENT OF
CONSUMER CREDIT
3613 N.W. 56TH ST., SUITE 240
OKLAHOMA CITY, OK  73112-4512

OKLAHOMA DEPT OF
ENVIRONMENTAL QUALITY
PO BOX 1677
OKLAHOMA CITY, OK  73101-1677

OKLAHOMA DEPT OF AGRICULTURE
FOOD & FORESTRY
2800 N LINCOLN BLVD
OKLAHOMA CITY, OK  73105

OKLAHOMA EMPLOYMENT
SECURITY COMMISSION
UNEMPLOYMENT INSURANCE
PO BOX 52003
OKLAHOMA CITY, OK  73152-2003

OKLAHOMA FLUID SOLUTIONS
PO BOX 472087
TULSA, OK  74147

OKLAHOMA GAS AND ELECTRIC
PO BOX 321
OKLAHOMA CITY, OK  73101-0321

OKLAHOMA STATE DEPARTMENT OF
AGRICULTURE
AGRICULTURE LABORATORY
DIVISION
PO BOX 528804
OKLAHOMA CITY, OK  73152-8804

OKLAHOMA STATE TREASURER
2300 N LINCOLN BLVD
RM 217
OKLAHOMA CITY, OK  73105

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST STE 42
OKLAHOMA CITY, OK  73107

OKLAHOMA TAX COMMISSION
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK  73914

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK  73126-0930

OKLAHOMA TREASURER
2300 N. LINCOLN BLVD
ROOM 217
OKLAHOMA CITY, OK  73105

OKONITE CO INC
102 HILLTOP RD
RAMSEY, NJ  07446

OKONITE CO INC
320 EAST 53RD STREET, SUITE 100
NEW YORK, NY  10022

OKONITE COMPANY
PO BOX 92548
CHICAGO, IL  60675

OKSANA PATRICK
ADDRESS ON FILE

OLA CONTE
ADDRESS ON FILE

OLA EARLY
ADDRESS ON FILE

OLA MARIE MILLS
ADDRESS ON FILE

OLA S WORSHAM REVOCABLE
LIVING TRUST
ADDRESS ON FILE

OLA WORSHAM
ADDRESS ON FILE

OLAKUNLE OLANUBI
ADDRESS ON FILE

OLAN WILKINS
ADDRESS ON FILE

OLD ORCHARD INDUSTRIAL CORP
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

OLD REPUBLIC INSURANCE
COMPANY
C/O OLD REPUBLIC RISK
MANAGEMENT
445 SOUTH MOORLAND RD, SUITE
300
ATTN: LARRY FRANCIONE, CHIEF
FINANCIAL OFFICER
BROOKFIELD, WI  53005

OLDCASTLE BUILDING ENVELOPE
ATTN: EVELYN SOUTHARD
803 AIRPORT RD
TERRELL, TX  75160

OLDCASTLE PRECAST INC
NEWBASIS
1100 HERITAGE PKWY
PO BOX 2277
MANSFIELD, TX  76063

OLDCASTLE PRECAST INC
PO BOX 742387
LOS ANGELES, CA  90074-2387

OLDHAM COUNTY TAX OFFICE
PO BOX 211
VEGA, TX  79092-0211

OLEG MIRONOV
ADDRESS ON FILE

OLEN REYNOLDS
ADDRESS ON FILE

OLETA MCMINN
ADDRESS ON FILE

OLETHA COMMUNITY CENTER
269 LCR 741
THORNTON, TX  76687

OLETHA INVESTMENTS LLC
193 LLEWELLYN DR
KILLEEN, TX  76542

OLEY MCNATT
ADDRESS ON FILE

OLGA FLORES
ADDRESS ON FILE

OLGA HOGGINS
ADDRESS ON FILE

OLGA TORRES
ADDRESS ON FILE

OLGA TROFIMOVA
ADDRESS ON FILE

OLIN CORPORATION
190 CARONDELET PLAZA
SUITE 1530
CLAYTON, MO  63105-3443

OLIN CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
ST LOUIS, MO  63105

OLIN CORPORATION
HUSCH BLACKWELL
JEFFREY DALE SIGMUND
190 CARONDELET PLAZA
SUITE 600
CLAYTON, MO  63105

OLIN CORPORATION
HUSCH BLACKWELL
MARK G ZELLMER
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

OLIN CORPORATION
WINCHESTER GROUP
427 NORTH SHAMROCK
EAST ALTON, IL  62024

OLIN CORPORATION WINCHESTER
DIV
5065 COLLECTIONS CENTER DR
CHIGAGO, IL  60693

OLIN PENSION PLAN MASTER
RETIREMENT TRUST
RETIREMENT TRUST
190 CARONDELET PLAZA
SUITE 1530
CLAYTON, MO  63105

OLIVE MINZE
ADDRESS ON FILE

OLIVER A. HOUCK
ADDRESS ON FILE

OLIVER D THOMAS
ADDRESS ON FILE

OLIVER DURDIN
ADDRESS ON FILE

OLIVER EQUIPMENT CO
PO BOX 41145
HOUSTON, TX  77241-1145

OLIVER GOLDSMITH COMPANY INC
2501 WASHINGTON
PO BOX 3305
WACO, TX  76707

OLIVER GOLDSMITH COMPANY INC
PO BOX 3305
WACO, TX  76707-0305

OLIVER GOLDSMITH TERMITE &
PEST CONTROL
2501 WASHINGTON AVE
WACO, TX  76710

OLIVER INDUSTRIAL SALES CO
PO BOX 851859
MESQUITE, TX  75185-1859

OLIVER MITCHELL
ADDRESS ON FILE

OLIVER ZHOU
ADDRESS ON FILE

OLIVIA BOONE
ADDRESS ON FILE

OLIVIA CAROTHERS
ADDRESS ON FILE

OLL MILLER
ADDRESS ON FILE

OLLI PEKKA RAIKAA
ADDRESS ON FILE

OLLIE MCKENZIE
ADDRESS ON FILE

OLLIE MORELAND
ADDRESS ON FILE

OLLIE SIMON GRAY
ADDRESS ON FILE

OLLIE YOUNG
ADDRESS ON FILE

OLNEY FINANCE COMMITTEE
YOUNG COUNTY JUNIOR LIVESTOCK
SHOW
PO BOX 636
OLNEY, TX  76374

OLSON TECHNOLOGIES INC
160 W WALNUT STREET
ALLENTOWN, PA  18102

OLSON TECHNOLOGIES INC
160 WALNUT STREET
ALLENTOWN, PA  18102

OLUMIDE BABATUNDE
ADDRESS ON FILE

OLUTOMINIYI OLUWAFEMI
ADDRESS ON FILE

OLUWAFEMI OMOSEBI
ADDRESS ON FILE

OLUWASEUN ADEDEJI
ADDRESS ON FILE

OLYMPIC GLOVE & SAFETY CO INC
2 RECTOR STREET, 14TH FLOOR
NEW YORK, NY  10006

OLYMPIC GLOVE & SAFETY CO INC
75 MAIN AVE
ELMWOOD PARK, NJ  07407

OLYMPIC WEAR LLC
PO BOX 75186
SEATTLE, WA  98175

OLYMPUS NDT INC
48 WOERD AVE
WALTHAM, MA  02453

OLYMPUS NDT INC
PO BOX 822196
PHILADELPHIA, PA  19182-2196

OLYMPUS NDT INC.
12569 GULF FREEWAY
HOUSTON, TX  77034

OM REICHERT DO
ADDRESS ON FILE

OM WORKSPACE
3502 REGENCY CREST
GARLAND, TX  75041

OMA AMUNDSON
ADDRESS ON FILE

OMA JEAN MORRIS
ADDRESS ON FILE

OMA WYATT
ADDRESS ON FILE

OMAHA PUBLIC POWER DISTRICT
601 S SADDLE CREEK RD
OMAHA, NE  68106

OMAN MANAGEMENT GROUP LLC
PO BOX 222357
CARMEL, CA  73922

OMAR CINTRON
ADDRESS ON FILE

OMAR TREJO
ADDRESS ON FILE

OMAR VILLALOBOS
ADDRESS ON FILE

OMAR ZARATE
ADDRESS ON FILE

OMEGA CAPITAL LLC
130900 LOCKWOOD ROAD
GERING, NE  69341

OMEGA CAPITAL LLC
PO BOX 310
GERING, NE  69341-0254

OMEGA CONTRACTING INC
2518 CHALK HILL RD
DALLAS, TX  75212

OMEGA ENGINEERING INC
PO BOX 4047
STAMFORD, CT  06907

OMEGA ENGINEERING INC
PO BOX 405369
ATLANTA, GA  30384-5369

OMEGA PROJECT SOLUTIONS INC
920 MEMORIAL CITY WAY STE 450
HOUSTON, TX  77024

O'MELVENY & MYERS LLP
PO BOX 894436
LOS ANGELES, CA  90189-4436

OMI CRANES & MONORAILS
PO BOX 1719
ROCKWALL, TX  75087

OMICRON CONTROLS INC
PO BOX 7745
THE WOODLANDS, TX  77387-7745

OMICRON CONTROLS INC
PO BOX 7745
WOODLANDS, TX  77387

OMNI AUSTIN HOTEL
700 SAN JACINTO
AUSTIN, TX  78701

OMNI DALLAS HOTEL AT PARKWEST
1590 LBJ FWY
DALLAS, TX  75234

OMNI FORT WORTH HOTEL
1300 HOUSTON STREET
FORT WORTH, TX  76102

OMNI HOTELS & RESORTS
555 S LAMAR
DALLAS, TX  75202

OMNI HOTELS FORT WORTH
1300 HOUSTON ST
FORT WORTH, TX  76102

OMNIBOUND TECHNOLOGIES INC
611 SOUTH MAIN ST
STE#400
GRAPEVINE, TX  76051

OMNIBOUND TECHNOLOGIES INC
611 SOUTH MAIN STREET
SUITE 400
GRAPEVINE, TX  76051

OMNIDATA SERVICES GROUP LLC
PO BOX 691828
HOUSTON, TX  77269-1828

OMNIKEY REALTY LLC
245 CEDAR SAGE DRIVE SUITE 250
GARLAND, TX  75040

OMNIWARE AMERICA INC
16225 PARK TEN PL
STE 550
HOUSTON, TX  77084

OMNIWARE AMERICA INC
17385 VILLAGE GREEN DR
STE# B
HOUSTON, TX  77040

OMONIYI OGUNDIPE
ADDRESS ON FILE

OMS STRATEGIC ADVISORS LLC
ATTN: LAWRENCE F GARDNER
2591 DALLAS PKWY
STE# 300
FRISCO, TX  75034

ON COMPUTER SERVICES
DBA ON SERVICES
217 METRO DRIVE
TERRELL, TX  75160

ON MARINE SERVICES CO
1100 SUPERIOR AVENUE
20TH FLOOR
CLEVELAND, OH  44114-2598

ON POINT CUSTOM HOMES LP
3939 ESSEX LANE STE 100
HOUSTON, TX  77027

ON SITE AUTO TRIM INC
PO BOX 8
CEDAR PARK, TX  78630

ON TARGET SUPPLIES & LOGISTICS
LTD
1133 S. MADISON AVENUE
DALLAS, TX  75208

ON THE SPOT DETAILING & TRUCK
ACCESSORIES
PO BOX 771
CALVERT, TX  77837

ONA PRIDGEON
ADDRESS ON FILE

ONALD R WILLIAMS
ADDRESS ON FILE

ONCOR
1103 COMO ST
SULPHUR SPRINGS, TX  75482

ONCOR
RIGHT OF WAY
115 W 7TH STREET STE 311
FORT WORTH, TX  76102

ONCOR COMMUNICATIONS
HOLDINGS COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR DISTRIBUTION DIV
1300 SSE LOOP 323
TYLER, TX  75701

ONCOR ELECTRIC DELEVERY
1616 WOODALL ROGERS FREEWAY
SUITE 6C
DALLAS, TX  75201

ONCOR ELECTRIC DELIVERY
1616 WOODALL RODGERS FREEWAY
DALLAS, TX  75202-1234

ONCOR ELECTRIC DELIVERY
ATTN: DARLENE HUMPHRIES
1103 COMO ST
SULPHUR SPRINGS, TX  75482

ONCOR ELECTRIC DELIVERY
ATTN: OTILA HERRERA
2152 W 1-2D
ODESSA, TX  79763

ONCOR ELECTRIC DELIVERY
PO BOX 910104
DALLAS, TX  75391-0104

ONCOR ELECTRIC DELIVERY
ADMINISTRATION CORP.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR ELECTRIC DELIVERY
COMPANY
1600 BRYAN STREET
DALLAS, TX  75201

ONCOR ELECTRIC DELIVERY
COMPANY
1616 WOODALL ROGERS FREEWAY,
7TH FLOOR
DALLAS, TX  75202

ONCOR ELECTRIC DELIVERY
COMPANY
2501 URBAN DR
FORT WORTH, TX  76106

ONCOR ELECTRIC DELIVERY
COMPANY
ONCOR ELECTRICT-SOSF
LABORATORY
2471 SOUTH DALLAS AVE
LANCASTER, TX  75146

ONCOR ELECTRIC DELIVERY
COMPANY
TXU ENERGY SERVICES
1601 BRYAN ST
DALLAS, TX  75102

ONCOR ELECTRIC DELIVERY
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR ELECTRIC DELIVERY
COMPANY, LLC
1616 WOODALL ROGERS FREEWAY
SUITE 6C
DALLAS, TX  75201

ONCOR ELECTRIC DELIVERY
HOLDINGS
COMPANY LLC
1616 WOODALL ROGERS FREEWAY
SUITE 6C
DALLAS, TX  75201

ONCOR ELECTRIC DELIVERY
HOLDINGS COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR ELECTRIC DELIVERY
TRANSITION BOND COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR LICENSE HOLDINGS
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR MANAGEMENT
INVESTMENT LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR-DISTRIBUTION DIV
PROFORMA
PO BOX 910104
DALLAS, TX  75391-0104

ONDA MANUFACTURING CO LTD
18, TOMINAGA
YAMAGATA  501-2257
JAPAN

ONDEO NALCO COMPANY
ONE NALCO CENTER
NAPERVILLE, IL  60563-1198

ONDEO NALCO COMPANY
PO BOX 70716
CHICAGO, IL  60673-0716

ONDRIVES US CORP
216 N MAIN ST BLDG B2
FREEPORT, NY  11520

ONDRIVES US CORPORATION
FORMERLY RINO MECHANICAL
216 NORTH MAIN STREET
FREEPORT, NY  11520

ONE BROMPTON SQUARE LLC
DBA BROMPTON SQUARE
APARTMENTS
3131 W ALABAMA STE 300
HOUSTON, TX  77098

ONE OAKLAKE IV LLC
DBA CORONADO APTS, ATTN
CHERYL
COTTON,% TEXAS INTER-FAITH
GROUP
3131 W ALABAMA STE 300
HOUSTON, TX  77098

ONE OAKLAKE LTD
DBA THE BRIDGES APARTMENTS
3131 W ALABAMA STE 300
HOUSTON, TX  77098

ONE OAKLAKE VI LLC
DBA ENCLAVE AT QUAIL CROSSING
PHASE 1
3131 W ALABAMA STE 300
HOUSTON, TX  77098

ONE OAKLAKE VII LLC
DBA ENCLAVE AT COPPERFIELD
APTS
3131 W ALABAMA STE 300
HOUSTON, TX  77098

ONE OAKLAKE VIII LLC
DBA GATEWAY PARK APARTMENTS
3131 W ALABAMA STE 300
HOUSTON, TX  77098

ONE SAFE PLACE MEDIA CORP
1550 W WALNUT HILL LN
IRVING, TX  75038

ONE SMART COOKIE
ADDRESS ON FILE

ONE SOURCE ELECTRIC INC
PO BOX 469
PRINCETON, TX  75407

ONE VOICE TEXAS
5120 WOODWAY DRIVE, SUITE 6000
HOUSTON, TX  77056

ONE WOODED ACRES PLAZA LLC
900 AUSTIN AVE STE 1200
WACO, TX  76701

O'NEAL BRIGHTWELL
ADDRESS ON FILE

ONEAL FLAT ROLLED METALS LLC
PO BOX 550639
DALLAS, TX  75355

ONEAL FLAT ROLLED METALS LLC
PO BOX 951858
DALLAS, TX  75395-1858

O'NEAL METALS
PO BOX 934243
ATLANTA, GA  31193-4243

O'NEAL STEEL INC
PO BOX 542047
DALLAS, TX  75354

ONEBEACON AMERICA INSURANCE
COMPANY
SAMUEL M ROSEMOND
TAYLOR, WELLONS, POLITZ &
DUHE, APLC
1515 POYDRAS STREET, SUITE 1900
NEW ORLEANS, LA  70112

O'NEIL BROMFIELD
ADDRESS ON FILE

O'NEILL, ATHY & CASEY PC
1310 19TH ST NW
WASHINGTON, DC  20036

O'NEILL, ATHY & CASEY PC
CHRISTOPHER R. O'NEILL,
MANAGING PARTNER
1310 NINETEENTH STREET, NW
WASHINGTON, DC  20036

ONEMAIN FINANCIAL
501 N SPUR 63
TOWNE LAKE PLAZA
LONGVIEW, TX  75601

ONEOK ENERGY SERVICES
COMPANY, L.P.
100 WEST FIFTH ST
ATTN: DON DUNKELBERGER
TULSA, OK  74103

ONESOURCE IML
16163 W 45TH DR UNIT E
GOLDEN, CO  80403

ONESOURCE VIRTUAL HR INC
5601 N MACARTHUR  BLVD
IRVING, TX  75038

ONESOURCE VIRTUAL HR INC
5601 N MACARTHUR BLVD STE 100
IRVING, TX  75038

ONESTAR FOUNDATION
9011 MOUNTAIN RIDGE DR
STE 100
AUSTIN, TX  78759

ONESTAR FOUNDATION
ATTN: COURTNEY GROVES
816 CONGRESS AVE STE 900
AUSTIN, TX  78701

ONKARNATH PANDEY
ADDRESS ON FILE

ONLINE RESOURCES CORPORATION
4795 MEADOW WOOD LANE
CHANTILLY, VA  20151

ONLINE RESOURCES CORPORATION
PO BOX 418410
BOSTON, MA  02241-8410

ON-SITE SAFETY
315 W OAK ST
TROUP, TX  75789

ONYX POWER & GAS CONSULTING
LLC
13155 NOEL RD STE 900
THREE GALLERIA TOWER
DALLAS, TX  75240

OPAL B PIERCE
ADDRESS ON FILE

OPAL BONDS
ADDRESS ON FILE

OPAL CAMPBELL
ADDRESS ON FILE

OPAL GRACE BOURQUE
ADDRESS ON FILE

OPAL HALE
ADDRESS ON FILE

OPAL KING
ADDRESS ON FILE

OPAL M BARRIENTEZ
ADDRESS ON FILE

OPAL SEALS
ADDRESS ON FILE

OPAL WENETSCHLA
ADDRESS ON FILE

OPEN ACCESS TECHNOLOGY INT'L
INC
3660 TECHNOLOGY DR NE
MINNEAPOLIS, MN  55418

OPEN SYSTEMS INTERNATIONAL INC
4101 ARROWHEAD DRIVE
MEDINA, MN  55340-9457

OPEN TEXT CORPORATION
275 FRANK TOMPA DRIVE
WATERLOO, ON  N2L 0A1
CANADA

OPEN TEXT INC
C/O J P MORGAN LOCKBOX
24685 NETWORK PLACE
CHICAGO, IL  60673-1246

OPERADORA HOTEL ESPERANZA
1528 CLOVERFIELD BLVD SUITE C
SANTA MONICA, CA  90404

OPERATION FINALLY HOME
1659 STATE HWY 46 W STE 115606
NEW BRAUNFELS, TX  78132

OPERATION SCHOOL SUPPLIES
PO BOX 2403
GRANBURY, TX  76048

OPERATION SMART
5445 ALMEDA STE 501-C
HOUSTON, TX  77004

OPERATION TECHNOLOGY INC
17 GOODYEAR STE 100
IRVINE, CA  92618

OPERATOR TRAINING & INSPECTION
SERVICES,LLC
PO BOX 184
WHITE OAK, TX  75693

OPHELIA SADLER
ADDRESS ON FILE

OPINIONOLOGY
701 EAST TIMPANOGOS PARKWAY
BLDG M
OREM, UT  84097

OPINIONS UNLIMITED INC
3 RIVERWAY SUITE 250
HOUSTON, TX  77056

OPIS
PO BOX 9407
GAITHERSBURG, MD  20898-9407

OPNET TECHNOLOGIES
7255 WOODMONT AVE STE 250
BETHESDA, MD  20817-7904

OPNET TECHNOLOGIES INC
PO BOX 403816
ATLANTA, GA  30384-3816

OPPEL INC
GOODYEAR TIRE CENTER
102 NORTH RIDGEWAY
CLEBURNE, TX  76033-4113

OPPEL TIRE & SERVICE
102 N RIDGEWAY
CLEBURNE, TX  76033

OPPORTUNITY BANK N A
PO BOX 851197
RICHARDSON, TX  75085-1197

OPSWAT
398 KANSAS STREET
SAN FRANCISCO, CA  94103

OPSWAT
PO BOX 77878
SAN FRANCISCO, CA  94107-7878

OPTIMANCE WORKFORCE
STRATEGIES
1312 VILLAGE CREEK STE 1100
PLANO, TX  75093

OPTIMIST CLUB OF HENDERSON
JARED MALONEY PRESIDENT
PO BOX 968
HENDERSON, TX  75653-0968

OPTIMUS INDUSTRIES LLC
5727 S LEWIS AVE
TULSA, OK  74105

OPTIMUS INDUSTRIES LLC
5727 S LEWIS SUITE 600
TULSA, OK  74105

OPTO CAL INCORPORATED
13891 DEANLY COURT
LAKESIDE, CA  92040

OPTO-CAL INC
13891 DEANLY COURT
LAKESIDE, CA  92040

ORA LEE COOPER BROWN
ADDRESS ON FILE

ORA TAYLOR
ADDRESS ON FILE

ORACLE AMERICA
PO BOX 71028
CHICAGO, IL  60694-1028

ORACLE AMERICA INC
101 MARIETTA ST STE 1700
ATLANTA, GA  30303

ORACLE AMERICA INC
500 ELDORADO BLVD
BROOMFIELD, CO  80021

ORACLE AMERICA INC
500 ORACLE PARKWAY, 10TH FL
REDWOOD SHORES, CA  94065

ORACLE AMERICA INC
643 BAIR ISLAND ROAD STE 302
REDWOOD CITY, CA  94063

ORACLE AMERICA INC
PO BOX 203448
DALLAS, TX  75230-3448

ORACLE AMERICA INC
PO BOX 203448
DALLAS, TX  75320-3448

ORACLE AMERICA INC
PO BOX 71028
CHICAGO, IL  60694-1028

ORACLE CREDIT CORP
C/O WELLS FARGO BANK
NORTHWEST
299 SOUTH MAIN STREET 12TH
FLOOR
SALT LAKE CITY, UT  84111

ORADELL LANE HOLDINGS LP
AMERICAN CAPITAL STRATEGIES
LTD
TWO BETHESDA METRO CTR 14TH FL
BETHESDA, MD  20814

ORAM PROPERTIES LTD
DBA BILTMORE APARTMENTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

ORAN MAYS
ADDRESS ON FILE

ORANGE & ROCKLAND UTILITIES
390 WEST ROUTE 59
SPRING VALLEY, NY  10977

ORANGE & ROCKLAND UTILITIES
ANDREW CZEREPAK, ESQ
FOUR IRVING PLACE
NEW YORK, NY  10003

ORANGE COUNTY EMPLOYEES
RETIREMENT SYSTEM
RETIREMENT SYSTEM
2223 EAST WELLINGTON AVENUE
SUITE 100
SANTA ANA, CA  92701

ORANGE COUNTY TAX OFFICE
PO BOX 1568
ORANGE, TX  77631-1568

ORBITAL TOOL TECHNOLOGIES
CORP
13979 WILLOWBROOK RD
ROSCOE, IL  61073

ORBITAL TOOL TECHNOLOGIES,
CORP.
13979 WILLOWBROOK RD
ROSCOE, IL  61073

ORBUS SOFTWARE
3033 WILSON BLVD
SUITE 700
ARLINGTON, VA  22201

OREGON BALLISTIC LABORATORIES
2873 22ND ST SE
SALEM, OR  97302

OREGON BALLISTIC LABORATORIES
LLC
2873 22ND ST SE
SALEM, OR  97302

OREGON DEPARTMENT OF JUSTICE
FINANCIAL FRAUD
CONSUMER PROTECTION SECTION
1162 COURT ST NE
SALEM, OR  97301-4096

OREGON DEPARTMENT OF REVENUE
955 CENTER STREET NE
SALEM, OR  97301-2555

OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM, OR  97309-0469

OREGON DEPARTMENT OF STATE
LANDS
UNCLAIMED PROPERTY SECTION
775 SUMMER ST. NE SUITE 100
SALEM, OR  97301-1279

OREGON DEPT OF
ENVIRONMENTAL QUALITY
811 SW 6TH AVENUE
PORTLAND, OR  97204-1390

OREGON EMPLOYMENT DEPT
DIVISON OF UNEMPLOYMENT
INSURANCE
875 UNION ST. NE
SALEM, OR  97311-0030

O'REILLY AUTO PARTS
802 S JEFFERSON AVE
MOUNT PLEASANT, TX  75455

O'REILLY AUTO PARTS
PO BOX 790098
ST LOUIS, MO  63179-0098

O'REILLY AUTOMOTIVE INC
233 S PATTERSON AVE
SPRINGFIELD, MO  65802

O'REILLY AUTOMOTIVE STORES INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

O'REILLY AUTOMOTIVE STORES INC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

O'REILLY AUTOMOTIVE STORES INC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

ORENA HOWARD
ADDRESS ON FILE

ORENE PRICE
ADDRESS ON FILE

ORGAIN, BELL & TUCKER, L.L.P
D. ALLEN JONES
470 ORLEANS ST
PO BOX 1751
BEAUMONT, TX  77704-1751

ORIME NAOYA AND TERRIA
CAPITAL
DBA MIRA MONTE APTS
2800 LAS VEGAS TRAILS
FORT WORTH, TX  76116

ORION INSTRUMENTS
2105 OAK VILLA BLVD
BATON ROUGE, LA  70815

ORION INSTRUMENTS
A MAGNETROL COMPANY
6646 COMPLEX DRIVE
BATON ROUGE, LA  70809

ORION INSTRUMENTS
C/O HATFIELD AND CO
2475 DISCOVERY BLVD.
ROCKWALL, TX  75032

ORIVAL INC
213 S VAN BRUNT STREET
ENGLEWOOD, NJ  07631

ORKIN INC
1202 PINE ST
ABILENE, TX  79601-3531

ORLAND W MONAGHAN
ADDRESS ON FILE

ORRIN CORKRAN
ADDRESS ON FILE

ORVIL GRUNDEN
ADDRESS ON FILE

ORVIL STROUD
ADDRESS ON FILE

ORVILLE D & JOAN JONES
ADDRESS ON FILE

ORVILLE D JONES
ADDRESS ON FILE

ORYVIE JOHNSON
ADDRESS ON FILE

OSA HAZEL
ADDRESS ON FILE

OSCAR & DENISE REICHERT
ADDRESS ON FILE

OSCAR ARAUCO
ADDRESS ON FILE

OSCAR CARAWAY
ADDRESS ON FILE

OSCAR DANIEL HINES
ADDRESS ON FILE

OSCAR ELK
ADDRESS ON FILE

OSCAR ELLIOTT
ADDRESS ON FILE

OSCAR ESTRADA
ADDRESS ON FILE

OSCAR HILLEGEIST
ADDRESS ON FILE

OSCAR I AND JUNE BLOUNT SMITH
ADDRESS ON FILE

OSCAR JOHNSON
ADDRESS ON FILE

OSCAR JONES
ADDRESS ON FILE

OSCAR LOTT
ADDRESS ON FILE

OSCAR LUTTRELL
ADDRESS ON FILE

OSCAR M NEAL
ADDRESS ON FILE

OSCAR MCPHERSON
ADDRESS ON FILE

OSCAR NELSON
ADDRESS ON FILE

OSCAR STANLEY THORNTON
ADDRESS ON FILE

OSCAR VANDEVENTER
ADDRESS ON FILE

OSCAR WHITESIDE
ADDRESS ON FILE

OSE E SELF
ADDRESS ON FILE

O'SHAENEY FELIX
ADDRESS ON FILE

OSISOFT INC
738 HWY 6 S STE 260
HOUSTON, TX  77079

OSISOFT INC
PO BOX 4586
HAYWARD, CA  94540-4586

OSISOFT LLC
777 DAVIS ST
SAN LEANDRO, CA  94577

OSORIO COSTA
ADDRESS ON FILE

OTC GLOBAL HOLDINGS LP
DBA BLACK BARREL ENERGY LP
5151 SAN FELIPE ST STE 2200
HOUSTON, TX  77056

OTERO COUNTY
13 W 3RD ST
STE 212
LA JUNTA, CO  81050

OTERO COUNTY
PO BOX 511
LA JUNTA, CO  81050-0511

OTERO COUNTY TREASURER
PO BOX 501
LA JUNTA, CO  81050

OTHAL SPENCER
ADDRESS ON FILE

OTHO DAVIS
ADDRESS ON FILE

OTIS CRIDDLE
ADDRESS ON FILE

OTIS ELEVATOR COMPANY
10 FARM SPRINGS ROAD
FARMINGTON, CT  06032-2577

OTIS ELEVATOR COMPANY
1931 MARKET CENTER BLVD
SUITE 127
DALLAS, TX  75207

OTIS ELEVATOR COMPANY
PO BOX 730400
DALLAS, TX  75373-0400

OTIS ELEVATOR COMPANY
PO BOX 905454
CHARLOTTE, NC  28290-5454

OTIS H BROOKS
ADDRESS ON FILE

OTIS H. NORRIS
ADDRESS ON FILE

OTP INDUSTRIAL SOLUTIONS
1900 JETWAY BOULEVARD
COLUMBUS, OH  43219

OTTO TIJERINA
ADDRESS ON FILE

OUDOM NOUCHANTHAVONG
ADDRESS ON FILE

OUIDA BETTS
ADDRESS ON FILE

OUIDA POPE
ADDRESS ON FILE

OUR LADY OF GUADALUPE
CATHOLIC
CHURCH COMMUNITIES PARTNERS
IN
FAITH COALITION
707 S 6TH STREET
TEMPLE, TX  76504

OUR LADY OF PERPETUAL HELP
HOME
760 POLLARD BOULEVARD SW
ATLANTA, GA  30313

OVALINE VAUGHAN
ADDRESS ON FILE

OVARIAN CANCER RESEARCH
FOUNDATION INC
14 PENNSYLVANIA PLAZA STE 1710
NEW YORK, NY  10122

OVERHEAD DOOR CO OF TYLER
2000 ANTHONY DR
TYLER, TX  75701

OVERHEAD DOOR CO OF WACO
22009 BUSH DR
WACO, TX  76712

OVERHEAD DOOR COMPANY OF
TYLER-LONGVIEW
PO BOX 6837
TYLER, TX  75711-6837

OVERHEAD DOOR COMPANY OF
ABILENE INC
4201 SAYLES BLVD
ABILENE, TX  79605

OVERHEAD DOOR COMPANY OF
DALLAS
PO BOX 1759
DEPT 534
HOUSTON, TX  77251-1759

OVERHEAD DOOR COMPANY OF
WACO
22009 BUSH DR
WACO, TX  76712

OVERHEAD DOOR COMPANY OF
WACO
SOUTHWEST WINDOW AND DOOR
22009 BUSH DR
WACO, TX  76712

OVERHEAD DOOR CO-PERMIAN
BASIN INC
PO BOX 2932
MIDLAND, TX  79702

OVERLY DOOR COMPANY
PO BOX 70
GREENSBURG, PA  15601-0070

OVERLY HAUTZ COMPANY
PO BOX 837
LEBANON, OH  45036-0837

OVERLY HAUTZ MOTOR BASE CO
215 SOUTH WEST STREET
LEBANON, OH  45036-0187

OVERLY MANUFACTURING CO
574 W OTTERMAN ST
GREENSBURG, PA  15601

OVERTON FAMILY TRUSTS
ADDRESS ON FILE

OVERTON ISD
501 E. HENDERSON STREET
OVERTON, TX  75684

OVERTON SQUARE LP
DBA OVERTON PARK TOWNHOMES
5501 OVERTON RIDGE BLVD
FORT WORTH, TX  76132

OVERTON, CITY
1200 S COMMERCE ST
OVERTON, TX  75684

OVIE RANDOLPH
ADDRESS ON FILE

OWEN FITCH
ADDRESS ON FILE

OWEN MARX
ADDRESS ON FILE

OWEN MCMENAMY
ADDRESS ON FILE

OWEN NIEMANN
ADDRESS ON FILE

OWEN-CORNING FIBERGLASS
CORPORATION
MICHAEL T CALI
FRILOT LLC
3700 ENERGY CENTRE
1100 POLYDRAS STREET
NEW ORLEANS, LA  70163

OWEN-ILLINOIS INC
EDWARDS, BURNS & BRAZIEL, LLP
BRADY SHERROD EDWARDS
1000 LOUISIANA, SUITE 1300
HOUSTON, TX  77002

OWENS BROCKWAY GLASS
CONTAINER
ONE MICHAEL OWENS WAY
PERRYSBURG, OH  43551

OWENS CORNING FIBERGLAS CORP
2050 INTEGRITY DR S
COLUMBUS, OH  43209

OWENS ILLINIOS INC
1 MICHAEL OWENS WAY
PERRYSBURG, OH  43551

OWENS ILLINOIS DEVELOPMENT
CENTER
1 MICHAEL OWENS WAY
PERRYSBURG, OH  43551

OWENS ILLINOIS INC
1 MICHAEL OWENS WAY
PERRYSBURG, OH  43551

OWENS ILLINOIS INC
233 S WACKER DRIVE SUITE 6600
CHICAGO, IL  60606

OWENS ILLINOIS INC
4 GATEWAY CENTER
DONALD W. WARD
4 GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ  07101

OWENS ILLINOIS INC
6600 SEARS TOWER
CHICAGO, IL  60606

OWENS ILLINOIS INC
900 THIRD AVENUE, 23RD FLOOR
NEW YORK, NY  10022

OWENS ILLINOIS INC
BANK OF AMERICA CORPORATE
CENTER
TRACY E TOMLIN
100 NORTH TRYON STREET 42ND
FLOOR
CHARLOTTE, NC  28202

OWENS ILLINOIS INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

OWENS ILLINOIS INC
HUNTER LAW GROUP PLLC
HAROLD H. HUNTER
THREE GALLERIA TOWER
13155 NOEL ROAD, FLOOR 9
DALLAS, TX  75240-6882

OWENS ILLINOIS INC
MARY A ARTHUR
FORMAN PERRY WATKINS KRUTZ &
TARDY
CITY CENTRE, SUITE 100
200 SOUTH LAMAR STREET
JACKSON, MS  39201

OWENS ILLINOIS INC
ONE MARKET
MORGENSTEIN & JUBELIRER LLP
SPEAR STREET TOWER, 32ND FLOOR
SAN FRANCISCO, CA  94105

OWENS ILLINOIS INC
ONE MICHAEL OWENS WAY
PERRYBURG, OH  43551

OWENS ILLINOIS INC
ONE MICHAEL OWENS WAY
PERRYBURG, OH  43551

OWENS ILLINOIS INC
QUILLING SELANDER CUMMISKEY
& LOWNDS
PETER A MOIR, HAROLD HUNTER
2001 BRYAN ST, SUITE 1800
DALLAS, TX  75201

OWENS ILLINOIS INC
QUILLING SELANDER LOWNDS
WINSLETT AND MOSER
PETER A. MOIR
2001 BRYAN STREET, SUITE 1800
DALLAS, TX  75201

OWENS ILLINOIS INC
SCHIFF HARDIN LLP
666 FIFTH AVENUE
17TH FLOOR
NEW YORK, NY  10103

OWENS ILLINOIS INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD MARTIN CASMERE
233 S WACKER DRIVE
SUITE 6600
CHICAGO, IL  60606

OWENS ILLINOIS INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
HEIDI KERN OERTLE
233 S WACKER
SUITE 6600
CHICAGO, IL  60606

OWENS, CLARY & AIKEN, L.L.P.
700 NORTH PEARL STREET, SUITE
1600
DALLAS, TX  75201

OWENSILLINOISINC
1 MICHAEL OWENS WAY
PERRYSBURG, OH  43551

OWENSILLINOISINC
1 SEAGATE
TOLEDO, OH  43604

OWENSILLINOISINC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

OWENSILLINOISINC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

OWENSILLINOISINC
ANN S RUSSELL
FORMAN, PERRY, WATKINS, KRUTZ
& TARDY, LLP
1515 POYDRAS STREET, SUITE 1300
NEW ORLEANS, LA  70112

OWENSILLINOISINC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

OWENSILLINOISINC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

OWENSILLINOISINC
QUILLING SELANDER CUMMISKEY
& LOWNDS
PETER A. MOIR
2001 BRYAN TOWER, SUITE 1800
DALLAS, TX  75201

OWENSVILLE CEMETERY
ASSOCIATION
OWENSVILLE RD
FRANKLIN, TX  77856

OXEA CORPORATION
ATTN: CHRISTOPHER THOMAS
PLANT CONTROLLER
PO BOX 1141
BAY CITY, TX  77404-1141

OXFORD COMMERCIAL
ATTN: ACCOUNTS RECEIVABLE
200 W CESAR CHAVEZ STE 250
AUSTIN, TX  78701

OXIDOR CORPORATION
1825 E PLANO PKWY STE 160
PLANO, TX  75074-8570

OXO BIOPLAST INC
1100-120 EGLINTON AVE E
TORONTO, ON  M4P 1E2
CANADA

OXY TECHSYSTEMS INC
852 COMMERCE PKWY
CARPENTERSVILLE, IL  60110

OZARKA
A DIVISION OF NESTLE WATERS
NORTH AMERICA INC
PO BOX 856680
LOUISVILLE, KY  40285-6680

OZARKA DRINKING WATER
4718 MOUNTAIN CREEK PKWY
DALLAS, TX  75236-4604

OZARKA NATURAL SPRING WATER
PO BOX 856680
LOUISVILLE, KY  40285-6680

OZGUR GOL
ADDRESS ON FILE

OZZIE ELWOOD GRAMLING
ADDRESS ON FILE

P & R TECHNOLOGIES
8700 SW NIMBUS AVE STE C
BEAVERTON, OR  97008

P & R TECHNOLOGIES
8700 SW NIMBUS AVE. SUITE C
BEAVERTON, OR  97008

P A C SYSTEMS INC
751 109TH ST
ARLINGTON, TX  76011

P A C SYSTEMS INC
751 109TH STREET
ARLINGTON, TX  76011

P BLINKA
ADDRESS ON FILE

P CALHOUN
ADDRESS ON FILE

P HEGAR
ADDRESS ON FILE

P JACKSON
ADDRESS ON FILE

P M WILSON&ASSOCIATES ESCROW
ACC
812 SAN ANTONIO ST
SUITE 304
AUSTIN, TX  78701

P SEELIG
ADDRESS ON FILE

P&E MECHANICAL CONTRACTORS
LLC
10128 BUNTING DRIVE
WACO, TX  76708

P&H A BRAND OF MORRIS
MATERIAL
315 W FOREST HILL AVE
OAK CREEK, WI  53154-2905

P&H MINEPRO SERVICE
500 ELECTRIC AVE.
FARMINGTON, NM  87401

P&H MINEPRO SERVICES
811 EDWARDS RD
GILLETTE, WY  82718

P&H MINING EQUIPMENT INC
4400 W NATIONAL AVE
MILWAUKEE, WI  53214

P&H MINING EQUIPMENT INC
DBA P&H MINEPRO SERVICES
3200 PAYSPHERE CIRCLE
CHICAGO, IL  60674

P&HMININGEQUIPMENTINC
4400 W NATIONAL AVE
MILWAUKEE, WI  53214

P6 CREATIONS LLC
1986 US HWY 59 N
CARTHAGE, TX  75633

PA CONSULTING GROUP INC
PO BOX 406301
ATLANTA, GA  30384-6301

PABLO GARZA
ADDRESS ON FILE

PABLO GONZALEZ
ADDRESS ON FILE

PABLO LOPEZ
ADDRESS ON FILE

PABLO TORRES
ADDRESS ON FILE

PABLO ZUNIGA
ADDRESS ON FILE

PABST BREWING CO
121 INTERPARK BLVD #300
SAN ANTONIO, TX  78216

PACCAR INC
50 WEST BROAD ST
SUITE 1800
COLUMBUS, OH  43215

PACCAR INC
777 106TH AVENUE N.E.
BELLEVUE, WA  98004

PACCAR INC
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

PACCAR INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JAMES RUSSELL WILLIAMS
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60608

PACE ANALYTICAL SERVICES
400 W BETHANY DR STE 190
ALLEN, TX  75013

PACE ANALYTICAL SERVICES INC
PO BOX 684056
CHICAGO, IL  60695-4056

PACE CORP
N694 COUNTRY ROAD CB
APPLETON, WI  54914

PACE MARKETING
6913 AVE K #303
PLANO, TX  75074

PACER CORPORATION
1105 - 7TH AVENUE SW
CALGARY, AB  T2P 1B2
CANADA

PACER SERVICE CENTER
PO BOX 70951
CHARLOTTE, NC  28272-0951

PACESETTER HOMES LLC
7940 SHOAL CREEK BLVD STE 200
AUSTIN, TX  78757-7571

PACIFIC CYCLE INC
6600 SEARS TOWER
CHICAGO, IL  60606

PACIFIC CYCLE INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

PACIFIC DIGITAL PRODUCTS
PO BOX 3286
LAKE HAVASU CITY, AZ  86405

PACIFIC DIGITAL PRODUCTS, INC
2155 MCCULLOCH BLVD. UNIT 1
LAKE HAVASU CITY, AZ  86403

PACIFIC GAS & ELECTRIC
PO BOX 56
AVILA BEACH, CA  93424

PACIFIC GAS & ELECTRIC
PO BOX 997300
SACRAMENTO, CA  95899-7300

PACIFIC PUMPS
KORTENHOF MCGLYNN & BURNS
1015 LOCUST ST., SUITE 710
ST. LOUIS, MO  63101

PACIFIC RIM CAPITAL INC 32115
WELLS FARGO BANK NW NA
299 S MAIN ST MAC U1228 120
SALT LAKE CITY, UT  84111

PACIFIC TRANSDUCER CORP
2301 FEDERAL AVENUE
LOS ANGELES, CA  90064-1482

PACIFICPUMPSNKAPACOPUMPS
GRUNDOS CBS INC
902 KOOMEY ROAD
BROOKSHIRE, TX  77423

PACKAGING CORP OF AMERICA
1955 WEST FIELD COURT
LAKE FOREST, IL  60045

PACKAGING DYNAMICS CORP
3900 W 43RD ST
CHICAGO, IL  60632

PACKAGING SPECIALTIES INC
30 LAKE ROAD
MEDINA, OH  44256-2459

PACKAGING SPECIALTIES INC
A SYME INC COMPANY
300 LAKE ROAD
MEDINA, OH  44256-2459

PACKINGS & INSULATIONS
CORPORATION
MARK NUGENT & DANIELLE
MAHONEY
MORRISON MAHONEY, LLP
10 WEYBOSSET STREET, SUITE 900
PROVIDENCE, RI  02903

PACO PUMPS
GRUNDOS CBS INC
902 KOOMEY ROAD
BROOKSHIRE, TX  77423

PADEN THEISS
ADDRESS ON FILE

PADGITT'S
COMMUNICATION SPECIALISTS
PO BOX 7005
WACO, TX  76714

PADRAIG COLLINS
ADDRESS ON FILE

PAGE TOMLINSON
ADDRESS ON FILE

PAIGE ELIZABETH MAHER
ADDRESS ON FILE

PAIGE MAHER
ADDRESS ON FILE

PAIGE PHILLIPS
ADDRESS ON FILE

PAKEYTA WADE
ADDRESS ON FILE

PALA INTERSTATE LLC
16347 OLD HAMMOND HIGHWAY
BATON ROUGE, LA  70816

PALA-INTERSTATE LLC
PO BOX 15949
BATON ROUGE, LA  70895

PALATIAL PRODUCTIONS LLC
3523 MCKINNEY AVE STE 495
DALLAS, TX  75204

PALCO ECS LLC
639 HIGHLAND RD E
OVILLA, TX  75154

PALCO ENGINEERING &
CONSTRUCTION
A DIVISON OF PALCO ENTERPRISES
211 E BELTLINE RD
SUITE 103
DESOTO, TX  75115

PALCO ENGINEERING &
CONSTRUCTION
SERVICES
639 HIGHLAND RD E
OVILLA, TX  75154

PALCO ENGINEERING &
CONSTRUCTION SERVICES
639 HIGHLAND RD E
OVILLA, TX  75154

PALEMON LUNA
ADDRESS ON FILE

PALESTINE HERALD PRESS
PO BOX 379
PALESTINE, TX  75802-0379

PALESTINE ISD
1007 E. PARK AVENUE
PALESTINE, TX  75801

PALESTINE TURNER APARTMENTS
LP
DBA HAMPTON VILLAGE
APARTMENTS
1730 E REPUBLIC RD STE F
SPRINGFIELD, MO  65804

PALESTINE UNITED WAY
PO BOX 35
PALESTINE, TX  75801-0035

PALESTINE, CITY
504 N. QUEEN STREET
PALESTINE, TX  75801

PALISADE CORP
798 CASCADILLA ST
ITHACA, NY  14850

PALISADE CORPORATION
798 CASCADILLA ST
ITHACA, NY  14850

PALL ADVANCED SEPARATION
SYSTEMS
PALL SYSTEMS SERVICES
PO BOX 5630
CORTLAND, NY  13045-5630

PALL ADVANCED SEPARATIONS
SYSTEMS
PO BOX 60389
CHARLOTTE, NC  28260-0389

PALL ADVANCED SEPARATIONS
SYSTEM
839 STATE RT 13
CORTLAND, NY  13045

PALL ADVANCED SEPARATIONS
SYSTEMS
PO BOX 60389
CHARLOTTE, NC  28260-0389

PALL CORPORATION
2118 GREENSPRING DR
TIMONIUM, MD  21093

PALL CORPORATION
2329 TERPING PL
PLANO, TX  75025

PALL CORPORATION
839 STATE ROUTE 13
CORTLAND, NY  13045

PALL CORPORATION
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

PALL CORPORATION
PO BOX 85001311
PHILADELPHIA, PA  19178-1311

PALL CORPORATION
SANDBERG PHOENIX
MARK ANTHONY PROST
600 WASHINGTON AVENUE
15TH FLOOR
ST LOUIS, MO  63101-1313

PALL FILTRATION AND
SEPARATIONS
GROUP INC A SUBSIDIARY OF PALL
CORPORATION
PO BOX 8500-1311
PHILADELPHIA, PA  19178-1311

PALL TRINITY MICRO
3643 STATE RT 281
CORTLAND, NY  11542

PALL TRINITY MICRO
A DIVISION OF PALL CORP
PO BOX 85001311
PHILADELPHIA, PA  19178-1311

PALMER INTERNATIONAL INC.
2036 LUCON RD
SKIPPACK, PA  19474

PALMER JOHNSON POWER SYSTEMS
28970 HOPKINS STREET
UNIT H - MAP
HAYWARD, CA  94545

PALMER JOHNSON POWER SYSTEMS
LLC
1835 HAYNES DRIVE
SUN PRAIRIE, WI  53590-3909

PALMER MEDIA INC
DBA MT PLEASANT DAILY TRIBUNE
PO BOX 1177
MOUNT PLEASANT, TX  75456-1177

PALMETTO MINING INC
201 CLEARVIEW DR
WHITEHOUSE, TX  75791

PALMETTO MINING INC
PO BOX 6550
NORTH AUGUSTA, SC  29861

PALO PINTO CO EMERGENCY DIST
109 NORTH OAK
MINERAL WELLS, TX  76067

PALO PINTO COUNTY
PO BOX 160
520 OAK STREET ROOM #107
PALO PINTO, TX  76484

PALO PINTO HOSPITAL DIST.
400 SW 25TH AVENUE
MINERAL WELLS, TX  76067

PALO PINTO TAX OFFICE
PO BOX 160
PALO PINTO, TX  76484-0160

PALOS ENTERPRISES INC
PO BOX 121
CORSICANA, TX  75151

PALUXY VALLEY ARCHIVE SOCIETY
C/O SOMERVELL CO HERITAGE
CENTER
PO BOX 1261
GLEN ROSE, TX  76043

PAM LOVE
ADDRESS ON FILE

PAM WOOD
ADDRESS ON FILE

PAMELA A DENSON
ADDRESS ON FILE

PAMELA A SLOAN
ADDRESS ON FILE

PAMELA ANDERSON
ADDRESS ON FILE

PAMELA ANN LYNN
ADDRESS ON FILE

PAMELA ANN RILEY RITTENBERRY
ADDRESS ON FILE

PAMELA ARMSTRONG
ADDRESS ON FILE

PAMELA BROUSSARD
ADDRESS ON FILE

PAMELA CHYBA
ADDRESS ON FILE

PAMELA CLAIRE MCGINN
ADDRESS ON FILE

PAMELA COOPER
ADDRESS ON FILE

PAMELA ELAINE BARTIS
ADDRESS ON FILE

PAMELA FRANKLIN
ADDRESS ON FILE

PAMELA G NEWSOM
ADDRESS ON FILE

PAMELA GAYLE CAMPBELL
ADDRESS ON FILE

PAMELA GERMAN
ADDRESS ON FILE

PAMELA GLACKEN
ADDRESS ON FILE

PAMELA JOYCE WHEAT
ADDRESS ON FILE

PAMELA KAY ZAJICEK
ADDRESS ON FILE

PAMELA LEMONS
ADDRESS ON FILE

PAMELA MCGINN
ADDRESS ON FILE

PAMELA MORRIS
ADDRESS ON FILE

PAMELA NETTLE
ADDRESS ON FILE

PAMELA PATTERSON
ADDRESS ON FILE

PAMELA POPPY
ADDRESS ON FILE

PAMELA SHAWN GLACKEN
ADDRESS ON FILE

PAMELA SILVEUS
ADDRESS ON FILE

PAMELA SUSAN CUSACK
ADDRESS ON FILE

PAMELA TAYLOR
ADDRESS ON FILE

PAMELA TURNER
ADDRESS ON FILE

PAMELA TYSON
ADDRESS ON FILE

PAMELA WILKERSON
ADDRESS ON FILE

PAMELA WINDHAM
ADDRESS ON FILE

PANDA LYNN TURNER VACKER
ADDRESS ON FILE

PANKIL SHAH
ADDRESS ON FILE

PANOLA CGWCD
419 W SABINE ST
CARTHAGE, TX  75633

PANOLA CO. JUNIOR COLLEGE DIST.
1109 W PANOLA ST
CARTHAGE, TX  75633

PANOLA COLLEGE
1109 W PANOLA
CARTHAGE, TX  75633

PANOLA COLLEGE FOUNDATION
1109 W PANOLA
CARTHAGE, TX  75633

PANOLA COUNTY
110 S SYCAMORE RM 211
CARTHAGE, TX  75633

PANOLA COUNTY
110 S. SYCAMORE
ROOM 211
CARTHAGE, TX  75633

PANOLA COUNTY CHAMBER OF
COMMERCE
300 W PANOLA
CARTHAGE, TX  75633

PANOLA COUNTY DEVELOPMENT
FNDTN
300 W PANOLA ST
CARTHAGE, TX  75633

PANOLA COUNTY GROUNDWATER
CONSERVATION DISTRICT
419 W SABINE
CARTHAGE, TX  75633

PANOLA COUNTY JUNIOR
LIVESTOCK
SHOW
PO BOX 175
CARTHAGE, TX  75633

PANOLA COUNTY TAX OFFICE
MARGARET DYER TAX A/C
COURTHOUSE ROOM 211
CARTHAGE, TX  75633

PANOLA EMERGENCY MEDICINE
ASSOC
PA
PO BOX 206
SAN ANTONIO, TX  78291-0206

PANOLA ESD #1
1736 BALLPARK DRIVE
CARTHAGE, TX  75633-9998

PANOLA LIGHT & SIGN
PO BOX 419
DE BERRY, TX  75639

PANOLA SIGN & BARRICADE CO INC
BOX 419
DE BERRY, TX  75639

PANOLA SOIL & WATER
CONSERVATION DISTRICT
PO BOX 184
CARTHAGE, TX  75633

PANOLA WATCHMAN
109 W PANOLA ST
CARTHAGE, TX  75633-2631

PANOLA WATCHMAN
PO BOX 1792
LONGVIEW, TX  75606

PANOLA WATCHMAN
PO BOX 210
MINEOLA, TX  75773

PAN-TECH CONTROLS CO
2401 AVE J
SUITE 200
ARLINGTON, TX  76006-6118

PAN-TECH CONTROLS CO
2401 AVENUE J SUITE 200
ARLINGTON, TX  76006-6118

PAN-TECH CONTROLS CO
PO BOX 940009
PLANO, TX  75094

PANTEGO, CITY
1614 S BOWEN RD
PANTEGO, TX  76013

PANTELLOS CORPORATION
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

PANTHER INDUSTRIES INC
2703 S SHOSHONE STREET #A
ENGLEWOOD, CO  80110

PANTHER RESOURCES
8814 COUNTY ROAD 318
CALDWELL, TX  77836

PANTHER RESOURCES
8814 CR 318
CALDWELL, TX  77836

PANTHER RESOURCES
PO BOX 602
CALDWELL, TX  77836

PAPACITA'S MEXICAN RESTAURANT
305 W LOOP 281
LONGVIEW, TX  75605

PAPE ENTERPRISES INC
659 SPRINGHILL DRIVE
HURST, TX  76054

PAPER CONVERTING MACHINE CO
2300 SOUTH ASHLAND AVENUE
PO BOX 19005
GREEN BAY, WI  54307-9005

PAPERLYTE FILMS
13612 MIDWAY ROAD
SUITE 601B
DALLAS, TX  75244

PAPERLYTE FILMS
3629 OAKMONT DR
GRAND PRAIRIE, TX  75052

PAPERLYTE FILMS
501 ELM ST STE 605
DALLAS, TX  75202

PARADIGM BROKERS LLC
5151 SAN FELIPE ST
STE 2200
HOUSTON, TX  77056

PARADIGM BROKERS LLC
5718 WESTHEIMER RD STE 1300
HOUSTON, TX  77057

PARADISE LAWNS OF TEXAS
PO BOX 870461
MESQUITE, TX  75187-0461

PARAG KODE
ADDRESS ON FILE

PARAG PATIL
ADDRESS ON FILE

PARAGO INC
PO BOX 678341
DALLAS, TX  75267-8341

PARAGO PROMOTIONAL SERVICES INC
700 ST. HWY 121 BYPASS
SUITE 200
LEWISVILLE, TX  75067

PARAGON CORPORATE HOLDINGS INC
2300 SOUTH ASHLAND AVENUE
PO BOX 19005
GREEN BAY, WI  54307-9005

PARAGON INDUSTRIES LP
2011 SOUTH TOWN EAST BLVD
MESQUITE, TX  75149

PARAGON INDUSTRIES LP
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

PARAGON MANUFACTURING INC
2001 N 15TH AVE
MELROSE PARK, IL  60160

PARAGON PACIFIC
5775 10 MILE RD
WARREN, MI  48091-1590

PARAGON TECHNOLOGIES INC
5775 TEN MILE
WARREN, MI  48091

PARAGON TECHNOLOGIES INC
5775 TEN MILE ROAD
WARREN, MI  48091

PARAMOUNT RECOVERY SYSTEMS LP
5615 KIRBY DR STE 900
HOUSTON, TX  77005-2452

PARAMOUNT VALUATION SERVICES INC
15400 KNOLL TRAIL DRIVE STE 202
DALLAS, TX  75248

PARENTS FOR ACADEMIC EXCELLENCE
3300 NERI RD
GRANBURY, TX  76048

PARENTS OF ACADEMIC EXCELLENCE
6303 BELLEVUE CT
GRANBURY, TX  76049

PARESH B GURAV
ADDRESS ON FILE

PARESH GURAV
ADDRESS ON FILE

PARESH RUPANAGUNTA
ADDRESS ON FILE

PAREX LAHABRA INC.
PAREX USA
4125 E LAPALMA AVE
SUITE 250
ANAHEIM, CA  92807

PAREX USA INC
PAREX USA
4125 E LAPALMA AVE
SUITE 250
ANAHEIM, CA  92807

PARIS FARM & RANCH CENTER INC
1710 NE LOOP 286
PARIS, TX  75460

PARIS FARM AND RANCH CENTER INC
1710 NE LOOP 286
PARIS, TX  75460

PARIS ISD
1920 CLARKSVILLE ST
PARIS, TX  75460

PARIS JR. COLLEGE
2400 CLARKSVILLE ST.
PARIS, TX  75460

PARIS, CITY
ATTN: KENT MCILYAR, CITY
ATTORNEY
125 SE 1ST ST., PO BOX 9037
PARIS, TX  75461

PARIVEDA SOLUTIONS
PO BOX 671060
DALLAS, TX  75267-1060

PARIVEDA SOLUTIONS   INC
1312 MOSSLAKE DRIVE   200
DESOTO, TX  75115

PARK CITIES DAD'S CLUB
25 HIGHLAND PARK VILLAGE
#100-188
DALLAS, TX  75205

PARK GATES AT CITY PLACE
4211 CABELL DR
DALLAS, TX  75204

PARK PLACE APARTMENTS
29800 AGOURA RD STE 106
AGOURA HILLS, CA  91302

PARK PLACE GP LLC
DBA PARK PLACE TOWNHOMES
425 E HARWOOD RD
EULESS, TX  76039

PARK PLACE TECHNOLOGIES
8401 CHAGRIN ROAD
CHAGRIN FALLS, OH  44023

PARK PLACE TECHNOLOGIES LLC
PO BOX 710790
COLUMBUS, OH  43271-0790

PARK RIDGE MULTI-FAMILY
A TEXAS LIMITED PARTNERSHIP
DBA THE BERKELEY
2001 PARK HILL DR
FORT WORTH, TX  76110

PARK TIMBER APARTMENTS LLLP
15170 N HAYDEN RD
STE 1
SCOTTSDALE, AZ  85260

PARK TIMBER APARTMENTS LLLP
8553 E SAN ALBERTO DRIVE
SCOTTSDALE, AZ  85258

PARKER AUTO SUPPLY
PO BOX 77
FAIRFIELD, TX  75840

PARKER CAD
1108 SANTA FE DR
WEATHERFORD, TX  76086

PARKER COMMONS LTD
DBA HOMES OF PARKER COMMONS
1015 SOUTH JENNINGS AVE
FORT WORTH, TX  76104

PARKER COUNTY TAX OFFICE
PO BOX 2740
WEATHERFORD, TX  76086-8740

PARKER HANNIFIN CORP
19 GLORIA LN
FAIRFIELD, NJ  07004

PARKER HANNIFIN CORP
242 NECK RD
HAVERHILL, MA  00183

PARKER HANNIFIN CORP
5001 CONGER
ST LOUIS, MO  63128-1806

PARKER HANNIFIN CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

PARKER HANNIFIN CORP
FILTRATION & SEPARATION DIV
242 NECK RD
PO BOX 8223
HAVERHILL, MA  01835-0723

PARKER HANNIFIN CORP
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

PARKER HANNIFIN CORP
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

PARKER HANNIFIN CORP
MARTE J. BASSI
BASSI, EDLIN, HUIE & BLUM LLP
500 WASHINGTON STREET, SUITE 700
SAN FRANCISCO, CA  94111

PARKER HANNIFIN CORP
ROYSTON RAYZOR VICKERY &
WILLIAMS LLP
JAMES M. THOMPSON
711 LOUISIANA STREET, SUITE 500
HOUSTON, TX  77002

PARKER HANNIFIN CORP
ROYSTON RAYZOR VICKERY &
WILLIAMS LLP
JOHN F. UNGER
711 LOUISIANA STREET, SUITE 500
HOUSTON, TX  77002

PARKER HANNIFIN CORP
THE CHRYSLER BUILDING
TROUTMAN SANDERS LLP
405 LEXINGTON AVE
NEW YORK, NY  10174

PARKER HANNIFIN CORPORATION
FILTRATION & SEPARATION DIV
7975 COLLECTION CENTER DR
CHICAGO, IL  60693

PARKER HANNIFIN O-RING DIVISION
2360 PALUMBO DRIVE
LEXINGTON, KY  40509

PARKER HARRIS
ADDRESS ON FILE

PARKER POWER SYSTEMS INC
1540 VALWOOD PKWY
CARROLLTON, TX  75006-6827

PARKER ROBINSON
ADDRESS ON FILE

PARKER SEAL COMPANY
7917 COLLECTION CENTER DR
CHICAGO, IL  60693

PARKER WHITE
ADDRESS ON FILE

PARKERHANNIFINCORP
19 GLORIA LN
FAIRFIELD, NJ  07004

PARKEY CONSULTING
896 TIMBERLINE DR
BAY CITY, TX  77414

PARKING COMPANY OF AMERICA
4011 COMMERCE ST
DALLAS, TX  75226

PARKING COMPANY OF AMERICA
FORT WORTH INC
4011 COMMERCE STREET
DALLAS, TX  75226

PARKLAND POINTE LP
DBA PARKLAND POINTE
907 PINION DR
ARLINGTON, TX  76017

PARKS ASSOCIATES
15950 N DALLAS PKY STE 575
DALLAS, TX  75248

PARKS OF WESTMORELAND SENIOR
HOUSING LP ATTN JOHN JETER
PRIMROSE PARK AT ROLLING HILLS
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

PARKSIDE POINT APARTMENTS LP
DBA PARKSIDE POINT APARTMENTS
3360 ALICE ST
HOUSTON, TX  77021

PARKWAY GARDEN APTS INC
DBA PARKWAY GARDEN
APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

PARMER COUNTY TAX OFFICE
PO BOX G
FARWELL, TX  79325-0236

PARMER VILLAS HOUSING LP
DBA ROSEMONT AT MEADOW LANE
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

PARNELL SERVICES GROUP INC
DBA ITI BOOKSTORE
9428 OLD PACIFIC HWY
WOODLAND, WA  98674

PARR INSTRUMENT COMPANY
211 53RD ST
MOLINE, IL  61265

PARS PROPERTIES INC
PO BOX 55528
HOUSTON, TX  77255-5528

PARSELVAN ARAVAZHI
ADDRESS ON FILE

PARSON INFRASTRUCTURE &
TECHNO
100 WEST WALNUT STREET
PASADENA, CA  91124

PARSONS CHEMICAL ENGINEERING
INC
100 WEST WALNUT STREET
PASADENA, CA  91124

PARSONS CHEMICAL ENGINEERING
INC
SMITH ADAMS LAW FEEHAN LLP
JAMES D. SMITH
WEDGE INTERNATIONAL TOWER
1415 LOUISIANA STREET, SUITE 3800
HOUSTON, TX  77002

PARSONS COMMERCIAL
TECHNOLOGY
GROUP INC
PO BOX 27415
NEW YORK, NY  10087-7415

PARSONS COMMERCIAL
TECHNOLOGY
GROUP INC
PO BOX 88964
CHICAGO, IL  60695-1964

PARSONS CORPORATION
100 WEST WALNUT STREET
PASADENA, CA  91124

PARSONS ENERGY & CHEMICALS
GROUP INC
100 WEST WALNUT STREET
PASADENA, CA  91124

PARSONS ENERGY & CHEMICALS
GROUP INC
SMITH ADAMS LAW FEEHAN LLP
JAMES D. HURST
WEDGE INTERNATIONAL TOWER
1415 LOUISIANA STREET, SUITE 3800
HOUSTON, TX  77002

PARSONS ENERGY & CHEMICALS
GROUP INC
SMITH ADAMS LAW FEEHAN LLP
JAMES D. SMITH
WEDGE INTERNATIONAL TOWER
1415 LOUISIANA STREET, SUITE 3800
HOUSTON, TX  77002

PARSONS ENGINEERING SCIENCE
INC
PO BOX 27415
NEW YORK, NY  10087-7415

PARSONS ENVIRONMENT AND
INFRASTRUCTURE GROUP INC.
1301 W PRESIDENT GEORGE BUSH
HWY S350
DALLAS, TX  75080

PARSONS GOVERNMENT SERVICES
INC
100 WEST WALNUT STREET
PASADENA, CA  91124

PARSONS INFRASTRUCTURE &
TECHNOLOGY GROUP INC
100 WEST WALNUT STREET
PASADENA, CA  91124

PARSONS INFRASTRUCTURE &
TECHNOLOGY GROUP INC
1015 LOCUST ST STE 710
ST LOUIS, MO  63101

PARSONS INFRASTRUCTURE &
TECHNOLOGY GROUP INC
303 WEST MADISON, SUITE 300
CHICAGO, IL  60606

PARSONS INFRASTRUCTURE &
TECHNOLOGY GROUP INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

PARSONS INFRASTRUCTURE &
TECHNOLOGY GROUP INC
LITCHFIELD CAVO LLP
CLAUDIA B DIAZ
303 WEST MADISON
SUITE 300
CHICAGO, IL  60606

PARSONS INFRASTRUCTURE &
TECHNOLOGY GROUP INC
LITCHFIELD CAVO LLP
COLE G DUNNICK
303 WEST MADISON
SUITE 300
CHICAGO, IL  60606

PARSONS INFRASTRUCTURE &
TECHNOLOGY GROUP INC
LITCHFIELD CAVO LLP
JAMES R BRANIT
303 WEST MADISON
SUITE 300
CHICAGO, IL  60606

PARSONS INFRASTRUCTURE &
TECHNOLOGY GROUP INC
LITCHFIELD CAVO LLP
SCOTT STEPHENSON
303 WEST MADISON
SUITE 300
CHICAGO, IL  60606

PARSONS INFRASTRUCTURE &
TECHNOLOGY GROUP INC
SMITH ADAMS LAW FEEHAN LLP
JAMES DAVID SMITH
WEDGE INTERNATIONAL TOWER
1415 LOUISIANA STREET, SUITE 3800
HOUSTON, TX  77002

PARSONS INFRASTRUCTURE &
TECHNOLOGY GROUP INC
SMITH ADAMS LAW LLP
JAMES D. HURST
WEDGE INTERNATIONAL TOWER
1415 LOUISIANA STREET, SUITE 3800
HOUSTON, TX  77002

PARSONS INFRASTRUCTURE &
TECHNOLOGY GROUP INC
THE SMTIH LAW FIRM
JAMES D. HURST
1200 SMITH STREET, SUTE 2250
HOUSTON, TX  77002-7529

PARTH SHETH
ADDRESS ON FILE

PARTICULATE CONTROL
TECHNOLOGIES INC
511 CREEKSIDE COURT
HELENA, AL  35080

PARTNER BOBBY HILL
ADDRESS ON FILE

PARTS ENGINEERING CO INC
PO BOX 307
ST LOUIS, MO  63032-0307

PARTS SUPER CENTER
PO BOX 404662
ATLANTA, GA  30384-4662

PASCO INC
216 S JEFFERSON ST STE 102
CHICAGO, IL  60661

PASCO INC
216 S JEFFERSON ST STE 102
CHICAGO, IL  60661-5751

PASCOR
C/O KEASLER ASSOCIATES
1721 W PLANO PKWY STE 203
PLANO, TX  75075

PASCOR ATLANTIC CORP
PO BOX 406124
ATLANTA, GA  30384-6124

PASKIN PROPERTIES JOINT VENTURE
DBA CRESTBROOK APARTMENTS
8550 EL PASO GRANDE
LA JOLLA, CA  92027

PASSCO CORPUS CHRISTI LLC
DBA STONELEIGH CORPUS
CHRISTI111
PO BOX 886
ADDISON, TX  75001

PASSCO PROPERTY MANAGEMENT,
INC
TOWNS OF RIVERSIDE APARTMENTS
96 CORPORATE PARK, SUITE 200
IRVINE, CA  92606

PASSCO PROPERTY MANAGEMENT, INC
WATERS EDGE APARTMENTS
96 CORPORATE PARK, SUITE 200
IRVINE, CA  92606

PASSCO PROPERTY MANAGEMENT,INC
THE MOORINGS APARTMENTS
96 CORPORATE PARK, SUITE 200
IRVINE, CA  92606

PASSCO SENECA KENSWICK,LLC
STONELEIGH ON KENSWIC
11200 WESTHEIMER ROAD
SUITE 1025
HOUSTON, TX  77042

PASSION FOR CHILDREN'S
4809 COLE AV STE#345-LB127
DALLAS, TX  75205

PASTOR BEHLING & WHEELER LLC
2201 DOUBLE CREEK DRIVE
SUITE 4004
ROUND ROCK, TX  78664

PAT & EMMITT SMITH CHARITIES
14801 QUORUM DR STE 220
DALLAS, TX  75254

PAT AND FRANCES BECK
ADDRESS ON FILE

PAT BENNETT
ADDRESS ON FILE

PAT BLANKENSHIP
ADDRESS ON FILE

PAT BROWN
ADDRESS ON FILE

PAT CODER
ADDRESS ON FILE

PAT MARSHALL
ADDRESS ON FILE

PAT MAY
ADDRESS ON FILE

PAT QUINTAL
ADDRESS ON FILE

PAT SEIMEARS
ADDRESS ON FILE

PAT SIMMONS
ADDRESS ON FILE

PAT STUBBLEFIELD
ADDRESS ON FILE

PAT TINKLE
ADDRESS ON FILE

PATARA OIL & GAS LLC
333 CLAY STREET STE 3960
HOUSTON, TX  77002

PATCO CONSTRUCTION LLC
4212 S 5TH STREET
TEMPLE, TX  76502

PATH
402 WEST FRONT ST
TYLER, TX  75702

PATHFINDER EQUIPMENT
LOCATORS INC
PO BOX 90077
SAN ANTONIO, TX  78209

PATHFINDER EQUIPMENT
LOCATORS
PO BOX 90077
SAN ANTONIO, TX  78209

PATRANELLA ELIAS
ADDRESS ON FILE

PATRESIA HOLDER
ADDRESS ON FILE

PATRICE JEFFERSON
ADDRESS ON FILE

PATRICE LINDEMAN
ADDRESS ON FILE

PATRICIA A WILSON TRUSTEE
ADDRESS ON FILE

PATRICIA ALLISON & FREEMAN
ALLISON
ADDRESS ON FILE

PATRICIA ANDERSON
ADDRESS ON FILE

PATRICIA ANN BARNETT
ADDRESS ON FILE

PATRICIA ANN DEFRANCE BARNETT
ADDRESS ON FILE

PATRICIA ANN HARRIS GUNN
ADDRESS ON FILE

PATRICIA ARMSTRONG
ADDRESS ON FILE

PATRICIA BARRON
ADDRESS ON FILE

PATRICIA BRACK
ADDRESS ON FILE

PATRICIA BUCHANAN
ADDRESS ON FILE

PATRICIA CALCOTE
ADDRESS ON FILE

PATRICIA CLEPPER
ADDRESS ON FILE

PATRICIA COLLINS
ADDRESS ON FILE

PATRICIA DANIELS
ADDRESS ON FILE

PATRICIA DIXON
ADDRESS ON FILE

PATRICIA DURAN
ADDRESS ON FILE

PATRICIA EGAN
ADDRESS ON FILE

PATRICIA FORD
ADDRESS ON FILE

PATRICIA G POOLE
ADDRESS ON FILE

PATRICIA GIBSON
ADDRESS ON FILE

PATRICIA GILMORE
ADDRESS ON FILE

PATRICIA GREGOIRE
ADDRESS ON FILE

PATRICIA GUIDROZ
ADDRESS ON FILE

PATRICIA HAMMOND
ADDRESS ON FILE

PATRICIA HARVEY
ADDRESS ON FILE

PATRICIA HENDRIX
ADDRESS ON FILE

PATRICIA HOGAN
ADDRESS ON FILE

PATRICIA HOLLAND
ADDRESS ON FILE

PATRICIA HORN
ADDRESS ON FILE

PATRICIA HOWARD
ADDRESS ON FILE

PATRICIA JOHNSON
ADDRESS ON FILE

PATRICIA KAY TOLLESON
ADDRESS ON FILE

PATRICIA KENLON
ADDRESS ON FILE

PATRICIA KENNEDY
ADDRESS ON FILE

PATRICIA KEY
ADDRESS ON FILE

PATRICIA KOCH
ADDRESS ON FILE

PATRICIA L BERRY
ADDRESS ON FILE

PATRICIA LANCASTER
ADDRESS ON FILE

PATRICIA LAW
ADDRESS ON FILE

PATRICIA LEE
ADDRESS ON FILE

PATRICIA MARY NEWLUN
ADDRESS ON FILE

PATRICIA MCKINNEY
ADDRESS ON FILE

PATRICIA MIRANDA
ADDRESS ON FILE

PATRICIA MORALES
ADDRESS ON FILE

PATRICIA NEVEU
ADDRESS ON FILE

PATRICIA NEWLUN
ADDRESS ON FILE

PATRICIA NICHOLS
ADDRESS ON FILE

PATRICIA PARKER
ADDRESS ON FILE

PATRICIA PEACOCK
ADDRESS ON FILE

PATRICIA PLUMER
ADDRESS ON FILE

PATRICIA POWELL
ADDRESS ON FILE

PATRICIA RAMIREZ
ADDRESS ON FILE

PATRICIA ROBERTS
ADDRESS ON FILE

PATRICIA S TERRY
ADDRESS ON FILE

PATRICIA SCHOENFELD
ADDRESS ON FILE

PATRICIA SHEARS WASHINGTON
ADDRESS ON FILE

PATRICIA SHORT
ADDRESS ON FILE

PATRICIA STUBBLEFIELD
ADDRESS ON FILE

PATRICIA TALLEY
ADDRESS ON FILE

PATRICIA TENORIO
ADDRESS ON FILE

PATRICIA TURNER
ADDRESS ON FILE

PATRICIA VONEIFF
ADDRESS ON FILE

PATRICIA WALLER
ADDRESS ON FILE

PATRICIA WARD DILLON
ADDRESS ON FILE

PATRICIA WELLSAND
ADDRESS ON FILE

PATRICIA WETHERBEE
ADDRESS ON FILE

PATRICIA WILSON
ADDRESS ON FILE

PATRICIA WOOD
ADDRESS ON FILE

PATRICIA WOOLEVER
ADDRESS ON FILE

PATRICIA WRIGHT
ADDRESS ON FILE

PATRICIA YOUNG
ADDRESS ON FILE

PATRICIA YOUNG AND BETTY LOU
YOUNG IRVINE, SCOTT DOUGLAS
YOUNG
ADDRESS ON FILE

PATRICIO DEL CASTILLO
ADDRESS ON FILE

PATRICK ABERCROMBIE
ADDRESS ON FILE

PATRICK ALAN DANIEL
ADDRESS ON FILE

PATRICK ALDERSON
ADDRESS ON FILE

PATRICK ALEXANDER ROGERS
ADDRESS ON FILE

PATRICK BOWLES
ADDRESS ON FILE

PATRICK BRENNAN
ADDRESS ON FILE

PATRICK BROOKS
ADDRESS ON FILE

PATRICK BROWN
ADDRESS ON FILE

PATRICK BURNS
ADDRESS ON FILE

PATRICK CHASE
ADDRESS ON FILE

PATRICK DANIEL
ADDRESS ON FILE

PATRICK DAVID BRENNAN
ADDRESS ON FILE

PATRICK DRAKE
ADDRESS ON FILE

PATRICK E REDFEARN
ADDRESS ON FILE

PATRICK E. CARPENTER
ADDRESS ON FILE

PATRICK FINNEY
ADDRESS ON FILE

PATRICK FLAHERTY
ADDRESS ON FILE

PATRICK FLANNERY
ADDRESS ON FILE

PATRICK GIAM
ADDRESS ON FILE

PATRICK HARDY
ADDRESS ON FILE

PATRICK HOFFMAN
ADDRESS ON FILE

PATRICK HOMA
ADDRESS ON FILE

PATRICK HOWREY
ADDRESS ON FILE

PATRICK J. BHIRDO
ADDRESS ON FILE

PATRICK JAMES
ADDRESS ON FILE

PATRICK JAMES RILEY
ADDRESS ON FILE

| | | |
|---|---|---|
| PATRICK JOHNSON<br>ADDRESS ON FILE | PATRICK JONES<br>ADDRESS ON FILE | PATRICK L. BROWN<br>ADDRESS ON FILE |
| PATRICK LORENZ<br>ADDRESS ON FILE | PATRICK LUIS CORTEZ<br>ADDRESS ON FILE | PATRICK MCINROE<br>ADDRESS ON FILE |
| PATRICK MCLEMORE<br>ADDRESS ON FILE | PATRICK MINAHAN<br>ADDRESS ON FILE | PATRICK MOORE<br>ADDRESS ON FILE |
| PATRICK MURPHY<br>ADDRESS ON FILE | PATRICK ORMSBY<br>ADDRESS ON FILE | PATRICK O'SHEA<br>ADDRESS ON FILE |
| PATRICK PARKER<br>ADDRESS ON FILE | PATRICK PARKS<br>ADDRESS ON FILE | PATRICK RINALDI<br>ADDRESS ON FILE |
| PATRICK ROGERS<br>ADDRESS ON FILE | PATRICK RUNION<br>ADDRESS ON FILE | PATRICK SALINAS<br>ADDRESS ON FILE |
| PATRICK TACZEK<br>ADDRESS ON FILE | PATRICK TAYLOR<br>ADDRESS ON FILE | PATRICK THOMPSON<br>ADDRESS ON FILE |

PATRICK TRENHOLM
ADDRESS ON FILE

PATRICK WILLIAMS
ADDRESS ON FILE

PATRICK WYATT
ADDRESS ON FILE

PATRICK YAKESCH
ADDRESS ON FILE

PATSY ARMSTRONG
ADDRESS ON FILE

PATSY BARNES
ADDRESS ON FILE

PATSY BLISSETT
ADDRESS ON FILE

PATSY BURNS
ADDRESS ON FILE

PATSY C VANBEBBER
ADDRESS ON FILE

PATSY COLE
ADDRESS ON FILE

PATSY DRAUGHN
ADDRESS ON FILE

PATSY G GIBSON
ADDRESS ON FILE

PATSY GABRIEL
ADDRESS ON FILE

PATSY GIBSON
ADDRESS ON FILE

PATSY GILLISPIE WALTERS
ADDRESS ON FILE

PATSY H COONEY
ADDRESS ON FILE

PATSY HODGKINS
ADDRESS ON FILE

PATSY J MURFIN
ADDRESS ON FILE

PATSY JACKSON
ADDRESS ON FILE

PATSY JONES
ADDRESS ON FILE

PATSY MARTA
ADDRESS ON FILE

PATSY MATTHEWS FARLEY
ADDRESS ON FILE

PATSY MCCOURT
ADDRESS ON FILE

PATSY MILLER
ADDRESS ON FILE

PATSY NEWLAND
ADDRESS ON FILE

PATSY NORTHAM
ADDRESS ON FILE

PATSY OVERMILLER
ADDRESS ON FILE

PATSY PASCHALL
ADDRESS ON FILE

PATSY PATRICIA HALL
ADDRESS ON FILE

PATSY RUTH PRICE
ADDRESS ON FILE

PATSY SAYLORS
ADDRESS ON FILE

PATSY STEVENS
ADDRESS ON FILE

PATSY STRICKLER
ADDRESS ON FILE

PATSY SUE PETTY
ADDRESS ON FILE

PATSY SULLIVAN
ADDRESS ON FILE

PATSY THOMPSON
ADDRESS ON FILE

PATSY WALKER
ADDRESS ON FILE

PATSY WELBORN
ADDRESS ON FILE

PATSY WHITE
ADDRESS ON FILE

PATTERN RECOGNITION
TECHNOLOGIES INC
2400 DALLAS PKWY STE# 535
PLANO, TX  75093

PATTERN RECOGNITION
TECHNOLOGIES INC
6060 N CENTRAL EXPWY
SUITE 734
DALLAS, TX  75206

PATTERSON BELKNAP WEBB &
TYLER LLP
DANIEL A. LOWENTHAL
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

PATTERSON BELKNAP WEBB &
TYLER LLP
DANIEL A. LOWENTHAL
RE: LAW DEBENTURE TRUST
COMPANY OF NEW YORK
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

PATTERSON COMPANIES INC
1031 MENDOTA HEIGHTS RD
ST PAUL, MN 55120

PATTERSON DENTAL SUPPLY INC
1031 MENDOTA HEIGHTS RD
ST PAUL, MN 55120

PATTERSON KELLEY CO
155 BURSON STREET
EAST STROUDSBURG, PA 18301

PATTERSON MEDICAL SUPPLY
DBA ROLYAN BUOYS
W68N158 EVERGREEN BLVD
CEDARBURG, WI 53012

PATTERSON PUMP
PO BOX 101049
ATLANTA, GA 30392

PATTERSON PUMP CO
2129 AYERSVILLE RD
TOCCOA, GA 30577

PATTERSON PUMP CO
4343 WEST MAIN STREET
BELLEVILLE, IL 62226

PATTERSON PUMP CO
ALLAN R RAMSAY
38 FALLS RD
TOCCOA, GA 30577

PATTERSON PUMP CO
C & H PUMP CO
2803 W EULESS BLVD
PMB 137
EULESS, TX 76040

PATTERSON PUMP CO
WALKER WILLIAMS PC
LESLIE G. OFFERGELD
4343 W MAIN ST
BELLEVILLE, IL 62226

PATTI HICKS
ADDRESS ON FILE

PATTI MARSH
ADDRESS ON FILE

PATTI RISINGER
ADDRESS ON FILE

PATTI SUE RENFRO
ADDRESS ON FILE

PATTI WEIR
ADDRESS ON FILE

PATTY CHRISTIAN
ADDRESS ON FILE

PATTY GIBSON
ADDRESS ON FILE

PATTY HEMBY
ADDRESS ON FILE

PATTY ROBERTSON
ADDRESS ON FILE

PAUL & TANYA KILGORE
ADDRESS ON FILE

PAUL A KRUEGER
ADDRESS ON FILE

PAUL A. SCHMIDT, M.D.
ADDRESS ON FILE

PAUL AKERS
ADDRESS ON FILE

PAUL ALLSUP
ADDRESS ON FILE

PAUL ANTHONY KALTENBACH
ADDRESS ON FILE

PAUL AYERS
ADDRESS ON FILE

PAUL BAKER
ADDRESS ON FILE

PAUL BALLENGER
ADDRESS ON FILE

PAUL BALLMANN
ADDRESS ON FILE

PAUL BARGER
ADDRESS ON FILE

PAUL BARNES
ADDRESS ON FILE

PAUL BARR
ADDRESS ON FILE

PAUL BARTELLS
ADDRESS ON FILE

PAUL BARTLE
ADDRESS ON FILE

PAUL BELL
ADDRESS ON FILE

PAUL BLUES
ADDRESS ON FILE

PAUL BOHME
ADDRESS ON FILE

PAUL BRANDT
ADDRESS ON FILE

PAUL BROCK
ADDRESS ON FILE

PAUL BROUSSARD & ASSOCIATES
INC
4600 GULF FWY STE 200
HOUSTON, TX  77023

PAUL BROUSSARD & ASSOCIATES
INC
5151 KATY FRWY STE 310
HOUSTON, TX  77023

PAUL BROWN
ADDRESS ON FILE

PAUL BUSSOLINI
ADDRESS ON FILE

PAUL C GREGORY
ADDRESS ON FILE

PAUL CAMERLIN
ADDRESS ON FILE

PAUL CARDENAS
ADDRESS ON FILE

PAUL CARDINAL
ADDRESS ON FILE

PAUL CASARICO
ADDRESS ON FILE

PAUL CLAIRE
ADDRESS ON FILE

PAUL CLEVELAND
ADDRESS ON FILE

PAUL COCANOUR
ADDRESS ON FILE

PAUL COON
ADDRESS ON FILE

PAUL CRUZ
ADDRESS ON FILE

PAUL CURINGTON
ADDRESS ON FILE

PAUL D AND MARGARET L HADDON
ADDRESS ON FILE

PAUL D SMITH
ADDRESS ON FILE

PAUL DARREL AKERS
ADDRESS ON FILE

PAUL DAUGHERTY
ADDRESS ON FILE

PAUL DAVID BALLENGER
ADDRESS ON FILE

PAUL DAVIDSON
ADDRESS ON FILE

PAUL DAVIS
ADDRESS ON FILE

PAUL E LOKEY
ADDRESS ON FILE

PAUL E SELLGREN
ADDRESS ON FILE

PAUL ED WILSON
ADDRESS ON FILE

PAUL ELLIS
ADDRESS ON FILE

PAUL EVANS
ADDRESS ON FILE

PAUL FUCHS
ADDRESS ON FILE

PAUL GARDNER
ADDRESS ON FILE

PAUL GARRETT
ADDRESS ON FILE

PAUL GITTINGS
ADDRESS ON FILE

PAUL GRAHAM
ADDRESS ON FILE

PAUL H GESSWEIN & COMPANY INC
255 HANCOCK AVE
BRIDGEPORT, CT  06605-2400

PAUL HAMILTON
ADDRESS ON FILE

PAUL HARRIS
ADDRESS ON FILE

PAUL HAWKINS
ADDRESS ON FILE

PAUL HEINTZE
ADDRESS ON FILE

PAUL HENDERSON
ADDRESS ON FILE

PAUL HENSON
ADDRESS ON FILE

PAUL HICKS
ADDRESS ON FILE

PAUL HINTZ
ADDRESS ON FILE

PAUL HOWARD
ADDRESS ON FILE

PAUL HOWINGTON
ADDRESS ON FILE

PAUL IRWIN
ADDRESS ON FILE

PAUL J KREZ COMPANY
7831 NAGLE AVE
MORTON GROVE, IL  60053

PAUL JOYNER
ADDRESS ON FILE

PAUL KEGLEVIC
ADDRESS ON FILE

PAUL KIRN
ADDRESS ON FILE

PAUL KRUEGER
ADDRESS ON FILE

PAUL L D JONES
ADDRESS ON FILE

PAUL LABBE
ADDRESS ON FILE

PAUL LAWRENCE
ADDRESS ON FILE

PAUL LEDALE MARTIN AND IONA
JAMES MARTIN
ADDRESS ON FILE

PAUL LEMMONS
ADDRESS ON FILE

PAUL LOFTIS
ADDRESS ON FILE

PAUL M JUNGER
ADDRESS ON FILE

PAUL M. KEGLEVIC
ADDRESS ON FILE

PAUL MAJOR
ADDRESS ON FILE

PAUL MARTI
ADDRESS ON FILE

PAUL MARTIN
ADDRESS ON FILE

PAUL MCMILLAN
ADDRESS ON FILE

PAUL MEYERS
ADDRESS ON FILE

PAUL MILLIFF
ADDRESS ON FILE

PAUL MILLS
ADDRESS ON FILE

PAUL MONTELONGO
ADDRESS ON FILE

PAUL MORBITZER AND NANCY
MORBITZER
ADDRESS ON FILE

PAUL MORRIS
ADDRESS ON FILE

PAUL MORRIS AND KENNETH
MORRIS
ADDRESS ON FILE

PAUL OLIVER
ADDRESS ON FILE

PAUL OPTIZ
ADDRESS ON FILE

PAUL RAINEY
ADDRESS ON FILE

PAUL REINKE
ADDRESS ON FILE

PAUL REYES
ADDRESS ON FILE

PAUL RICHARD TREVINO
ADDRESS ON FILE

PAUL RICHARDS
ADDRESS ON FILE

PAUL RITTER
ADDRESS ON FILE

PAUL ROBINSON
ADDRESS ON FILE

PAUL ROSENBERG
ADDRESS ON FILE

PAUL S COLLEY JR
ADDRESS ON FILE

PAUL SANDERS
ADDRESS ON FILE

PAUL SCHRADE
ADDRESS ON FILE

PAUL SELF
ADDRESS ON FILE

PAUL SEWARD
ADDRESS ON FILE

PAUL SHAMBLIN
ADDRESS ON FILE

PAUL SHYTLES
ADDRESS ON FILE

PAUL SIWEK
ADDRESS ON FILE

PAUL SMITH
ADDRESS ON FILE

PAUL SPRUILL
ADDRESS ON FILE

PAUL STRICKLAND
ADDRESS ON FILE

PAUL STUDIVANT
ADDRESS ON FILE

PAUL SWAIN
ADDRESS ON FILE

PAUL SWEITZER
ADDRESS ON FILE

PAUL T MCKAIG
ADDRESS ON FILE

PAUL TAYLOR
ADDRESS ON FILE

PAUL TAYLOR HOMES LIMITED
17950 PRESTON RD STE 700
DALLAS, TX  75252

PAUL THEOBALD
ADDRESS ON FILE

PAUL THOMAS
ADDRESS ON FILE

PAUL TRAYLOR
ADDRESS ON FILE

PAUL TURNER
ADDRESS ON FILE

PAUL USELTON
ADDRESS ON FILE

PAUL WALLOF
ADDRESS ON FILE

PAUL WEINER
ADDRESS ON FILE

PAUL WEISS RIFKIND WHARTON &
ADDRESS ON FILE

PAUL WHARTON
ADDRESS ON FILE

PAUL WILLIAMS
ADDRESS ON FILE

PAUL WILSON
ADDRESS ON FILE

PAUL WINDSOR
ADDRESS ON FILE

PAUL WOODARD
ADDRESS ON FILE

PAUL WRIGHT
ADDRESS ON FILE

PAUL WYNDELL BARR
ADDRESS ON FILE

PAUL ZWEIACKER
ADDRESS ON FILE

PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
ALAN W. KORNBERG
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

PAULA BRADFOR
ADDRESS ON FILE

PAULA CALISE
ADDRESS ON FILE

PAULA COLLINS
ADDRESS ON FILE

PAULA DENISE TONEY-BROOKS
ADDRESS ON FILE

PAULA DRAUGHON
ADDRESS ON FILE

PAULA GOMEZ
ADDRESS ON FILE

PAULA HOUSTON ROBINSON
ADDRESS ON FILE

PAULA JOHNSON
ADDRESS ON FILE

PAULA L WINSATT
ADDRESS ON FILE

PAULA MATHEWS
ADDRESS ON FILE

PAULA MCNEILL
ADDRESS ON FILE

PAULA PRICHARD
ADDRESS ON FILE

PAULA WILLIAMS
ADDRESS ON FILE

PAULA WILSON
ADDRESS ON FILE

PAULA WINDHAM
ADDRESS ON FILE

PAULA WISDOM
ADDRESS ON FILE

PAULETTE LANGEVIN
ADDRESS ON FILE

PAULINE G ELLIS
ADDRESS ON FILE

PAULINE HILL
ADDRESS ON FILE

PAULINE MARIE
ADDRESS ON FILE

PAULINE PIERCE
ADDRESS ON FILE

PAULINE SLOMINSKI READE
ADDRESS ON FILE

PAULJKREZCOMPANY
7831 NAGLE AVE
MORTON GROVE, IL  60053

PAVECON INC
PO BOX 535457
GRAND PRAIRIE, TX  75053-5457

PAWAN KUMAR
ADDRESS ON FILE

PAWLING CORP
157 CHARLES COLMAN BLVD
PAWLING, NY  12564-1188

PAWLING ENGINEERED PRODUCTS
INC
157 CHARLES COLMAN BLVD
PAWLING, NY  12564-1193

PAXTON HENDRIX
ADDRESS ON FILE

PAY GOV
401 14TH ST SW
WASHINGTON, DC  20227

PAY GOVERNANCE LLC
100 N 18TH STR STE#821
TWO LOGAN SQUARE
PHILADELPHIA, PA  19103

PAY GOVERNANCE LLC
1500 MARKET STREET
CENTRE SQUARE EAST
PHILADELPHIA, PA  19102

PAYFLEX
10802 FARNAM DRIVE
SUITE 1000
OMAHA, NE  68154

PAYNE AND KELLER COMPANY
CT CORPORATION SYSTEM
811 DALLAS AVE.
HOUSTON, TX  77002

PAZ GONZALES
ADDRESS ON FILE

PBS&J
PO BOX 848176
DALLAS, TX  75284-8176

PC VILLAGE APARTMENTS DALLAS
LP
8308 SOUTHWESTERN BLVD
DALLAS, TX  75206

PCB PIEZOTRONICS INC
15015 COLLECTIONS CENTER DR
CHICAGO, IL  60693

PCB PIEZOTRONICS INC
3425 WALDEN AVE
DEPEW, NY  14043

PCC FLOW TECHNOLOGIES INC
16801 GREENSPOINT PARK DRIVE,
SUITE 355
HOUSTON, TX  77060

PCI / PROMATEC
11707 W SAM HOUSTON PKWY S
SUITE K
HOUSTON, TX  77031

PCI PROMATEC
11707 W SAM HOUSTON PKWY S
STE K
HOUSTON, TX  77031

PCI PROMATEC
2926 PAYSPHERE CIRCLE
CHICAGO, IL  60674

PCI PROMATEC
PO BOX 872346
KANSAS CITY, MO  64187-2346

PCI SECURITY STANDARDS
COUNCIL LLC
401 EDGEWATER PLACE STE 600
WAKEFIELD, MA  01880

PCO DIV II INC
PO BOX 1922
BAYTOWN, TX  77522

PCORE ELECTRIC CO INC
135 GILBERT ST
LEROY, NY  14482

PCORE ELECTRIC CO INC
DEPT 1187
PO BOX 121187
DALLAS, TX  75312-1187

PCPC DIRECT LTD
10690 SHADOW WOOD DRIVE
SUITE 132
HOUSTON, TX  77043-2843

PCPC INC
3330 EARHART DR STE 103
CARROLLTON, TX  75006

PCPC INCORPORATED
10690 SHADOW WOOD DRIVE
SUITE 132
HOUSTON, TX  77043-2843

PCY APT, LLC
ROBERT G. GIBSON, JR.
PO BOX 387
ROSENBERG, TX  77471

PDV AMERICA INC
ONE WARREN PLACE
6100 SOUTH YALE AVE
TULSA, OK  74136

PEABODY CABALLO MINING LLC
701 MARKET ST
ST LOUIS, MO  63101

PEABODY COAL SALES COMPANY
701 MARKET STREET
ATTN: RISK MANAGEMENT
ST LOUIS, MO  63101

PEABODY COAL TRADE, INC.
701 MARKET STREET
ATTN: RISK MANAGEMENT
ST LOUIS, MO  63101

PEABODY COALSALES LLC
701 MARKET ST
ST LOUIS, MO  63101

PEABODY COALSALES, LLC
ALEXANDER C. SCHOCH, CHIEF
LEGAL OFFICER
701 MARKET ST  STE 900
SVP, SALES & MARKETING, PRB
ST LOUIS, MO  63101-1826

PEABODY COALSALES, LLC
ATTN: SCOTT KOENIG
701 MARKET STREET
ST LOUIS, MO  63101

PEABODY COALTRADE LLC
701 MARKET STREET
ST LOUIS, MO  63101

PEABODY ENERGY CORP.
TROUTMAN SANDERS LLP
PETER S. GLASER, TAMEKA M.
COLLIER
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

PEABODY ENERGY CORPORATION
PEABODY PLAZA
701 MARKET ST
ST LOUIS, MO  63101-1826

PEABODY ENERGY CORPORATION
TROUTMAN SANDERS LLP
GEORGE Y. SUGIYAMA
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

PEABODY ENERGY CORPORATION
TROUTMAN SANDERS LLP
MICHAEL H. HIGGINS
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

PEABODY ENERGY CORPORATION
TROUTMAN SANDERS LLP
PETER S. GLASER
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

PEABODY INVESTMENT CORP
PO BOX 642724
PITTSBURGH, PA  15264-2724

PEABODY NATURAL RESOURCES CO
701 MARKET ST STE 718
ST LOUIS, MO  63101

PEABODY POWDER RIVER MINING
LLC
701 MARKET ST.
PO BOX 66917
ST LOUIS, MO  63166-6917

PEABODY POWDER RIVER MINING
LLC
PO BOX 642724
PITTSBURGH, PA  15264-2724

PEACH BOTTOM ATOMIC
POWER STATION
STOREROOM #387
1848 LAY ROAD
DELTA, PA  17314

PEAK ACTIVITIES INCORPORATED
PO BOX 1159
MAIL CODE A08
GLEN ROSE, TX  76043

PEAK PROMOTIONS
5577 GADWALL DR
FRISCO, TX  75034

PEAK PROMOTIONS
5577 GADWALL DRIVE
FRISCO, TX  75034

PEARL WEAVE SAFETY NETTING
CORP
30 PINE ST
NEW ROCHELLE, NY  10801

PEARLINE B STANLEY
ADDRESS ON FILE

PEARLWEAVE SAFETY NETTING
POB 196
MT EPHRAIM, NY  08059

PEARSON POOL SERVICE
11758 DIXFIELD DR
DALLAS, TX  75218-1843

PEARSON POOL SERVICE
7852 CHAPIN RD
FORT WORTH, TX  76116

PEARSON POOL SERVICE
7852 CHAPIN ROAD
FORT WORTH, TX  76116-7710

PEBCO
PO BOX 7506
PADUCAH, KY  42002-7506

PECAN - WACO INVESTORS LLC
DBA PECAN RIDGE
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

PECO
27881 CLEMENS RD
WESTLAKE, OH  44145

PECO-FGC
27881 CLEMENS ROAD
WESTLAKE, OH  44145

PECORA CORP
165 WAMBOLD ROAD
HARLEYSVILLE, PA  19438

PECORA CORP
GUNTY & MCCARTHY
SUSAN GUNTY
150 SOUTH WACKER DRIVE
SUITE 1025
CHICAGO, IL  60606

PECORA CORP
PO BOX 419037
DAVID JOSEPH PAGE
TWO CITY PLACE DR
SUITE 150
ST LOUIS, MO  63141

PECORA CORP
WHITE SHAVER PC
JEFFERY J. SHAVER
11200 WESTHEIMER, SUITE 200
HOUSTON, TX  77042

PECOS - BARSTOW - TOYAH ISD
1302 SOUTH PARK STREET
PECOS, TX  79772

PECOS COUNTRY CLUB
APARTMENTS LP
DBA COUNTRY CLUB APARTMENTS
1730 E REPUBLIC RD STE F
SPRINGFIELD, MO  65804

PECOS COUNTY TAX OFFICE
200 S NELSON
FORT STOCKTON, TX  79735-6724

PECOS RED PRODUCTS
715 WHITE OAK LANE
KANSAS CITY, MO  64116

PEDIGO-FULLER INC
8670 FM 1670
SALADO, TX  76571

PEDRICK TOOL & MACHINE CO INC
PO BOX 190
RIVERTON, NJ  08077

PEDRO CASTRO
ADDRESS ON FILE

PEDRO F. ANDARSIO
ADDRESS ON FILE

PEDRO MARTINEZ
ADDRESS ON FILE

PEELESS PUMP COMPANY INC
165 WAMBOLD ROAD
HARLEYSVILLE, PA  19438

PEER AWARENESS
2041 CAMELOT CT SE STE F
GRAND RAPIDS, MI  49546

PEERLESS EQUIPMENT LTD
5400 NEW HIGHWAY 90 WEST
PO BOX 27337
SAN ANTONIO, TX  78227-0337

PEERLESS EQUIPMENT LTD
PO BOX 27337
SAN ANTONIO, TX  78227-0337

PEERLESS HEATER CO
231 N WALNUT ST
BOYERTOWN, PA  19512

PEERLESS HEATER CO
231 N. WALNUT STREET
BOYERTOWN, PA 19512

PEERLESS INC
2300 WHITE OAK CIRCLE
AURORA, IL 60502-9676

PEERLESS INDUSTRIES INC
1515 MARKET STREET, STE. 808
PHILADELPHIA, PA 19102

PEERLESS INDUSTRIES INC
2300 WHITE OAK CIRCLE
AURORA, IL 60502-9676

PEERLESS INDUSTRIES INC
2300 WHITE OAK CIRCLE
HOUSTON, TX 77002

PEERLESS INDUSTRIES INC
417 E BROAD ST
COOKEVILLE, TN 38501

PEERLESS INDUSTRIES INC
55 W MONROE ST STE 700
CHICAGO, IL 60603

PEERLESS INDUSTRIES INC
55 WEST MONROE STREET # 700
CHICAGO, IL 60603

PEERLESS INDUSTRIES INC
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO 63105

PEERLESS INDUSTRIES INC
ARMSTRONG TEASDALE
BRYAN DENNIS NICHOLSON
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO 63105

PEERLESS INDUSTRIES INC
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO 63105

PEERLESS INDUSTRIES INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL 60604

PEERLESS INDUSTRIES INC
LEWIS BRISBOIS BISGAARD SMITH
PHILIP J O ROURKE ESQ
77 WATER ST STE 2100
NEW YORK, NY 10005

PEERLESS INDUSTRIES INC
LEWIS BRISBOIS BISGARD & SMITH
PHILIP J O ROURKE ESQ
77 WATER ST STE 2100
NEW YORK, NY 10005

PEERLESS INDUSTRIES INC
MATUCHEK NILES & SINARS LLC
DAVID A NILLES
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL 60603

PEERLESS INDUSTRIES INC
MATUCHEK NILES & SINARS LLC
JAMES T ROLLINS
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL 60603

PEERLESS INDUSTRIES INC
MATUSCHEK NILES & SINARS LLC
PATRICK GRAND
55 WEST MONROE ST
SUITE 700
CHICAGO, IL 60603

PEERLESS INDUSTRIES INC
MATUSHEK, NILLES & SINARS, L.L.C.
DOUGLAS MICHAEL SINARS
55 W MONROE ST
SUITE 700
CHICAGO, IL 60603

PEERLESS INDUSTRIES INC
UPDIKE KELLY & SPELLACY
100 PEARL ST 17TH FLOOR
PO BOX 231277
HARTFORD, CT 06123-1277

PEERLESS MANUFACTURING
COMPANY
14651 NORTH DALLAS PARKWAY
SUITE 500
DALLAS, TX 75254

PEERLESS MFG CO
PO BOX 671036
DALLAS, TX 75267-1036

PEERLESS MFG COMPANY
14651 NORTH DALLAS PARKWAY
SUITE 500
DALLAS, TX  75254

PEERLESS PUMP CO
11995 FM 529
HOUSTON, TX  77041

PEERLESS PUMP COMPANY
PO BOX 644419
PITTSBURGH, PA  15264

PEERLESS PUMP COMPANY INC
1511 S 50TH ST
KANSAS CITY, KS  66106-2325

PEERLESS PUMP COMPANY INC
1511 S 50TH ST
KANSAS CITY, MO  66106-2325

PEERLESS PUMP COMPANY INC
2005 DR MARTIN LUTHER KING JR ST.
INDIANAPOLIS, IN  46202

PEERLESS PUMP COMPANY INC
2005 DR MARTIN LUTHER KING JR ST.
INDIANAPOLIS, IN  46207

PEERLESS PUMP COMPANY INC
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

PEERLESS PUMP COMPANY INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

PEERLESS PUMP COMPANY INC
MATUSCHEK NILES & SINARS LLC
PATRICK GRAND
55 WEST MONROE ST
SUITE 700
CHICAGO, IL  60603

PEERLESS PUMP COMPANY INC
POLSINELLI
JENNIFER JEANNE ENG
900 W 48TH PLACE
SUITE 900
KANSAS CITY, MO  64112

PEERLESS PUMP COMPANY INC
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

PEERLESS PUMP COMPANY INC
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112

PEERLESS PUMP COMPANY INC
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

PEERLESS PUMP COMPANY INC
POLSINELLI PC
JENNIFER JEANNE ENG
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112

PEERLESS PUMP COMPANY INC
POLSINELLI PC
JOANN MARIE WOLTMAN
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

PEERLESS PUMP COMPANY INC
POLSINELLI PC
SUSAN ELIZABETH RYAN
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112

PEERLESS PUMP COMPANY INC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  63102

PEERLESS PUMP COMPANY INC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

PEERLESS PUMP COMPANY INC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
ST LOUIS, MO  63102

PEERLESS PUMP COMPANY INC
POLSINELLI SHUGHART PC
LYNN G LEGLER- TREVINO
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

PEERLESS PUMP COMPANY INC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64103-1929

PEERLESS PUMP COMPANY INC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

PEERLESSINDUSTRIESINC
2300 WHITE OAK CIRCLE
AURORA, IL  60502-9676

PEERLESSPUMPCOINC
2005 DR MARTIN LUTHER KING JR ST.
INDIANAPOLIS, IN  46207

PEGASUS INTERNATIONAL INC
DEPT 818
PO BOX 4346
HOUSTON, TX  77210-4346

PEGASUS INTERNATIONAL, INC.
777 N. ELDRIDGE PARKWAY
SUITE 300
HOUSTON, TX  77079

PEGASUS LOGISTICS
306 AIRLINE DR
STE 100
COPPELL, TX  75019

PEGASUS LOGISTICS
615 FREEPORT PKWY
STE 100
COPPELL, TX  75019

PEGASUS LOGISTICS GROUP
PO BOX 674018
DALLAS, TX  75267-4018

PEGGY AILEEN WOLF
ADDRESS ON FILE

PEGGY ALENE KING
ADDRESS ON FILE

PEGGY BECK
ADDRESS ON FILE

PEGGY BLACKMON
ADDRESS ON FILE

PEGGY BROOKS
ADDRESS ON FILE

PEGGY DOUGLAS
ADDRESS ON FILE

PEGGY FRAZIER
ADDRESS ON FILE

PEGGY HAYNES
ADDRESS ON FILE

PEGGY HEDGPETH
ADDRESS ON FILE

PEGGY HENDERSON
ADDRESS ON FILE

PEGGY HUDDLESTON
ADDRESS ON FILE

PEGGY I SESSIONS
ADDRESS ON FILE

PEGGY J BOLTON TURNER
ADDRESS ON FILE

PEGGY JO DOPSON
ADDRESS ON FILE

PEGGY JO RAMEY
ADDRESS ON FILE

PEGGY JOHNSON
ADDRESS ON FILE

PEGGY JONES
ADDRESS ON FILE

PEGGY LAMARTINA
ADDRESS ON FILE

PEGGY MANSON
ADDRESS ON FILE

PEGGY MIZE
ADDRESS ON FILE

PEGGY ORMSBY
ADDRESS ON FILE

PEGGY PEEL
ADDRESS ON FILE

PEGGY PETERSON AND ROY
POLLACK
ADDRESS ON FILE

PEGGY PETERSON REESE
ADDRESS ON FILE

PEGGY ROMINE
ADDRESS ON FILE

PEGGY SANDLIN
ADDRESS ON FILE

PEGGY WALKER
ADDRESS ON FILE

PEGGY WILLS
ADDRESS ON FILE

PEGUES HURST MOTOR CO
PO BOX 3686
LONGVIEW, TX  75606

PEGUES-HURST MOTOR CO
PO BOX 3686
LONGVIEW, TX  75606

PEICO
PO BOX 10992
BIRMINGHAM, AL  35202-0992

PEICO SOUTHERN ELEC INTER INC
SOUTHERN ELECTRIC INTL INC
INVERNESS 10
PO BOX 2625
BIRMINGHAM, AL  35202

PEI-GENESIS INC
2180 HORNIG ROAD
PHILADELPHIA, PA  19116-4289

PEI-GENESIS, INC.
MIDWEST REGIONAL SALES
CARILLION TOWERS-EAST
13601 PRESTON RD, SUITE 802E
DALLAS, TX  75240

PELICAN ASSOCIATES LLC
DBA PELICANS LANDING
APARTMENTS
5850 PARKFRONT DR 2ND FLOOR
HOUSTON, TX  77036

PELICAN BUILDERS INC
4265 SAN FELIPE ST STE 720
HOUSTON, TX  77027

PELLERIN MILNOR CORP
700 JACKSON ST
KENNER, LA  70062

PEMCO CORPORATION
700FINCASTLE TURNPIKE
BLUEFIELD, VA  24605

PEMCO CORPORATION
PO BOX 1319
BLUEFIELD, VA  24605

PEMCO DESIGN SERVICE INC
53 PRIMROSE LANE
LEVITTOWN, NY  11756

PEM-TECH INC
12144 DAIRY ASHFORD BLDG 2
SUGAR LAND, TX  77478

PENDER INDUSTRIAL LLC
344 JOHN TURNER ROAD
MONROE, LA  71203

PENN BARRY
ADDRESS ON FILE

PENN HILLS LAB SUPPLY
233 DATURA DRIVE
PITTSBURGH, PA  15235-3154

PENN HILLS SCIENTIFIC LLC
233 DATURA DRIVE
PITTSBURG, PA  15235

PENNAKEM LLC
3324 CHELSEA AVE
MEMPHIS, TN  38108

PENNIE WILLIAMS
ADDRESS ON FILE

PENNSYLVANIA CRUSHER CORP
5505 N CUMBERLAND AVE STE 307
CHICAGO, IL  60656-1471

PENNSYLVANIA CRUSHER
CORPORATION
600 ABBOTT DRIVE
PO BOX 100
BROOMALL, PA  19008-0100

PENNSYLVANIA DEPARTMENT OF
REVENUE
BUREAU OF BUSINESS TRUST FUND
TAXES
PO BOX 280901
HARRISBURG, PA  17128-0901

PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE
BUILDING
400 MARKET STREET
HARRISBURG, PA  17101

PENNSYLVANIA DEPT OF LABOR
AND INDUSTRY
PENNSYLVANIA'S UNEMPLOYMENT
COMPENSATION
651 BOAS STREET
ROOM 1700
HARRISBURG, PA  17121

PENNSYLVANIA DEPT OF STATE
5TH FLOOR STRAWBERRY SQUARE
HARRISBURG, PA  17128-0605

PENNSYLVANIA DEPT OF STATE
PHILADELPHIA NORTHEAST
DISTRICT
3240 RED LION RD
PHILADELPHIA, PA  19114

PENNSYLVANIA DEPT OF STATE
PITTSBURGH DISTRICT OFFICE
STATE OFFICE BLDG, RM 104
300 LIBERTY AVE
PITTSBURGH, PA  15222-1210

PENNSYLVANIA DEPT OF STATE
SCRANTON DISTRICT OFFICE
SAMTERS BLDG, RM 201
101 PENN AVE
SCRANTON, PA  18563-1970

PENNSYLVANIA ENGINEERING CORP
30 2ND ST
PITTSBURGH, PA  15215

PENNSYLVANIA OFFICE OF
ATTORNEY GENERAL
BUREAU OF CONSUMER
PROTECTION
STRAWBERRY SQUARE 15TH FL
HARRISBURG, PA  17120

PENNSYLVANIA PUBLIC UTILITY
COMMISSION
PO BOX 3265
HARRISBURG, PA  17105-3265

PENNSYLVANIA TRANSFORMER
30 CURRY AVE
CANONSBURG, PA  15317

PENNSYLVANIA TREASURY
DEPARTMENT
BUREAU OF UNCLAIMED PROPERTY
PO BOX 1837
HARRISBURG, PA  17105-1837

PENNSYLVANIAENGINEERINGCORP
30 2ND ST
PITTSBURGH, PA  15215

PENNTEX INC
3620 LISTON LANE
EULESS, TX  76040

PENNTEX INC
PO BOX 211961
BEDFORD, TX  76095-8961

PENNY ANN MAYO
ADDRESS ON FILE

PENNY ANNETTE LUETGE AND
OTHERS
ADDRESS ON FILE

PENNY JONES
ADDRESS ON FILE

PENNY SNELLINGS
ADDRESS ON FILE

PENNZOIL QUAKERSTATE COMPANY
700  MILIAM STREET
HOUSTON, TX  77002

PENSION BENEFIT GUARANTY CORP
DEPT 77430
PO BOX 77000
DETROIT, MI  48277-0430

PENSION BENEFIT GUARANTY CORP
DIRECTOR CORPORATE FINANCE &
NEGOTIATION DEPARTMENT
1200 K STREET NW, SUITE 270
WASHINGTON, DC  20005

PENSION BENEFIT GUARANTY CORP
THE LIMITED HILLSIDE GROUP/
THE SHERBORNE GROUP GENERAL
COUNSEL
1200 K STREET NW SUITE 340
WASHINGTON, DC  20005

PENSION BENEFIT GUARANTY CORP.
FRANK ANDERSON, JAMES
EGGEMAN,
SCOT MCCULLOCH, KIMBERLEY
NEUREITER,
1200 K STREET NW, SUITE 270
WASHINGTON, DC  20005

PENSION BENEFIT GUARANTY
CORPORATION
ISRAEL GOLDOWITZ
1200 K STREET, NW
WASHINGTON, DC  20005-4026

PENSION FINANCIAL SERVICES
FULBRIGHT & JAWORSKI
TOBY LEE GERBER
2200 ROSS AVE, SUITE 2800
DALLAS, TX  75201-2784

PENSION FUND CHRISTIAN CHURCH
DOC BENEFITS ACCUMULATION
130 E WASHINGTON ST
INDIANAPOLIS, IN  46204

PENSKE TRUCK LEASING CO LP
PO BOX 827380
PHILADELPHIA, PA  19182-7380

PENSKE UTILITY RENTAL
9831 BROOKFORD STREET
CHARLOTTE, NC  28273

PENTAC INC
DBA BURNS DAVIS APARTMENTS LC
PO BOX 1139
CAMERON, TX  76520

PENTAIR INC
5500 WAYZATA BOULEVARD, STE.
800
MINNEAPOLIS, MN  55416

PENTAIR LTD
5500 WAYZATA BOULEVARD, STE.
800
MINNEAPOLIS, MN  55416

PENTAIR PUMP GROUP INC
5500 WAYZATA BOULEVARD, STE.
800
MINNEAPOLIS, MN  55416

PENTAIR TECHNICAL PRODUCTS
15017 COLLECTION CENTER DR
CHICAGO, IL  60693-1000

PENTAIR VALVES & CONTROLS INC.
5500 WAYZATA BOULEVARD, STE.
800
MINNEAPOLIS, MN  55416

PENTAIR VALVES & CONTROLS US
LP
DBA ANDERSON GREENWOOD
CROSBY VAREC
DEPT 1226 P O BOX 121226
DALLAS, TX  75312-1226

PEOPLE CENTRIC SOLUTIONS LLC
2078 KAMIA RD
LEWISVILLE, TX  75067

PEOPLE CENTRIC SOLUTIONS LLC
JEFFREY PRICE, PRINCIPAL
2078 KAMLA RD
LEWISVILLE, TX  75067

PEOPLECLICK INC
PO BOX 822205
PHILADELPHIA, PA  19182-2205

PEOPLES CHOICE POWER LLC
PO BOX 130
COTOPAXI, CO  81223

PEOPLES GAS
702 NORTH FRANKLIN STREET
PO BOX 2562
TAMPA, FL  33601-2562

PEP BOYS MANNY MOE & JACK OF D
E
MARSHALL DENNEHEY WARNER
COLE
PAUL JOHNSON
WOODLAND FALLS CORP CTR
200 LAKE DR E  STE 300
CHERRY HILL, NJ  08002

PEP FILTRES
3556 SOLUTIONS CENTER
CHICAGO, IL  60677-3005

PEPBOYS
3111 W ALLEGHENY AVE
PHILADEPLHIA, PA  19132

PEPPERL + FUCHS INC
PO BOX 1041
NEW YORK, NY  10268-1041

PEPPERL + FUCHS INC.
1600 ENTERPRISE PKY
TWINSBURG, OH  44087

PEPSCO (FMC)
12816 WILLOW CENTRE DR ST F
HOUSTON, TX  77066

PEPSICO INC
700 ANDERSON HILL RD
PURCHASE, NY  10577

PERCIVAL AIRHEART
ADDRESS ON FILE

PERCY JAMES WILLIS JR
ADDRESS ON FILE

PERCY LUMSDEN
ADDRESS ON FILE

PERELLA WEINBERG PARTNERS LP
767 FIFTH AVE
NEW YORK, NY  10153

PEREY TURNSTILES INC
308 BISHOP AVE
BRIDGEPORT, CT  06610

PEREY TURNSTILES INC
308 BISHOP AVENUE
BRIDGEPORT, CT  06610

PERFEX CDRPORATION
32 CASE STREET
POLAND, NY  13431

PERFORMANCE CONTRACTING INC
16047 WEST 110TH ST
LENEXA, KS  66219

PERFORMANCE CONTRACTING INC
4851 HOMESTEAD
SUITE 102
HOUSTON, TX  77028

PERFORMANCE CONTRACTING INC
CHUCK WILLIAM
16400 COLLEGE BLVD
LENEXA, KS  66219

PERFORMANCE CONTRACTING INC
PO BOX 872346
KANSAS CITY, MO  64187-2346

PERKIN ELMER INC INDIANA
940 WINTER STREET
WALTHAM, MA  02451

PERKIN ELMER LAS INC
710 BRIDGEPORT AVE
SHELTON, CT  06484

PERKINELMER HEALTH SCIENCES
13633 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-3685

PERKINELMER LAS INC
710 BRIDGEPORT AVE
SHELTON, CT  06484-4794

PERKINS ENGINES INC
FRANK PERKINS WAY
PETERBOROUGH  PE1 5FQ
UNITED KINGDOM

PERMA MAGNETICS INC
P. O. BOX 781287
WICHITA, KS  67278-1287

PERMA MAGNETICS INC
PO BOX 781287
WICHITA, KS  67278-1287

PERMA PURE LLC
8 EXECUTIVE DRIVE
PO BOX 2105
TOMS RIVER, NJ  08754

PERMAL YORK LTD
900 THIRD AVENUE
28TH FLOOR
NEW YORK, NY  10022

PERMATEX INC
10 COLUMBUS BOULEVARD
HARTFORD, CT  06105

PERMELIA ELIZABETH KELLY
ADDRESS ON FILE

PERMIAN BASIN PEST & WEED
CONTROL LLC
PO BOX 50493
MIDLAND, TX  79710-0493

PERMIAN BASIN REGIONAL
COUNCIL
120 E 2ND ST
ODESSA, TX  79761

PERMIAN BASIN UWCD
708 WEST ST. PETER STREET
STANTON, TX  79782

PERMIAN HOMES
13020 STATE HIGHWAY 191
UNIT A
MIDLAND, TX  79707

PERMIAN HOMES
PO BOX 12025
ODESSA, TX  79768

PEROT MUSEUM OF NATURE &
SCIENCE
ATTN: NIGHT AT THE MUSEUM
2201 N FIELD STREET
DALLAS, TX  75201

PERRIN-WHITT ISD
216 NORTH BENSON
PERRIN, TX  76486

PERRY & PERRY BUILDERS
ERECTORS
PO BOX 1048
215 E CAMERON AVE
ROCKDALE, TX  76567

PERRY & PERRY BUILDERS INC
215 E CAMERON AVE
ROCKDALE, TX  76567

PERRY & PERRY BUILDERS INC
PO BOX 1048
215 E CAMERON AVE
ROCKDALE, TX  76567

PERRY A POPP
ADDRESS ON FILE

PERRY ANDERSON
ADDRESS ON FILE

PERRY BERNSTEIN
ADDRESS ON FILE

PERRY COLE
ADDRESS ON FILE

PERRY D HAVENS
ADDRESS ON FILE

PERRY ELLIS INTERNATIONAL INC
3000 NW 107TH AVE
DORAL, FL  33172

PERRY F BERNSTEIN
ADDRESS ON FILE

PERRY HENDERSON
ADDRESS ON FILE

PERRY L. JOHNSON AND DEBRA
JOHNSON
ADDRESS ON FILE

PERRY M SWINDLE
ADDRESS ON FILE

PERRY M WILHITE
ADDRESS ON FILE

PERRY ROSE
ADDRESS ON FILE

PERRY SHOCKLEY AND DORA
SHOCKLEY
ADDRESS ON FILE

PERRY STEEL SERVICES
A DIVISION OF PPB, INC
PO BOX 1048
ROCKDALE, TX  76567

PERRY STREET COMMUNICATIONS
LLC
3131 MCKINNEY AVENUE STE 535
DALLAS, TX  75204

PERRY STREET COMMUNICATIONS
LLC
JON MORGAN, PRESIDENT
3131 MCKINNEY AVENUE, STE 535
DALLAS, TX  75204

PERRY SWINDLE
ADDRESS ON FILE

PERRY WILHITE
ADDRESS ON FILE

PERRY WOODARD
ADDRESS ON FILE

PERRYMAN CONSULTANTS INC
C/O WESTERN NATIONAL BANK
ATTN: MELLOINE FRALEY
PO BOX 61250
MIDLAND, TX  79711

PERRYMAN GROUP
510 N VALLEY MILLS DR STE 300
WACO, TX  76710-6076

PERSOHN/HAHN ASSOCIATES INC
11621 SPRING CYPRESS RD
STE D
TOMBALL, TX  77377

PERSOHN/HAHN ASSOCIATES INC
908 TOWN AND COUNTRY BLVD
SUITE 120
HOUSTON, TX  77024

PERSONAL EDGE
BAYLOR HEALTH CARE SYSTEM
PO BOX 846168
DALLAS, TX  75284-6168

PERSONALIZED LAZER DESIGNS LLC
11811 UPHAM ST UNIT 2
BROOMFIELD, CO  80020

PESTER REFINING CO
WILLIAMS VENKER & SANDERS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FL
ST. LOUIS, MO  63102

PETE BARRERA
ADDRESS ON FILE

PETE CASTILLO
ADDRESS ON FILE

PETE CRABB
ADDRESS ON FILE

PETE LAIRD RANCH TRUST AGENCY
ADDRESS ON FILE

PETE MARTINEZ
ADDRESS ON FILE

PETE MILLER
ADDRESS ON FILE

PETE PAVLETICH CO
PO BOX 457
JACKSONVILLE, TX  75766

PETER ABBOTT
ADDRESS ON FILE

PETER AMERES
ADDRESS ON FILE

PETER C. MONGAN AND SARAH
MONGAN
ADDRESS ON FILE

PETER CHANG
ADDRESS ON FILE

PETER CHEVIS
ADDRESS ON FILE

PETER CLARK
ADDRESS ON FILE

PETER FREEHILL
ADDRESS ON FILE

PETER FRIEDMAN MICHELLE
COLBORN AND FISHMAN & MALLON
LLP
305 BROADWAY STE 900
NEW YORK, NY  10007

PETER HERTA
ADDRESS ON FILE

PETER J BARRETT M D
ADDRESS ON FILE

PETER JAMES
ADDRESS ON FILE

PETER K GOGGIN
ADDRESS ON FILE

PETER KIEWIT SONS COMPANY
1000 KIEWIT PLAZA
OMAHA, NE  68131

PETER KIEWIT SONS COMPANY
STEPHEN N ELLIOTT
BERNARD, CASSIA, ELLIOTT &
DAVIS
1615 METAIRIE ROAD
PO BOX 55490
METAIRIE, LA  70055

PETER KOCH
ADDRESS ON FILE

PETER KORNIYENKO
ADDRESS ON FILE

PETER KOVALY
ADDRESS ON FILE

PETER KWAN
ADDRESS ON FILE

PETER LEE
ADDRESS ON FILE

PETER OKONSKI
ADDRESS ON FILE

PETER OLSON
ADDRESS ON FILE

PETER P CARICO
ADDRESS ON FILE

PETER PETROFES
ADDRESS ON FILE

PETER PITSIOKOS
ADDRESS ON FILE

PETER R TAFARO
ADDRESS ON FILE

PETER SCHROER
ADDRESS ON FILE

PETER STANLEY
ADDRESS ON FILE

PETER STANLEY AND CHRISTINE
STANLEY
ADDRESS ON FILE

PETER THOMAS
ADDRESS ON FILE

PETER TINKHAM
ADDRESS ON FILE

PETER TUSIRI
ADDRESS ON FILE

PETER ULVOG
ADDRESS ON FILE

PETER WARREN
ADDRESS ON FILE

PETER ZAFIRIDIS
ADDRESS ON FILE

PETERBILT MOTOR CO
1700 WOODBROOK STREET
DENTON, TX  76205-7864

PETERS AUTOPLEX
PO BOX 5550
LONGVIEW, TX  75608

PETER'S CHEVROLET
PO BOX 2829
LONGVIEW, TX  75606

PETRA CAPITAL,LLC
THE BROOKFIELD APARTMENT
HOMES
1500 S IH 35
ROUND ROCK, TX  78681

PETRO OPERATING COMPANY
HOLDING
15021 KATY FREEWAY #400
HOUSTON, TX  77094

PETRO OPERATING COMPANY LP
15415 KATY FREEWAY
SUITE 800
HOUSTON, TX  77094

PETROLAB COMPANY
2001 N INDIANWOOD AVE
BROKEN ARROW, OK  74012

PETROLAB COMPANY
PO BOX 951834
DALLAS, TX  75395

PETROLEUM CLUB OF MIDLAND
PO BOX 10527
MIDLAND, TX  79702

PETROLEUM GEO-SERVICES INC.
HEIM, PAYNE, & CHORUSH, LLP
RUSSELL ALLEN CHORUSH
600 TRAVIS
SUITE 6710
HOUSTON, TX  77002

PETRO-VALVE INC
PO BOX 38867
HOUSTON, TX  77238-8867

PETRO-VALVE, INC
11248 E HARDY ST
HOUSTON, TX  77093

PEWAG INCORPORATED
600 W CROSSROADS PKWY
BOLINGBROOK, IL  60440

PEYTON MINTER
ADDRESS ON FILE

PFANNENBERG INC
68 WARD ROAD
LANCASTER, NY  14086

PFAUDLER COMPANIES INC
599 LEXINGTON AVENUE, 22ND
FLOOR
NEW YORK, NY  10022

PFAUDLER UNITED STATES INC
599 LEXINGTON AVENUE, 22ND
FLOOR
NEW YORK, NY  10022

PFI BOND & MORTGAGE SECURITIES
FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI BOND & MORTGAGE SECURITIES
FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI BOND & MORTGAGE SECURITIES
FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI BOND MARKET INDEX FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI BOND MARKET INDEX FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI BOND MARKET INDEX FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI CORE PLUS BOND I FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI CORE PLUS BOND I FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI CORE PLUS BOND I FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI DIVERSIFIED REAL ASSET FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI DIVERSIFIED REAL ASSET FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI DIVERSIFIED REAL ASSET FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI EQUITY INCOME FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI EQUITY INCOME FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI EQUITY INCOME FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI GLOBAL DIVERSIFIED INCOME
FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI GLOBAL DIVERSIFIED INCOME
FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI GLOBAL DIVERSIFIED INCOME
FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI GOVERNMENT & HIGH QUALITY
BOND FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI GOVERNMENT & HIGH QUALITY
BOND FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI GOVERNMENT & HIGH QUALITY
BOND FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI HIGH YIELD FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI HIGH YIELD FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI HIGH YIELD FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI HIGH YIELD FUND I
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI HIGH YIELD FUND I
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI HIGH YIELD FUND I
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI INCOME FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI INCOME FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI INCOME FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI INFLATION PROTECTION FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI INFLATION PROTECTION FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI INFLATION PROTECTION FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015


PFI MONEY MARKET FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI MONEY MARKET FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI MONEY MARKET FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015


PFI PREFERRED SECURITIES FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI PREFERRED SECURITIES FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI PREFERRED SECURITIES FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015


PFI SHORT-TERM INCOME FUND
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PFI SHORT-TERM INCOME FUND
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PFI SHORT-TERM INCOME FUND
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015


PFIZER INC
2000 EQUITABLE BLDG
KEVIN F O'MALLEY
2000 EQUITABLE BLDG
10 S BROADWAY
ST LOUIS, MO  63102

PFIZER INC
2000 EQUITABLE BLDG
MCCARTER & ENGLISH LLP
2000 EQUITABLE BLDG
10 S BROADWAY
ST LOUIS, MO  63102

PFIZER INC
235 E 42ND ST
NEW YORK, NY  10017


PFIZER INC
235 E 42ND STREET
NEW YORK, NY  10017

PFIZER INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

PFIZER INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
ST LOUIS, MO  63105


PFIZER INC
GREENSFELDER, HEMKER & GALE,
P.C.
THEODORE D AGNIEL
10 S. BROADWAY, STE. 2000
ST. LOUIS, MO  63102

PFIZER INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
JAMES L SMITH
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

PFIZER INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
JAMES L SMITH
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

PFIZER INC
TUCKER ELLIS & WEST LLP
FERLIN PEREGRINO RUIZ
135 MAIN STREET
SUITE 700
SAN FRANCISCO, CA  94105

PFIZERINC
235 E 42ND ST
NEW YORK, NY  10017

PFIZERINC
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

PH GLATFELTER COMPANY
235 E 42ND STREET
NEW YORK, NY  10017

PH GLATFELTER COMPANY
96 S GEORGE ST STE 520
YORK, PA  17401

PHARMACIA CORPORATION
235 E 42ND STREET
NEW YORK, NY  10017

PHARMACIA CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

PHARMACIA CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
ST LOUIS, MO  63105

PHARMACIA CORPORATION
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

PHARMACIA CORPORATION
ELLIS, CARSTARPHEN, DOUGHERTY
& GRIGGS P.C.
EDWARD MORGAN CARSTARPHEN
III
1800 BERING DR
STE 750
HOUSTON, TX  77057-3170

PHARMACIA CORPORATION
HUSCH BLACKWELL
J. Y. III MILLER
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

PHARMACIA CORPORATION
HUSCH BLACKWELL
JORDAN THOMAS AULT
190 CARONDELET PLAZA
SUITE 600
CLAYTON, MO  63105

PHARMACIA CORPORATION
HUSCH BLACKWELL
JOSEPH C ORLET
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

PHARMACIA CORPORATION
HUSCH BLACKWELL
MARK G ZELLMER
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

PHARMACIA CORPORATION
HUSCH BLACKWELL
STEVEN BERT BESHORE
190 CARONDELET PLAZA
SUITE 600
ST LOUIS, MO  63105

PHARMACIA LLC
235 E 42ND STREET
NEW YORK, NY  10017

PHARMACIA LLC
ELLIS, CARSTARPHEN, DOUGHERTY
& GRIGGS P.C.
EDWARD MORGAN CARSTARPHEN
III
1800 BERING DR
STE 750
HOUSTON, TX  77057-3170

PHC INDUSTRIES INC
PO BOX 11225
FORT WAYNE, IN  46856

PHC INDUSTRIES INC
PO BOX 4738
HOUSTON, TX  77210-4738

PHELPS DODGE CORPORATION
ONE NORTH CENTRAL AVENUE
PHOENIX, AZ  85004-4464

PHELPS DODGE INDUSTRIES INC
ONE NORTH CENTRAL AVENUE
PHOENIX, AZ  85004-4464

PHENIX PHENIX AND CRUMP
PO BOX 1005
HENDERSON, TX  75653-1005

PHIBRO CHEMA DIVISION OF PHIBR
GLENPOINTE CENTRE EAST, 3RD FL
300 FRANK W BURR BLVD
STE 21
TEANECK, NJ  07666-6712

PHI-DELTA INC
148 HILLCREST ROAD
MARSHFIELD, MA  02050

PHIL C PICCOLA
ADDRESS ON FILE

PHIL CHRANE
ADDRESS ON FILE

PHIL GAMBLE
ADDRESS ON FILE

PHIL PARKS
ADDRESS ON FILE

PHILADELPHIA GEAR A BRAND OF
TIMKEN GEARS & SERVICES INC
10830 TRAIN CT.
HOUSTON, TX  77041

PHILADELPHIA GEAR A BRAND OF
TIMKEN GEARS & SERVICES INC
901 E 8TH AVE, SUITE 100
KING OF PRUSSIA, PA  19406

PHILADELPHIA GEAR CORPORATION
PO BOX 223729
PHILADELPHIA, PA  15251-2729

PHILADELPHIA GEAR CORPORATION
SCHUYLKILL EXPRESSWAY
KING OF PRUSSIA, PA  19406

PHILADELPHIA MIXING SOLUTIONS
1221 E. MAIN STREET
PALMYRA, PA  17078

PHILADELPHIA MIXING SOLUTIONS
PO BOX 8500-2180
PHILADELPHIA, PA  19178-2180

PHILIP BROOKS
ADDRESS ON FILE

PHILIP DEAN MINNEY JR., D.B.A.
DIGI-TEX VIDEO PRODUCTIONS
9315 LARCHWOOD DR.
DALLAS, TX  75238

PHILIP HARRIS
ADDRESS ON FILE

PHILIP HATCHER
ADDRESS ON FILE

PHILIP KRUEBBE
ADDRESS ON FILE

PHILIP L. ZIEBARTH
ADDRESS ON FILE

PHILIP LAGRONE
ADDRESS ON FILE

PHILIP LESHIKAR
ADDRESS ON FILE

PHILIP MORRIS CAPITAL CORP
225 HIGH RIDGE RD
STAMFOD, CT  06905

PHILIP NEIL RILEY
ADDRESS ON FILE

PHILIP RAY JOHNSON
ADDRESS ON FILE

PHILIP ROACH
ADDRESS ON FILE

PHILIP SMITH
ADDRESS ON FILE

PHILIP STEWART TOLER
ADDRESS ON FILE

PHILIPA MOSBY
ADDRESS ON FILE

PHILIPPE SEIDLER
ADDRESS ON FILE

PHILIPS & MEACHUM PUBLIC
AFFAIRS
JERRY PHILIPS, FOUNDER
1122 COLORADO STREET, SUITE 110
AUSTIN, TX  78701

PHILIPS & MEACHUM PUBLIC
AFFAIRS
PO BOX 13506, CAPITOL STATION
AUSTIN, TX  78711

PHILIPS ELECTRONICS NORTH
AMERICA CORP
MORGAN LEWIS & BOCKIUS
BRADY SHERROD EDWARDS
1000 LOUISIANIA STREET
SUITE 4200
HOUSTON, TX  77002

PHILIPS ELECTRONICS NORTH
AMERICA CORP
THE PRENTICE HALL CORP SYSTEM
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

PHILIPS ELECTRONICS NORTH
AMERICA CORP.
3000 MINUTEMAN RD
ANDOVER, MA  01810

PHILIPS ELECTRONICS NORTH
AMERICA CORP.
GREENBERG TRAURIG LLP
NEERAJ VERMA
1000 LOUISIANA STREET
SUITE 1700
HOUSTON, TX  77002

PHILIPS ELECTRONICS NORTH
AMERICA CORP.
HAWASH MEADE & GASTON LLP
ANDREW K MEADE
1221 MCKINNEY STREET
HOUSTON, TX  77002

PHILIPS ELECTRONICS NORTH
AMERICA CORP.
MAYER BROWN LLP
FRANK PERRONE
700 LOUISIANA STREET, SUITE 3400
HOUSTON, TX  77002-2370

PHILIPS ELECTRONICS NORTH
AMERICA CORP.
MAYER BROWN LLP
QUINNCY MCNEAL
700 LOUISIANA STREET, SUITE 3400
HOUSTON, TX  77002-2370

PHILIPS HEALTHCARE
3000 MINUTEMAN ROAD
ANDOVER, MA  01810

PHILIPS HEALTHCARE
CSC LAWYERS INC SERVICE CO
50 WEST BROAD ST SUITE 1800
COLUMBUS, OH  43215

PHILIPS HEALTHCARE
MORGAN LEWIS & BOCKIUS
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET
SUITE 4200
HOUSTON, TX  77002

PHILIPS HEALTHCARE
PO BOX 100355
ATLANTA, GA  30384-0355

PHILLIP ANDERSON
ADDRESS ON FILE

PHILLIP BAIN
ADDRESS ON FILE

PHILLIP BROOKS
ADDRESS ON FILE

PHILLIP C TINOCO
ADDRESS ON FILE

PHILLIP COOK
ADDRESS ON FILE

PHILLIP CRUZ
ADDRESS ON FILE

PHILLIP DANIEL HARBOUR
ADDRESS ON FILE

PHILLIP FERGUSON
ADDRESS ON FILE

PHILLIP FLUELLEN
ADDRESS ON FILE

PHILLIP FORGY
ADDRESS ON FILE

PHILLIP FOSTER
ADDRESS ON FILE

PHILLIP GRIMES
ADDRESS ON FILE

PHILLIP HAGGARD
ADDRESS ON FILE

PHILLIP JONES
ADDRESS ON FILE

PHILLIP KEENEY
ADDRESS ON FILE

PHILLIP MATHURA
ADDRESS ON FILE

PHILLIP MCGOUGH
ADDRESS ON FILE

PHILLIP MITCHELL
ADDRESS ON FILE

PHILLIP MURDOCK
ADDRESS ON FILE

PHILLIP R REEVES
ADDRESS ON FILE

PHILLIP R WILLIAMS
ADDRESS ON FILE

PHILLIP R. SPRINKLE
ADDRESS ON FILE

PHILLIP REEVES
ADDRESS ON FILE

PHILLIP SHAW
ADDRESS ON FILE

PHILLIP SKELTON
ADDRESS ON FILE

PHILLIP SMITH
ADDRESS ON FILE

PHILLIP STEELE
ADDRESS ON FILE

PHILLIP STEPHENSON
ADDRESS ON FILE

PHILLIP STEVENS
ADDRESS ON FILE

PHILLIP STREET
ADDRESS ON FILE

PHILLIP THOMASON
ADDRESS ON FILE

PHILLIP TINOCO
ADDRESS ON FILE

PHILLIP WEAVER
ADDRESS ON FILE

PHILLIP WILEY
ADDRESS ON FILE

PHILLIPS 66 COMPANY
PO BOX 4428
HOUSTON, TX  77210

PHILLIPS ASSOCIATES
34137 N WOODED GLEN DRIVE
GRAYSLAKE, IL  60030

PHILLIPS CHEMICAL COMPANY LLC
3010 BRIARPARK DRIVE
HOUSTON, TX  77042

PHILLIPS CHEMICAL HOLDINGS CO
3010 BRIARPARK DRIVE
HOUSTON, TX  77042

PHILLIPS CHEMICAL HOLDINGS CO
STRONG PIPKIN BISSELL &
LEDYARD LLP
DAVID W. LEDYARD
595 ORLEANS, SUITE 1400
HOUSTON, TX  77002

PHILLIPS ELECTRONICS NORTH
AMERICAN CORP
3010 BRIARPARK DRIVE
HOUSTON, TX  77042

PHILLIPS ELECTRONICS NORTH
AMERICAN CORP
MAYER BROWN ROWE & MAW
HAP WEITZEL
700 LOUISIANA, SUITE 3600
HOUSTON, TX  77002

PHILLIPS FOREST PRODUCTS LLC
722 CR 3306
DEKALB, TX  75559

PHILLIPS FOREST PRODUCTS LLC
PO BOX 500
DE KALB, TX  75559

PHILLIPS PETROLEUM CO
3010 BRIARPARK DRIVE
HOUSTON, TX  77042

PHILLIPS PETROLEUM CO
ADAMS & REESE LLP-HOUSTON
LESLIE M HENRY
LYONDELLBASELL TOWER
1221 MCKINNEY, SUITE 4400
HOUSTON, TX  77010

PHILLIPS PETROLEUM CO
HAYS MCCONN RICE & PICKERING
STEVE B RICE, LESLIE HENRY
1200 SMITH, SUITE 400
HOUSTON, TX  77002

PHILLIS WHEATLEY HIGH
SCHOOL FOUNDATION
8799 NORTH LOOP E STE#305
HOUSTON, TX  77029

PHILLYSTRAN  INC
151 COMMERCE DRIVE
MONTGOMERYVILLE, PA  18936-9628

PHILLYSTRAN INC
151 COMMERCE DR
MONTGOMERY, PA  18936-9628

PHK INC
DBA PLANTATION PLACE APTS
700 E RANDOL MILL RD
ARLINGTON, TX  76011

PHOCUS PRODUCTIONS
2922 BENTRIDGE DR
ROCKWALL, TX  75032

PHOEBE SIMMONS
ADDRESS ON FILE

PHOENIX AIR FLOW INC
1453 MARS AVE
LAKEWOOD, OH  44107

PHOENIX INDUSTRIAL SERVICES LP
PO BOX 919
LAPORTE, TX  77572

PHOENIX PACKING AND GASKET
MFG CO
AKIN GUMP STRAUSS HAUER &
FELD LLP
HOLLI VIRGINIA PRYOR-BAZE
1111 LOUISIANA STREET, 44TH
FLOOR
HOUSTON, TX  77002-5200

PHOENIX SAFETY MANAGEMENT
INC
5549 N MILITARY TRL STE 2501
BOCA RATON, FL  33496

PHOENIX SERVICES
PO BOX 919
LAPORTE, TX  77572-0919

PHONEBASE RESEARCH INC
3580 SOLUTIONS CENTER
CHICAGO, IL  60677-3005

PHONG LE
ADDRESS ON FILE

PHONG NGUYEN
ADDRESS ON FILE

PHOTOVOLT INSTRUMENTS INC
6323 CAMBRIDGE STREET
MINNEAPOLIS, MN  55416

PHYLLIS ADAMS
ADDRESS ON FILE

PHYLLIS ANN HEAD
ADDRESS ON FILE

PHYLLIS BOWMAN
ADDRESS ON FILE

PHYLLIS DAVISON
ADDRESS ON FILE

PHYLLIS HARWELL
ADDRESS ON FILE

PHYLLIS JOHNSON
ADDRESS ON FILE

PHYLLIS LOCKE
ADDRESS ON FILE

PHYLLIS LOPEZ
ADDRESS ON FILE

PHYLLIS MACKEY
ADDRESS ON FILE

PHYLLIS MCKEE
ADDRESS ON FILE

PHYLLIS NEAL ROBINETT
ADDRESS ON FILE

PHYLLIS NICOL
ADDRESS ON FILE

PHYLLIS OLIVER
ADDRESS ON FILE

PHYLLIS SMITH
ADDRESS ON FILE

PHYLLIS WHITAKER
ADDRESS ON FILE

PHYLLIS WINN
ADDRESS ON FILE

PHYLLISS KAYE CONNELL
ADDRESS ON FILE

PHYSICIANS FOR SOCIAL
RESPONSIBILITY
SOUTHERN ENVIRONMENTAL LAW
CENTER
JOHN TIMOTHY SUTTLES, JR.
601 WEST ROSEMARY ST, SUITE 220
CHAPEL HILL, NC  27516

PI CO-INVEST LLC
ATTN: THOMAS E. DOSTER
C/O MORGAN STANLEY & CO.
INCORPORATED
1585 BROADWAY
NEW YORK, NY  10036

PI CO-INVEST LLC
C/O MC DERMOTT WILL & EMERY
LLP
ATTN: STEPHEN E. OLDER, ESQ.,
SETH T. GOLDSAMT, ESQ.
340 MADISON AVENUE
NEW YORK, NY  10173-1922

PIC CONTRACTORS INC
MARK NUGENT & DANIELLE
MAHONEY
MORRISON MAHONEY, LLP
10 WEYBOSSET STREET, SUITE 900
PROVIDENCE, RI  02903

PICERNE DEVELOPMENT
DBA MADISON POINT APARTMENTS
220 WEST OVERTON RD
DALLAS, TX  75224

PICERNE DEVELOPMENT
DBA WORTHINGTON POINT
12301 HEMPHILL ST
CROWLEY, TX  76036

PICK AND MATHER COAL COMPANY
811 MADISON AVENUE
TOLEDO, OH  43604-5684

PIED PIEPER PET FOODS LLC
PO BOX 309
ATTN: DEREK MOORE
HAMLIN, TX  79520

PIEDMONT BUSHINGS &
INSULATORS
251 HARRIS BRIDGE ROAD
WOODRUFF, SC  29388

PIEDMONT BUSHINGS &
INSULATORS
PO BOX 890909
CHARLOTTE, NC  28289-0909

PIERCE CONSTRUCTION INC
KENNETH PIERCE
4324 STATE HWY 149
BECKVILLE, TX  75631

PIERCE CONSTRUCTION INC
PO BOX 69
BECKVILLE, TX  75631

PIERCE CONSTRUCTION INC
PO BOX 69
4324 STATE HWY 149
BECKVILLE, TX  75631

PIERCE PUMP COMPANY
AN FCX PERFORMANCE COMPANY
PO BOX 712465
CINCINNATI, OH  45271-2465

PIERCE PUMP COMPANY LLP
PO BOX 560727
DALLAS, TX  75356-0727

PIERRE RODRIGUEZ
ADDRESS ON FILE

PILGRIM INTERNATIONAL
SOUTH LINK OLDHAM
LANCASHIRE  0L4 1DE
UNITED KINGDOM

PILGRIM INTERNATIONAL LTD
SOUTHLINK
OLDHAM  0L4 1 DE
UNITED KINGDOM

PILGRIMS PRIDE CORPORATION
FORMALLY PILGRIMS IND INC
110 S TEXAS ST
PITTSBURG, TX  75686

PILKENTON REAL ESTATE INC
PO BOX 141
MCKINNEY, TX  75070

PILKINGTON NORTH AMERICA INC
811 MADISON AVENUE
TOLEDO, OH  43604-5684

PILLSBURY COMPANY
2866 PILLSBURY CENTER
MINNEAPOLIS, MN  55402-1464

PILLSBURY WINTHROP SHAW
PITTMAN
2300 N ST NW
WASHINGTON, DC  20037-1122

PILLSBURY WINTHROP SHAW
PITTMAN
RONALD E. VAN BUSKIRK, GENERAL
COUNSEL
FOUR EMBARCADERO CENTER,
22ND FLOOR
SAN FRANCISCO, CA  94111-5998

PILOT CLUB OF MT PLEASANT
PO BOX 1158
MOUNT PLEASANT, TX  75456-1158

PILOT CLUB OF SULPHUR SPRINGS
PO BOX 131
SULPHUR SPRINGS, TX  75483

PINCOCK ALLEN & HOLT
DIVISION OF RUNGE INC
165 SOUTH UNION BLVD STE 950
LAKEWOOD, CO  80228-2226

PINCOCK ALLEN & HOLT INC
165 SOUTH UNION BOULEVARD
SUITE 950
LAKEWOOD, CO 80228-2226

PINE STREET BAPTIST CHURCH
PO BOX 153
WINNSBORO, TX 75494

PINEHILL LANDFILL
ALLIED WASTE SERVICES
PO BOX 841893
DALLAS, TX 75284-1893

PINEHILL LANDFILL
NICOLE PAYNE
NICOLE PAYNE
INTERSTATE 20
KILGORE, TX 75662

PINEHILL LANDFILL
NICOLE PAYNE
PO BOX 841893
DALLAS, TX 75284

PINGEL EXCHANGER SERVICE INC
1185 MASON CIRCLE
PEVELY, MO 63070

PINNACLE ACTUATION
298 BELL PARK DR
WOODSTOCK, GA 30188

PINNACLE COATINGS GROUP
616 W MOCKINGBIRD LANE
DALLAS, TX 75247

PINNACLE FOODS GROUP LLC
1 OLD BLOOMFIELD AVENUE
MOUNTAIN LAKES, NJ 07046

PINNACLE INDUSTRIES LTD
407 EAGLE AVENUE
PASADENA, TX 77506

PINNACLE INDUSTRIES LTD
PO BOX 1436
PASADENA, TX 77501

PINNACLE INVESTIGATIONS CORP
1101 N ARGONNE RD STE A201
SPOKANE VALLEY, WA 99212

PINNACLE PERFORMANCE INC
516 N OGDEN AVE SUITE 221
CHICAGO, IL 60622

PINNACLE TECHNICAL RESOURCES
INC
1230 RIVERBEND DRIVE SUITE 215
DALLAS, TX 75247

PINNACLE TECHNICAL RESOURCES
INC
5501 LYNDON B JOHNSON FREEWAY
STE 600
DALLAS, TX 75240

PINNACLE TECHNICAL RESOURCES
INC
5501 LYNDON B JOHNSON FWY #600
DALLAS, TX 75240

PINNACLE TECHNICAL RESOURCES,
INC.
ATTN: JIM HUMRICHOUSE
5501 LYNDON B. JOHNSON
FREEWAY, STE 600
DALLAS, TX 75240

PIONEER CROSSING LP
DBA PIONEER CROSSING
APARTMENTS
4125 CENTURION WAY SUITE 200
ADDISON, TX 75001

PIONEER DAYS
PO BOX 59
FRANKLIN, TX 77856

PIONEER DAYS
WHEELOCK CIVIC ASSOCIATION
PO BOX 59
FRANKLIN, TX 77856

PIONEER ENTERPRISES
1155 NELSON ROAD
AZLE, TX 76020

PIONEER LANDSCAPING & LAWN
CARE
1155 NELSON RD
AZLE, TX  76020

PIONEER MOTOR BEARING CO
129 BATTLEGROUND RD
KINGS MOUNTAIN, NC  28086

PIONEER RESEARCH CORP
3110 NORTH 19TH AVE
PHOENIX, AZ  85015

PIONEER RESEARCH CORPORATION
3443 NORTH CENTRAL AVE
STE 1200
PHOENIX, AZ  85012

PIONEER STEEL & PIPE CO INC
PO BOX 154485
WACO, TX  76715

PIONEER STEEL &PIPE COMPANY
LTD
PO BOX 154485
WACO, TX  76715

PIONEER STRATEGY GROUP
17304 PRESTON RD STE#965
DALLAS, TX  75252

PIONEER STRATEGY GROUP LLC
17304 PRESTON ROAD SUITE 965
DALLAS, TX  75252

PIONEER WELL SERVICES
PO BOX 202563
DALLAS, TX  75320-2563

PIONEER WELL SERVICES LLC
PO BOX 3727
BRYAN, TX  77805

PIPE AND TUBE SUPPLIES INC
PO BOX 671581
DALLAS, TX  75267-1581

PIPER AIRCRAFT INC
2926 PIPER DR
VERO BEACH, FL  32960

PIPING SPECIALITIES INC
36 RAINMAKER DR.
PORTLAND, ME  04103

PIPING SPECIALITIES INC
KLEIN & LISS LLP
470 PARK AVENUE SOUTH
12TH FLOOR SOUTH
NEW YORK, NY  10016

PIPING TECHNOLOGY & PRODUCTS
INC
3701 HOLMES RD
HOUSTON, TX  77051

PIPING TECHNOLOGY & PRODUCTS
INC
PO BOX 34506
HOUSTON, TX  77234-4506

PIRA ENERGY GROUP
3 PARK AVE 26TH FL
NEW YORK, NY  10016-5989

PIRA ENERGY GROUP
3 PARK AVENUE 26TH FL
NEW YORK, NY  10016-5989

PIRELLI TIRE LLC
100 PIRELLI DRIVE
ROME, GA  30161-7000

PITA REALTY LTD
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

PITNEY BOWES GLOBAL FINANCIAL
SERVICES
PO BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES INC
1313 N ATLANTIC 3 FL
SPOKANE, WA  99201-2303

PITNEY BOWES INC
8150 SPRINGWOOD STE 200
IRVING, TX  75062

PITNEY BOWES INC
PO BOX 371896
PITTSBURGH, PA  15250-7896

PITNEY BOWES PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA  15250-7874

PITNEY BOWES PURCHASE POWER
PO BOX 371874
500 ROSS STREET STE 1540470
PITTSBURGH, PA  15262-0001

PITNEY BOWES SOFTWARE INC
4200 PARLIAMENT PLACE STE 600
LANHAM, MD  20706-1844

PITNEY BOWES SOFTWARE INC
PO BOX 911304
DALLAS, TX  75391-1304

PITT PITTMAN
ADDRESS ON FILE

PITTSBURG CENTENNIAL
COMMITTEE
200 RUSK STREET
PITTSBURG, TX  75686

PITTSBURG GAZETTE
112 QUITMAN ST
PITTSBURG, TX  75686

PITTSBURG HIGH SCHOOL PROJECT
GRADUATION 2013
ATTN: GRETTA PEEK
PO BOX 211
PITTSBURG, TX  75686

PITTSBURG HIGH SCHOOL ROBOTICS
PROGRAM
300 N TEXAS STREET
ATTN BO SNYDER
PITTSBURG, TX  75686

PITTSBURG ISD
402 BROACH STREET
PO BOX 1189
PITTSBURG, TX  75686

PITTSBURG RODEO ASSOCIATION
PO BOX 935
PITTSBURG, TX  75686

PITTSBURGH CORNING CORP
800 PRESQUE ISLE DR
PITTSBURGH, PA  15239

PITTSBURGH CORNING CORP
GLENN B ADAMS
PORTEOUS HAINKEL & JOHNSON,
LLP
704 CARONDELET STREET
NEW ORLEANS, LA  70130

PITTSBURGH GAGE & SUPPLY
COMPANY
THE GAGE COMPANY
172-174 SAINT JOHN STREET
PORTLAND, ME  04102-3018

PIVOT FLOORING
PARK CITIES RESOURCES LP DBA
PIVOT FLOORING
PO BOX 678138
DALLAS, TX  75267-8138

PIVOT INC
1 EVERTRUST PLAZA
STE 902
JERSEY CITY, NJ  07302

PIVOT INC
1 N END AVE
FL 14
NEW YORK, NY  10282

PIVOT INC
PO BOX 5242
NEW YORK, NY  10087-5242

PIYUSH DIVECHA
ADDRESS ON FILE

PJ OLECH
ADDRESS ON FILE

PJM INTERCONNECTION LLC
PO BOX 1525
SOUTHEASTERN, PA  19399-1525

PJM INTERCONNECTION LLC
TRANSMISSION PROVIDER
955 JEFFERSON AVE
VALLEY FORGE CORP CENTER
NORRISTOWN, PA  19403-2497

PJM SETTLEMENT INC
955 JEFFERSON AVE
VALLEY FORGE CORPORATE
CENTER
ATTN TREASURY
NORRISTOWN, PA  19403

PKMJ TECHNICAL SERVICES INC
465 MALCOLM DR
MOON TWP, PA  15108

PKMJ TECHNICAL SERVICES INC
465 MALCOM DRIVE
MOON TOWNSHIP, PA  15108

PLACE OF HOPE
ATTN: GINGER GREEN
231 E CAMERON AVE
ROCKDALE, TX  76567

PLACTICS ENGINEERING CO
3518 LAKESHORE RD
SHEBOYAN, WI  53083

PLAINS CAPITAL CORP.
GARDERE WYNNE SEWELL LLP
STEVEN CHARLES LOCKHART
1601 ELM ST.
3000 THANKSGIVING TOWER
DALLAS, TX  75201-4667

PLAINS MARKETING, L.P. AND/OR
PLAINS PIPELINE, L.P.
333 CLAY STREET, SUITE 1600
ATTN: MIKE MCBRIDE
HOUSTON, TX  77002

PLAINS PIPELINE LP
333 CLAY ST STE 1600
HOUSTON, TX  77002

PLANO CHAMBER OF COMMERCE
1200 E 15TH STREET
PLANO, TX  75074

PLANO ISD
2700 W. 15TH STREET
PLANO, TX  75075

PLANO, CITY
1520 AVENUE K
PLANO, TX  75074

PLANT AUTOMATION SERVICES
16055 SPACE CENTER BLVD
SUITE 600
HOUSTON, TX  77062

PLANT AUTOMATION SERVICES
PO BOX 204016
HOUSTON, TX  77216-4016

PLANT EQUIPMENT & SERVICES INC
5401 W HWY 21
BRYAN, TX  77803

PLANT EQUIPMENT & SERVICES INC
5401 W STATE HWY 21
BRYAN, TX  77803

PLASTICS ENGINEERING COMPANY
3518 LAKESHORE RD
SHEBOYAN, WI  53083

PLASTICS ENGINEERING COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

PLASTICS ENGINEERING COMPANY
CT CORPORATION SYSTEM
RILEY POWER INC
120 S CENTRAL AVE STE 400
ST LOUIS, MO  63105

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
CARLA CHRISTINE STORM
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR WEST
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
JOSHUA NATHAN WORTHINGTON
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
LAWRENCE S DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
MICHAEL WILDER NEWPORT
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
NICHOLAS BENJAMIN BUNNELL
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

PLASTICS ENGINEERING COMPANY
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

PLASTICS ENGINEERING COMPANY
MICHAEL R BROTZ
3518 LAKESHORE RD
SHEBOYGAN, WI  53082

PLASTICS ENGINEERING COMPANY
MICHAEL R BROTZ
PO BOX 758
SHEBOYGAN, WI  53082

PLASTICS ENGINEERING COMPANY
ONE CITY CENTRE
ROBERT SCOTT SANDERSON
515 N 6TH ST
ST LOUIS, MO  63101

PLASTICS ENGINEERING COMPANY
ONE CITY CENTRE
ROBERT SCOTT SANDERSON
ONE CITY CENTRE
ST LOUIS, MO  63101

PLASTICS ENGINEERING COMPANY
ROBERT SCOTT SANDERSON
515 N 6TH ST
ONE CITY CENTRE
ST LOUIS, MO  63101

PLASTOCON INC
1200 W 2ND ST
OCOBOMOWOC, WI  53066

PLASTOCOR INC
100 RESEARCH ROAD
HINGHAM, MA  02043

PLATINUM IDS
325 N ST PAUL STE 1100
DALLAS, TX  75201

PLATINUM INTELLIGENT DATA
SOLUTIONS
325 N ST PAUL STE 1100
DALLAS, TX  75201

PLATINUM INTELLIGENT DATA
SOLUTIONS
325 N ST PAUL STE 1100
DALLAS, TX  75201

PLATINUM PARKING
719 OLIVE ST
DALLAS, TX  75201

PLATT SPARKS & ASSOCIATES
CONSULTING PETROLEUM ENGRS
INC
925-A CAPITAL OF TEXAS HWY
AUSTIN, TX  78746

PLATT SPARKS & ASSOCIATES
CONSULTING PETROLEUM ENGRS
INC
925-A CAPITAL OF TEXAS HWY
AUSTIN, TX  78746

PLATTCO CORPORATION
7 WHITE STREET
PLATTSBURGH, NY  12901

PLATTE RIVER POWER AUTHORITY
2000 E HORSETOOTH RD
FORT COLLINS, CO  80525

PLATTE RIVER POWER AUTHORITY
PO BOX 411
WELLINGTON, CO  80549

PLATTE RIVER POWER AUTHORITY
RAWHIDE POWER PLANT
2700 EAST COUNTY RD 82
WELLINGTON, CO  80549

PLATTS
A DIVISION OF THE MCGRAW HILL
CO
PO BOX 848093
DALLAS, TX  75284-8093

PLATTS
PO BOX 848093
DALLAS, TX  75284-8093

PLAYTRI RACING
6333 E MOCKINGBIRD LANE
STE 147 PMB 876
DALLAS, TX  75214

PLEASANT CREEK CORNERS ASSOC
DBA PLEASANT CREEK
APARTMENTS
BRANDON MILL OFFICE
8081 MARVIN D LOVE FREEWAY
DALLAS, TX  75237

PLEASANT HILLS CHILDREN'S
HOME OF THE ASSEMBLIES
OF GOD INC
PO BOX 1177
FAIRFIELD, TX  75840

PLEASANT OAKS LANDFILL TX LP
800-678-7274 FAX.903-983-1751
ALLIED WASTE SERVICES PO BOX
841893
DALLAS, TX  75284-1893

PLEASANT OAKS LANDFILL TX LP
ALLIED WASTE SERVICES
PO BOX 841893
DALLAS, TX  75284-1893

PLEASANT OAKS LANDFILL TX LP
JEFF BRISCOE
3031 FARM ROAD 3417
MOUNT PLEASANT, TX  75455

PLEASANT PALLET
PO BOX 248
COOKVILLE, TX  75558-0248

PLEASANT PALLET
ROUTE 1, BOX 142
COOKVILLE, TX  75558

PLEASANT RUN APARTMENTS LLC
2525 W PLEASANT RUN RD
LANCASTER, TX  75146

PLEASURE CRAFT MARINE ENGINE
CO
1737 US HIGHWAY 76
LITTLE MOUNTAIN, SC  29075

PLIBRICO COMPANY INC
1010 N. HOOKER ST
CHICAGO, IL  60642

PLIBRICO SALES & SERVICE CO
85 LIVINGSTON AVENUE
ROSELAND, NJ  07068-1765

PLUG IN TEXAS
1510 SAN ANTONIO
AUSTIN, TX  78701

PLUM CREEK AFFORDABLE
HOUSING PARTNERS LTD
18729 FM 1887
HEMPSTEAD, TX  77445

PLYMOUTH PRODUCTS INC
1800 JIM NEU DR
PLYMOUTH, IN  46563

PME
518 W CRESCENTVILLE RD
CINCINNATI, OH  45246

PME BABBITT BEARINGS
1230 C SIX FLAGS ROAD
AUSTELL, GA  30162

PME EQUIPMENT INC
304 GARDEN OAKS BLVD
HOUSTON, TX  77018-5502

PME EQUIPMENT INC
304 GARDEN OAKS BLVD
HUSTON, TX  77018-5502

PMET LLC DBA PRO-
MOTIONS/GRAFF-X
114 E NIBLICK ST
LONGVIEW, TX  75604

PMR INNOVATIONS
10420 DAYTON PIKE
SODDY DAISY, TN  37379

PMR INNOVATIONS INC
10420 DAYTON PIKE
SODDY-DAISY, TN  37379

PNC BANK N A C/O APACHE GLOBAL
PAINTING INC DBA APACHE
INDUSTR
PAINTING LOCKBOX 677381
1200 EAST CAMPBELL RD SUITE 108
RICHARDSON, TX  75081

PNEUMAT SYSTEMS INC
110 MOHR DR
MANKATO, MN  56001

PNEUMAT SYSTEMS INC
110 MOHR DRIVE
MANKATO, MN  56001-3000

PNEUMO ABEX CORPORATION
1832 SCHUETZ RD.
ST LOUIS, MO  63146

PNEUMO ABEX CORPORATION
2704 COMMERCE DR, STE B
HARRISBURG, PA  17110

PNEUMO ABEX CORPORATION
50 WEST BROAD STREET STE 1800
COLUMBUS, OH  43215

PNEUMO ABEX CORPORATION
9226 MERRITT AVE
ST LOUIS, MO  63144

PNEUMO ABEX CORPORATION
HAWKINS PARNELL THACKSTON &
YOUNG LLP
ROY VIOLA
90  BROAD  STREET  9TH  FLOOR
NEW  YORK, NY  10004

PNEUMO ABEX CORPORATION
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

PNEUMO ABEX CORPORATION
HERZOG CREBS LLP
ROSS STEPHEN TITZER
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

PNEUMO ABEX CORPORATION
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

PNEUMO ABEX CORPORATION
THE PRENTICE HALL CORP
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

PNEUMO ABEX CORPORATION
THIRD STREET & JEFFERSON
AVENUE
CAMDEN, NJ  08104

PNEUMO ABEX LLC
1832 SCHUETZ RD.
ST LOUIS, MO  63146

PNEUMO ABEX LLC
9226 MERRITT AVE
ST LOUIS, MO  63144

PNEUMO ABEX LLC
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

PNEUMO ABEX LLC
HAWKINS, PARNELL THACKSTON &
YOUNG LLP
90 BROAD STREET
4TH FLOOR
NEW YORK, NY  10004

PNEUMO ABEX LLC
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

PNEUMO ABEX LLC
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

PNEUMO ABEX LLC
HERZOG CREBS LLP
ROSS STEPHEN TITZER
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

PNEUMO ABEX LLC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

PNEUMO ABEX LLC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

PNEUMO ABEX LLC
ONE EAST WACKER DRIVE
MICHAEL T TRUCCO
THIRD FLOOR
CHICAGO, IL  60601

PNEUMO ABEX LLC
PRENTICE HALL CORP SYSTEM INC
2711 CENTERVILLE RD STE 400
WILMINGTON, DE  19808

PNEUMO ABEX LLC
PRENTICE HALL CORP SYSTEM INC
2711 CENTERVILLE RD STE 400
SUITE 400
WILMINGTON, DE  19808

PNEUMO ABEX LLC
THIRD STREET & JEFFERSON
AVENUE
CAMDEN, NJ  08104

PNEUMO ABEX, LLC
THIRD STREET & JEFFERSON
AVENUE
CAMDEN, NJ  08104

PNI DISTRIBUTION
4563 S WESTMORELAND
DALLAS, TX  75237

PNM AR/BI
DIVISION ACCOUNTING
4201 EDITH BLVD NE MS ES01
ALBUQUERQUE, NM  87107

POHLMAN USA COURT REPORTING
10 SOUTH BROADWAY STE 1400
ST LOUIS, MO  63102

POINDEXTER FAMILY PARTNERS
LTD
H R POINDEXTER
251 POINT CLEAR DR
CONROE, TX  77304

POINT 2 POINT GLOBAL SECURITY
INC
11427 CORONADO TRAIL
FRISCO, TX  75034

POINT 2 POINT GLOBAL SECURITY
INC
14346 JARRETTSVILLE PIKE
STE 100
PHOENIX, MD  21131

POINT LOMA WOODS DALLAS LLC
1411 5TH ST #406
SANTA MONICA, CA  90401

POINT MULTIMEDIA LLC
501 ELM ST STE 350
DALLAS, TX  75202

POINT WEST HOLDINGS
PARTNERSHIP
DBA FALLS OF POINT WEST APTS
5850 PARKFRONT DR 2ND FLOOR
HOUSTON, TX  77036

POLAN CULLEY ADVOCACY GROUP
1315 NUECES ST
AUSTIN, TX  78701

POLAN CULLEY ADVOCACY GROUP
ROBERT D. CULLEY, CONSULTANT
1315 NUECES STREET
AUSTIN, TX  78701

POLAN CULLEY ADVOCACY GROUP
ROBERT D. CULLEY, CONSULTANT
400 WEST 14TH STREET SUITE 100
AUSTIN, TX  78701-1644

POLITECHS INC
PO BOX 170352
AUSTIN, TX  78717

POLITECHS INC
PO BOX 200218
AUSTIN, TX  78720-0218

POLK COUNTY TAX OFFICE
416 N WASHINGTON AVE
LIVINGSTON, TX  77351-2838

POLK MECHANICAL COMPANY
2425 DILLARD STREET
GRAND PRAIRIE, TX  75051

POLLOCK PAPER COMPANY
9701 METRIC BLVD STE 150
AUSTIN, TX  78758

POLLOCK PAPER DISTRIBUTORS
PO BOX 671527
DALLAS, TX  75267-1527

POLLOCK WATER WELL DRILLING &
SERVICE INC
PO BOX 82
GLEN ROSE, TX  76043

POLLY HENRY
ADDRESS ON FILE

POLLY MCFADDEN AMMONS
ADDRESS ON FILE

POLLY WALLAK
ADDRESS ON FILE

POLLY WINDHAM
ADDRESS ON FILE

POLO CLUB MANAGEMENT INC
4324 GARLAND DR
HALTOM CITY, TX  76117-1809

POLY AMERICA LP
2000 W MARSHALL DR
GRAND PRAIRIE, TX  75051

POLY-FLEX INC
2000 WEST MARSHALL DRIVE
GRAND PRAIRIE, TX  75051

POLY-FLEX INC
PO BOX 843208
DALLAS, TX  75284-3208

POLYGON
DEPT CH 16801
PALATINE, IL  60055-6801

POLYGON
FORMER MUNTERS COMPANY
79 MONROE ST
AMESBURY, MA  01913

POLYONE CORPORATION
635 TOWER ST
KENNEDALE, TX  76060

POLYTECH SERVICES CORPORATION
12169 BALLS FORD ROAD
MANASSAS, VA  20109

POLYTHERM INSULATION CO INC
1372 CARLLS STRAIGHT PATH
DIX HILLS, NY  11746

POLYTHERM INSULATION CO INC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

POOLED EQUIPMENT INVENTORY
COMPANY ( PEICO)
42 INVERNESS CENTER PKWY BN
B737
BIRMINGHAM, AL  35242

POP A LOCK
205 TIMBERLINE ROADSUITE 100
TEMPLE, TX  76502

POP A LOCK
720 NORTH 3RD STREET
TEMPLE, TX  76501

POPCORN STOP
6401 S COOPER ST STE 125
ARLINGTON, TX  76001

POPE CONSTRUCTION SERVICES LLC
4623 SUSSEX AVENUE
JACKSONVILLE, FL  32210

PORFIRIO HERNANDEZ
ADDRESS ON FILE

PORSCHE CARS NORTH AMERICA
INC
170 COMMERCE PARK DR
EASTON, PA  18045

PORT CITY PIPE
PO BOX 850356
MOBILE, AL  36685

PORT CITY PIPE INC
PO BOX 850356
MOBILE, AL  36685

PORT OF HOUSTON AUTHORITY
111 EAST LOOP NORTH
HOUSTON, TX  77029

PORT PLASTICS
6312 AIRPORT FWY BLDG C
HALTOM CITY, TX  76117

PORTABLE TECHNOLOGY
SOLUTIONS LLC
221 DAVID COURT
CALVERTON, NY  11933

PORT-A-JON INC
212 MICHAEL DRIVE
LONGVIEW, TX  75602

PORT-A-JON INC
PO BOX 6180
SHREVEPORT, LA  71136

PORTA-KING
4133  SHORELINE DR
EARTH CITY, MO  63045

PORTER HAYDEN CO
711 W 40TH ST STE 351
BALTIMORE, MD  21211

PORTERSVILLE VALVE CO
PO BOX 89
PORTERSVILLE, PA  16051

PORTFOLIO RECOVERY ASSOCIATES
INC
120 CORPORATE BOULEVARD
NORFOLK, VA  23502

PORTFOLIO RECOVERY ASSOCIATES
INC
5615 KIRBY DR STE 900
HOUSTON, TX  77005-2452

PORTIGON AG
HUGHES HUBBARD REED LLP
DAVID HUGH STERN
350 SOUTH GRAND AVE
SUITE 3600
LOS ANGELES, CA  90071

PORTLAND PAPER AND SUPPLY INC
307 SE WASHINGTON STREET
PORTLAND, OR  97214

POSEY PROPERTIES, INC
2701 W 15TH STREET
PLANO, TX  75075

POSITIVE COACH LLC
6107 JEREME TRAIL
DALLAS, TX  75252

POST APARTMENTS HOMES LP
DBA POST KATY TRAIL LLC
4401 NORTHSIDE PARKWAY STE 800
ATLANTA, GA  30327

POST GLOVER RESISTORS INC
1369 COX AVE.
ERLANGER, KY  41018

POST GLOVER RESISTORS INC
PO BOX 457
FLORENCE, KY  41022-0457

POST OAK,LLC
MARC J PASKIN
735 STATE STREET, SUITE 416
SANTA BARBARA, CA  93101

POTLATCH CORPORATION
601 WEST FIRST AVE
SUITE 1600
HOUSTON, TX  77002

POTLATCH CORPORATION
601 WEST FIRST AVE
SUITE 1600
SPOKANE, WA  99201

POTOMAC ELECTRIC POWER CO
MATUSHEK, NILLES & SINARS, L.L.C.
EDWARD J. MATUSHEK , III; BRENT
EISENBERG
55 WEST MONROE STREET, SUITE 700
CHICAGO, IL  60603

POTTER AND ASSOCIATES
INTERNATIONAL INC
3901 W VICKSBURG
BROKEN ARROW, OK  74011

POTTER AND ASSOCIATES
INTERNATIONAL INC
3901 W VICKSBURG
BROKEN ARROW, OK  74012

POTTER COUNTY TAX OFFICE
PO BOX 2289
AMARILLO, TX  79105-2289

POTTTSBORO APARTMENTS
GENERAL PARTNERSHIP
DBA WILLIAMSBURG APARTMENTS
PO BOX 3235
SHERMAN, TX  75091-3235

POWELL APPARATUS SERVICE DIV
8550 MOSLEY
HOUSTON, TX  77075-1180

POWELL CONTROL INDUSTRIES
PO BOX 800877
HOUSTON, TX  77280-0877

POWELL DELTA /UNIBUS DIVISION
515 RAILROAD AVE
NORTHLAKE, IL  60164

POWELL ELECTRICAL MFG CO
C/O POWER REPS, INC.
NORTH CANTON DIV
8967 PLEASANTWOOD AVE NW
NORTH CANTON, OH  44720

POWELL ELECTRICAL MFG CO
KEASLER ASSOCIATES INC
1721 WEST PLANO PARKWAY
SUITE 203
PLANO, TX  75075

POWELL ELECTRICAL MFG CO
PO BOX 12818
HOUSTON, TX  77217

POWELL ELECTRICAL SYSTEMS INC
PO BOX 843823
DALLAS, TX  75284-3823

POWELL ELECTRONICS INC
PO BOX 8500 S-1500
PHILADELPHIA, PA  19178-1500

POWELL SERVICE DIVISION
A DIVISION OF POWELL ELECTRICAL
12305 KURLAND
HOUSTON, TX  77034

POWELL VALVE CO
2503 SPRING GROVE AVE
CINCINNATI, OH  45214

POWER & INDUSTRIAL SERVICES
DONORA INDUSTRIAL PARK
95 WASHINGTON ST
PO BOX 211
DONORA, PA  15033

POWER & INDUSTRIAL SERVICES
CORP
95 WASHINGTON STREET
DONORA, PA  15033

POWER ACROSS TEXAS
611 S CONGRESS AVE STE 125
AUSTIN, TX  78704

POWER ADVOCATE INC
179 LINCOLN STREET
BOSTON, MA  02111

POWER BROKERS LLC
11551 FOREST CENTRAL
SUITE 226
DALLAS, TX  75243

POWER BROKERS LLC
11551 FOREST CENTRAL DR
STE 226
DALLAS, TX  75243

POWER CONTROL SYSTEMS
ENGINEERING INC
9013 KINGSWOOD PLACE
WACO, TX  76712

POWER DISTRIBUTION PRODUCTS
INC
108 INDUSTRIAL PARK ROAD
CHILHOWIE, VA  24319

POWER DISTRIBUTION PRODUCTS
INC
PO BOX 970
BARBOURSVILLE, WV  25504

POWER ELECTRONICS
INTERNATIONAL INC
561-8 PLATE DR EAST DUNDEE
EAST DUNDEE, IL  60118-2467

POWER ELECTRONICS
INTERNATIONAL
INC
561-8 PLATE DRIVE
EAST DUNDEE, IL  60118-2467

POWER ENGINEERING & MFG LTD
2635 WCF AND N DR
WATERLOO, IA  50703

POWER ENGINEERING & MFG LTD
2635 WCF&N DRIVE
WATERLOO, IA  50703

POWER ENGINEERS INC
PO BOX 1066
HAILEY, ID  83333

POWER ENGINEERS INC
PO BOX 1066
3940 GLENBROOK DRIVE
HAILEY, ID  83333

POWER HOUSE TOOL INC
626 NICHOLSON ST
JOLIET, IL  60435

POWER HOUSE TOOLS INC
626 NICHOLSON ST
JOLIET, IL  60435

POWER MERCHANTS GROUP LLC
88 PINE ST 15 FLOOR
NEW YORK, NY  10005

POWER PAC
JP MORGAN CHASE

POWER PARTNERS INC
200 NEWTON BRIDGE RD
ATHENS, GA  30607

POWER PARTNERS INC
PO BOX 535574
ATLANTA, GA  30353-5574

POWER PLANT OUTAGE SERVICES
LLC
2705 SW 52ND STREET
CAPE CORAL, FL  33914-6695

POWER PLANT SERVICES CORP
3131 W SOFFEL AVE
MELROSE PARK, IL  60160

POWER PLUS INTERNATIONAL
143 MCDONOUGH PARKWAY
MCDONOUGH, GA  30253

POWER PRODUCTS & SERVICES
5968 HIGH MARKET ST
GEORGETOWN, SC  29440

POWER PRODUCTS & SERVICES
CO INC
5968 HIGHMARKET ST
GEORGETOWN, SC  29440

POWER RITE CONSULTING LLC
5005 STILL MEADOW LANE
CELINA, TX  75009

POWER SOURCE GOLF CARS
5961 COUNTY ROAD 1114 W
KILGORE, TX  75662

POWER SOURCE GOLF CARS
5961 CR 1114 W
KILGORE, TX  75662

POWER STEP INC
PO BOX 3005
DULUTH, MN  55803

POWER STEP INC
PO BOX 3005
5014 RICE LAKE ROAD
DULUTH, MN  55803

POWER SUPPORT INC
4503 SPRING CYPRESS RD SUITE C-9
SPRING, TX  77388

POWER SUPPORT INC
4503 SPRING CYPRESS ROAD
SUITE C-9
SPRING, TX  77388

POWER SYSTEM SERVICES LTD
CARRWOOD ROAD
SHEEPBRIDGE
CHESTERFIELD  S41 GQB
UNITED KINGDOM

POWER SYSTEM SERVICES LTD
CARRWOOD ROAD SHEEPBRIDGE
CHESTERFIELD  S41 9QB
ENGLAND

POWERADVOCATE
179 LINCOLN ST
BOSTON, MA  02111

POWERFECT INC
1133 D INDUSTRIAL PKWY
BRICK, NJ  08724

POWERFECT SERVICES
1133 D. INDUSTRIAL PARKWAY
BRICK, NJ  08724

POWERGEN CORPORATION
PO BOX 2089
GLENWOOD SPRINGS, CO  81602-2089

POWERMATIC ASSOCIATES
1057 SERPENTINE LANE
PLEASANTON, CA  94566

POWERMATIC ASSOCIATES
800 PALOMA DR 160
ROUND ROCK, TX  78664

POWERPLAN CONSULTANTS INC
200 GALLERIA PARKWAY
STE 1300
ATLANTA, GA  30339

POWERPLAN INC
25877 NETWORK PLACE
CHICAGO, IL  60673-1258

POWERRAIL DISTRIBUTION INC
205 CLARK ROAD
DURYEA, PA  18642

POWERSMITHS INTERNATIONAL INC
3546 JEFFERSON TOWNSHIP
PARKWAY
MARIETTA, GA  30066

POWER-SONIC CORP
9163 SIEMPRE VIVA RD
SAN DIEGO, CA  92154

POWERWORLD CORP
2001 S FIRST STREET
CHAMPAIGN, IL  61820

POWERWORLD CORPORATION
2001 SOUTH FIRST ST STE 203
CHAMPAIGN, IL  61820

POWKO INDUSTRIES LLC
40432 MISTY OAK COURT
PRAIRIEVILLE, LA  70769

POWKO INDUSTRIES LLC
40432 MISTY OAK CT
PRAIRIEVILLE, LA  70769

POWMAT LTD
321 USHERS ROAD
BALLSTON LAKE, NY  12019

PPG ARCHITECTURAL COATINGS INC
1 PPG PLACE
PITTSBURGH, PA  15222

PPG ARCHITECTURAL FINISHES
PO BOX 534979
ATLANTA, GA  30353-4979

PPG ARCHITECTURAL FINISHES INC
1 PPG PLACE
PITTSBURGH, PA  15222

PPG INDUSTRIES INC
1 PPG PLACE
PITTSBURGH, PA  15272

PPG PROTECTIVE & MARINE
COATINGS
PO BOX 842409
BOSTON, MA  02284-2409

PPL CORPORATION
TWO NORTH NINTH STREET
ALLENTOWN, PA  18101

PPL ENERGY PLUS, LLC (SUCCESSOR
BY ASSIGNMENT TO PP&L, INC.)
TWO NORTH NINTH STREET
ATTN: CREDIT DEPARTMENT
ALLENTOWN, PA  18101-1179

PPM AMERICA, INC., ON BEHALF OF
JACKSON NATIONAL LIFE
INSURANCE COMPANY
ATTN: INVESTMENT ACCOUNTING -
MARK STEWART
225 WEST WACKER DRIVE
SUITE 1100
CHICAGO, IL  60606-1228

PPM AMERICA, INC., ON BEHALF OF
JACKSON NATIONAL LIFE
INSURANCE COMPANY
ATTN: PRIVATE PLACEMENTS -
MARK STAUB
225 WEST WACKER DRIVE
SUITE 1100
CHICAGO, IL  60606-1228

PPOA-LGA
C/O JERI KILLINGSWORTH
9618 MONTICELLO DR
GRANBURY, TX  76049

PR ASSOCIATED IV LTD
DBA CRYSTAL RIDGE
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

PR ASSOCIATES III LTD
DBA LOFTS AT PECAN RIDGE
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

PR ASSOCIATES LTD
DBA PECAN RIDGE
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

PR ASSOCIATES LTD
DBA RIDGEWAY APARTMENTS
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

PR WEEK
PO BOX 223
CONGERS, NY  10920

PRACHI GUPTA
ADDRESS ON FILE

PRACTICING PERFECTION INSTITUTE
2780 SOUTH JONES BLVD
SUITE 3722
LAS VEGAS, NV  89146

PRACTICING PERFECTION INSTITUTE
INC
2780 SOUTH JONES BLVD SUITE 3722
LAS VEGAS, NV  89146

PRAIRELANDS GROUNDWATER
CONSERVATION DISTRICT
ATTN: JOSHUA GRIMES - GENERAL
MANAGER
205 SOUTH CADDO STREET
CLEBURNE, TX  76033

PRAIRIE ESTATES LTD
1015 N DUNCANVILLE ROAD
DUNCANVILLE, TX  75116

PRAIRIE FIELD LP
PO BOX 191
FAIRFIELD, TX  75840

PRAIRIE VIEW A&M
UNIVERSITY SCHOLARSHIP OFFICE
PO BOX 367
PRAIRIE VIEW, TX  77446

PRAIRIE VIEW A&M UNIVERSITY
CAREER AND OUTREACH SERVICES
PO BOX 519 MAIL STOP 1028
PRAIRIE VIEW, TX  77446-0519

PRAIRIELANDS GROUNDWATER
CONSERVATION DISTRICT
PO BOX 3128
CLEBURNE, TX  76033

PRAKASH MOKASHI
ADDRESS ON FILE

PRASENJIT GHOSH
ADDRESS ON FILE

PRATT & WHITNEY
228 WEST POINTE DR
SWANSEA, IL  62226

PRATT & WHITNEY
400 MAIN ST
EAST HARTFORD, CT  06108

PRATT & WHITNEY
400 MAIN ST
EAST HARTFORD, CT  06118

PRATT & WHITNEY
ATTN: BENJAMIN BUCKLEY
400 MAIN ST
EAST HARTFORD, CT  06108

PRATT & WHITNEY POWER
SYSTEMS INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

PRATT & WHITNEY POWER
SYSTEMS INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

PRATT & WHITNEY POWER
SYSTEMS INC
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

PRATT & WHITNEY POWER
SYSTEMS INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

PRATT & WHITNEY POWER
SYSTEMS INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

PRATT & WHITNEY POWER
SYSTEMS INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

PRATT & WHITNEY POWER
SYSTEMS INC
STEPHEN B SWIGERT
400 MAIN ST M/S 132-12
EAST HARTFORD, CT  06108

PRAVIN SHAH
ADDRESS ON FILE

PRAXAIR DISTRIBUTION INC
3417 N MAIN ST.
FORT WORTH, TX  76106

PRAXAIR DISTRIBUTION INC
PO BOX 120812 DEPT 0812
DALLAS, TX  75312-0812

PRC ENVIRONMENTAL INC
1149 ELLSWORTH DR SUITE 135
PASADENA, TX  77506

PRECISE MECHANICAL SALES &
SERVICE
1734 1ST ST E
HUMBLE, TX  77338

PRECISE MECHANICAL SALES &
SERVICE
22341 EAST HAMMOND DR
PORTER, TX  77365

PRECISE SOFTWARE SOLUTIONS INC
690 CANTON ST
WESTWOOD, MA  02090

PRECISE SOFTWARE SOLUTIONS INC
PO BOX 670388
DALLAS, TX  75267-0388

PRECISION COILS LLC
200 MORGAN ST
BROWNSVILLE, TN  38012-9324

PRECISION INC
PO BOX 310241
DES MOINES, IA  50331-0241

PRECISION INC  (PPI)
DBA PRECISION PULLEY & IDLER
300 SE 14TH ST
PELLA, IA  50219

PRECISION INTERIOR
CONSTRUCTORS
PO BOX 131888
DALLAS, TX  75313

PRECISION INTERIOR
CONSTRUCTORS
PO BOX 210768
DALLAS, TX  75313

PRECISION INTERIOR
CONSTRUCTORS
PO BOX 292143
LEWISVILLE, TX  75029

PRECISION LANDSCAPE
MANAGEMENT LP
2222 VALWOOD PARKWAY
DALLAS, TX  75234

PRECISION PACKAGING INC
PO BOX 250
140 KIRKLAND CIRCLE
OSWEGO, IL  60543

PRECISION PARTS INC
414 N PLACENTIA AVE
PLACENTA, CA  92870

PRECISION WAREHOUSE DESIGN
LLC
2544 TARPLEY RD STE 118
CARROLLTON, TX  75006

PRECISION WAREHOUSE DESIGN
LLC
2544 TRAPLEY ROAD STE 118
CARROLLTON, TX  75006

PRECOR REFINING GROUP INC
1150 S METCALF STREET
LIMA, OH  45804

PREDECESSOR TO FLOWSERVE
CORP.
1700 EAST PUTNAM AVENUE
SUITE 400
OLD GREENWICH, CT  06870

PREDICT INC
1235 HICKORY STREET
PEWAUKEE, WI  53072

PREDICT TECHNOLOGIES
PO BOX 931898
CLEVELAND, OH  44193-3046

PREDICTIVE COMPLIANCE LLC
1940 BLAKE ST SUITE 105A
DENVER, CO  80202

PREFERRED METAL TECHNOLOGIES
INC
140 E TOWER DR
BURR RIDGE, IL  60527

PREFERRED METAL TECHNOLOGIES
INC
140 E. TOWER DRIVE
BURR RIDGE, IL  60521

PREFERRED PUMP
2201 SCOTT AVE
FORT WORTH, TX  76103

PREFERRED PUMP & EQUIPMENT
5140 SE LOOP 820
FORT WORTH, TX  76140

PREFERRED PUMP & EQUIPMENT INC
12120 HWY 155 N
TYLER, TX  75708

PREISER SCIENTIFIC INC
94 OLIVER STREET
PO BOX 1330
ST ALBANS, WV  25177-1330

PREISER SCIENTIFIC INC
ACCOUNTING DEPT 2794803
PO BOX 1330
ST ALBANS, WV  25177-1330

PREISER SCIENTIFIC INC
ACCOUNTING DEPT 2794805
PO BOX 1330
ST ALBANS, WV  25177-1330

PREM SAGAR JAKKULA
ADDRESS ON FILE

PREMCOR REFINING GROUP INC
1700 EAST PUTNAM AVENUE
SUITE 400
OLD GREENWICH, CT  06870

PREMIER CONCRETE PRODUCTS
38200 LA HWY. 16
DENHAM SPRINGS, LA  70706

PREMIER CONCRETE PRODUCTS INC
510 O'NEAL LANE
BATON ROUGE, LA  70819

PREMIER ENERGY GROUP LLC
1275 BOUND BROOK RD STE 6
MIDDLESEX, NJ  08846

PREMIER RENOVATIONS INC
DBA RON DAVIS CUSTOM HOMES
3304 MONETTE
PLANO, TX  75025

PREMIER STEEL INC
PO BOX 8745
SHREVEPORT, LA  71148

PREMIER TECHNICAL SERVICES INC
200 W HWY 6 STE 210
WACO, TX  76712

PREMIERE PRESS & GRAPHICS
2727 S MEMORIAL DR
TULSA, OK  74129

PREMIERE PRESS & GRAPHICS
2727 S MEMORIAL DR
TULSA, OK  74129-2603

PRENTICE MILAM
ADDRESS ON FILE

PRENTICE RAIBOURN
ADDRESS ON FILE

PRESERVE GRANBURY
ADDRESS ON FILE

PRESIDIO COUNTY TAX OFFICE
PO BOX 848
MARFA, TX  79843-0848

PRESILO GALLIGUEZ
ADDRESS ON FILE

PRESLEY T LOMAX
ADDRESS ON FILE

PRESS TEK INC
55 EXECUTIVE DRIVE
HUDSON, NH  03051

PRESTIGE ECONOMICS LLC
6500 CHAMPION GRANDVIEW WAY
#27106
AUSTIN, TX  78750

PRESTIGE ECONOMICS LLC
7101 FIG VINE COVE STE 101
AUSTIN, TX  78750

PRESTIGE INTERIORS CORP
14814 TREND DR
DALLAS, TX  75234

PRESTIGE INTERIORS CORPORATION
PO BOX 4346
DEPT 817
HOUSTON, TX  77210

PRESTO LITE PERFORMANCE LLC
10601 MEMPHIS AVENUE
SUITE 12
CLEVELAND, OH  44144

PRESTON COMBEST
ADDRESS ON FILE

PRESTON HIGGINBOTHAM
ADDRESS ON FILE

PRESTON LOCKWOOD
ADDRESS ON FILE

PRESTON MITCHELL
ADDRESS ON FILE

PRESTON NEELY
ADDRESS ON FILE

PRESTON PERRY
ADDRESS ON FILE

PRESTON REESE & MERICE DEE
REESE
ADDRESS ON FILE

PRESTON WALLACE
ADDRESS ON FILE

PRETIMINAHAN STRATEGIES
EXCHANGE PLACE
53 STATE STREET 30TH FLOOR
BOSTON, MA  02109

PREVISOR INC
1805 OLD ALABAMA ROAD
SUITE 150
ROSWELL, GA  30076

PREVISOR INC
PO BOX 535039
ATLANTA, GA  30353-5039

PRGE GREENBRIAR APARTMENTS
LLC
DBA GREENBRIAR APARTMENTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

PRICE CAROL OAKS LP
DBA CAROL OAKS APARTMENTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

PRICE CC LLC
DBA COOPER CREEK APARTMENTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

PRICE COMMONS LP
DBA COMMONS ON PARK SPRINGS
APTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

PRICE HAVENWOOD LLC
DBA HAVENWOOD APARTMENTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

PRICE HEATHER RIDGE LP
DBA HEATHER RIDGE APARTMENTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

PRICE HUTTON CREEK LP
DBA HUTTON CREEK APARTMENTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

PRICE INTERNATIONAL INC
5033 US HWY 271 NORTH
TYLER, TX  75708

PRICE INTERNATIONAL INC
PO BOX 210
TYLER, TX  75710

PRICE LONDON PARK LP
DBA LONDON PARK APARTMENTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

PRICE MARR
ADDRESS ON FILE

PRICE POLO RUN LP
DBA POLO RUN APARTMENTS
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

PRICEBLU CANDLEWYCK LLC
DBA PARK ON GREENVILLE
APARTMENT
4125 CENTURION WAY SUITE 200
ADDISON, TX  75001

PRICEWATERHOUSE COOPERS LLP
2001 ROSS AVENUE
SUITE 1800
DALLAS, TX  75201

PRICEWATERHOUSE COOPERS LLP
PO BOX 952282
DALLAS, TX  75395-2282

PRICEWATERHOUSECOOPERS LLP
300 MADISON AVE
NEW YORK, NY  10017

PRICEWATERHOUSECOOPERS LLP
PO BOX 7247-8001
PHILADELPHIA, PA  19170-8001

PRICEWATERHOUSECOOPERS LLP
PO BOX 75647
CHICAGO, IL  60675-5647

PRICKETT JONES & ELLIOTT PA
1310 KING STREET
WILMINGTON, DE  19899

PRICKETT JONES & ELLIOTT PA
GARY F. TRAYNOR, GENERAL
COUNSEL
1310 KING STREET, BOX 1328
WILMINGTON, DE  19899

PRIEFERT
PO BOX 1540
MOUNT PLEASANT, TX  75456-1540

PRIEFERT LOGISTICS
PO BOX 932
MOUNT PLEASANT, TX  75456

PRIEFERT LOGISTICS
PO BOX 932
MT PLEASANT, TX  75456

PRIEFERT LOGISTICS, LP
2630 S JEFFERSON AVE
MOUNT PLEASANT, TX  75455

PRIEFERT MFG CO INC
2630 S JEFFERSON AVE
MOUNT PLEASANT, TX  75455

PRIEFERT RANCH EQUIPMENT
PO BOX 1540
MOUNT PLEASANT, TX  75456-1540

PRIMA DENTAL MANUFACTURING
STEPHENSON DRIVE
WATERWELLS BUSINESS PARK
GLOUCESTER  GL2 2AG
UNITED KINGDOM

PRIMARY COLOR INC
9239 PREMIER ROW
DALLAS, TX  75247

PRIMARY FLOW SIGNAL INC
800 WELLINGTON AVENUE
CRANSTON, RI  02910

PRIME CONTROLS LP
1725 LAKEPOINTE DR
LEWISVILLE, TX  75057

PRIME CONTROLS LP
815 OFFICE PARK CIRCLE
LEWISVILLE, TX  75057

PRIME CONTROLS LP
815 OFFICE PARK CIRCLE
ATTN: ACCOUNTS RECEIVABLE
LEWISVILLE, TX  75057

PRIME ENERGY SERVICES LLC
1000 HWY 96 NORTH
SAN AUGUSTINE, TX  75972-0699

PRIME ENERGY SERVICES LLC
PO BOX 699
SAN AUGUSTINE, TX  75972

PRIME PACK INC
AL KEL ALLIANCE INC
PO BOX 765227
DALLAS, TX  75376

PRIME PACK INC
PO BOX 550
HUTCHINS, TX  75141

PRIME PACK INC
PO BOX 765227
DALLAS, TX  75376

PRIMITIVO CAMPOS
ADDRESS ON FILE

PRIMROSE HOUSTON HOUSING LP
DBA ROSEMONT OF LANCASTER
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

PRIMROSE HOUSTON SOUTH
HOUSING
DBA ROSEMONT AT ASH CREEK
APTS
ATTN: JOHN JETER
5910 N CENTRAL EXPWY STE 1145
DALLAS, TX  75206

PRIMROSE OIL COMPANY INC
11444 DENTON DR
DALLAS, TX  75229

PRIMROSE OIL COMPANY INC
PO BOX 29665
DALLAS, TX  75229

PRINCESS GORDON
ADDRESS ON FILE

PRINCESS THREE OPERATING
C/O DONNA LATTANZI
PO BOX 1983
HENDERSON, TX  75653

PRINCESS THREE OPERATING
PO BOX 1983
HENDERSON, TX  75653

PRINCETON PAYMENT SOLUTIONS
FINANCE DEPARTMENT
380 SOUTHPOINTE BLVD SUITE 200
CANONSBURG, PA  15317

PRINCETON PAYMENT SOLUTIONS
LLC
116 FORRESTALL VILLAGE, STE 320
PRINCETON, NJ  08540

PRINCIPAL CAPITAL INTEREST
ONLY I, LLC
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL CAPITAL INTEREST
ONLY I, LLC
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PRINCIPAL CAPITAL INTEREST
ONLY I, LLC
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL COMMERCIAL FUNDING
II, LLC
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL COMMERCIAL FUNDING
II, LLC
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PRINCIPAL COMMERCIAL FUNDING
II, LLC
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL COMMERCIAL FUNDING,
LLC
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL COMMERCIAL FUNDING,
LLC
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PRINCIPAL COMMERCIAL FUNDING,
LLC
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL FINANCIAL GROUP, INC
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL FINANCIAL GROUP, INC
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PRINCIPAL FINANCIAL GROUP, INC
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL FINANCIAL SERVICES,
INC
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL FINANCIAL SERVICES,
INC
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PRINCIPAL FINANCIAL SERVICES,
INC
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL FUNDS, INC
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PRINCIPAL FUNDS, INC
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL LIFE INSURANCE
COMPANY
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL LIFE INSURANCE
COMPANY
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PRINCIPAL LIFE INSURANCE
COMPANY
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL REAL ESTATE
INVESTORS, LLC
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL REAL ESTATE
INVESTORS, LLC
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINCIPAL VARIABLE CONTRACTS
FUNDS, INC
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PRINCIPAL VARIABLE CONTRACTS
FUNDS, INC
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINE SYSTEMS INC
140 STOCKTON ST.
JACKSONVILLE, FL  32204

PRINICPAL FUNDS, INC
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINICPAL REAL ESTATE
INVESTORS, LLC
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PRINICPAL VARIABLE CONTRACTS
FUNDS, INC
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PRINT SYNERGIES INC
2245 KELLER WAY #310
CARROLLTON, TX  75006

PRINT SYNERGIES INC
2245 KELLER WAY STE 140
CARROLLTON, TX  75006

PRINTECH
3541 NW 115 AVENUE
DORAL, FL  33178

PRINTICE ALLEN
ADDRESS ON FILE

PRIOR LEROY MCCLARY
ADDRESS ON FILE

PRIORITY 1 DESIGNS
3961 S STONE RD
FREMONT, MI  49412

PRIORITY EMERGENCY ROOM
PO BOX 57198
OKLAHOMA CITY, OK  73157

PRIORITY POWER MANAGEMENT
LLC
310 W WALL ST STE 500
MIDLAND, TX  79701

PRISCILLA FRANKS
ADDRESS ON FILE

PRISCILLA KAYE GILL CARLOS
ADDRESS ON FILE

PRISCILLA MCBRIDE
ADDRESS ON FILE

PRISCILLA VINSON
ADDRESS ON FILE

PRISCILLA WALLACE
ADDRESS ON FILE

PRIYADARSHAN BHATE
ADDRESS ON FILE

PRMC-EDUCATION DEPT
820 CLARKSVILLE ST
ATTN: PAM MARONEY
PARIS, TX  75460

PRO BONO INSTITUTE
1025 CONNECTICUT AVE NW
STE#205
WASHINGTON, DC  20036

PRO QUIP INC
850 EAST HIGHLAND RD
MACEDONIA, OH  44056-2190

PRO STAR SERVICES INC
PO BOX 110209
CARROLLTON, TX  75011-0209

PRO VIGIL INC
4710 PERRIN CREEK SUITE 380
SAN ANTONIO, TX  78217

PROBAL DUTTAROY
ADDRESS ON FILE

PROCAM CONTROLS INC
2605 TECHNOLOGY DRIVE BLDG 300
PLANO, TX  75074

PROCEQ USA INC
117 CORPORATION DRIVE
ALIQUIPPA, PA  15001

PROCEQ USA, INC.
117 CORPORATION DRIVE
ALIQUIPPA, PA  15001

PROCESS CONTROL OUTLET DIV II
5517  EAST RD
BAYTOWN, TX  77521

PROCESS CONTROL SERVICES
401 INDUSTRIAL DRIVE
PLYMOUTH, MI  48170

PROCESS CONTROL SERVICES
PO BOX 6383
PLYMOUTH, MI  48170

PROCESS ENGINEERED EQUIPMENT
CO
438 MCBRIDE LN
CORPUS CHRISTI, TX  78408

PROCESS ENGINEERED EQUIPMENT
CO
PO BOX 9549
CORPUS CHRISTI, TX  78469

PROCESS IMPROVEMENT INC
239 S HAMPTON COURT
PALATINE, IL  60067

PROCESS INSTRUMENTS INC
615 E CARSON STREET
PITTSBURGH, PA  15203

PROCESS PIPING INC
20 AEGEAN DRIVE
METHEUN, MA  01844

PROCESS PIPING SPECIALTIES INC
PO BOX 252
NEWTOWN SQUARE, PA  19073-0252

PROCESS SOLUTIONS
11304 PAGEMILL RD
DALLAS, TX  75243

PROCESS SOLUTIONS INC
1077 DELL AVENUE STE A
CAMPBELL, CA  95008

PROCESS SOLUTIONS INC
PO BOX 203815
DALLAS, TX  75320-3815

PROCESS SOLUTIONS INTEGRATION
11304 PAGEMILL RD
DALLAS, TX  75243

PROCESS SOLUTIONS INTEGRATION
1225 E CROSBY RD STE A-25
CARROLLTON, TX  75006

PROCESS SOLUTIONS INTEGRATION
PO BOX 7645
AMARILLO, TX  79114

PROCESS SOLUTIONS INTEGRATION
L L C (PSI)
PO BOX 7645
AMARILLO, TX  79114

PROCESS WATER SYSTEMS INC
10 TECHNOLOGY DRIVE
LOWELL, MA  01851

PROCESS WATER SYSTEMS INC
ANDREWS KURTH LLP
ALEXIS J. GOMEZ
600 TRAVIS, SUITE 4200
HOUSTON, TX  77002

PROCON INC
1359 HOOKSETT RD
HOOKSETT, NH  03106

PROCTER AND GAMBLE COMPANY
1 PROCTER & GAMBLE PLAZA
CINCINATTI, OH  45202

PRODUCERS COOPERATIVE
PO BOX 1112
BRYAN, TX  77806

PRODUCERS COOPERATIVE ASSOC
PO BOX 1112
BRYAN, TX  77806

PRODUCTION AND RIGGING
RESOURCES INC
4906 SHARP ST
DALLAS, TX  75247-6620

PRODUCTION AUTOMATION CORP
6200 BURY DRIVE
EDEN PRAIRIE, MN  55346

PRODUCTION PUMP
A DXP COMPANY
PO BOX 201791
DALLAS, TX  75320-1791

PRODUCTION SERVICES
NETWORK US INC
PO BOX 840162
DALLAS, TX  75284-0162

PRODUCTION SERVICES NETWORK
U S
9821 KATY FRWY S400
HOUSTON, TX  77024

PROFESSIONAL ADVOCACY
ASSOCIATION OF TEXAS PAAT
PO BOX 5315
AUSTIN, TX  78763

PROFESSIONAL INSTALLATION
NETWORK INC
9015 STERLING ST
IRVING, TX  75063

PROFESSIONAL PACKAGING
SYSTEMS INC
PO BOX 530491
GRAND PRAIRIE, TX  75053-0491

PROFESSIONAL PACKAGING SY INC
2010 S. GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX  75051

PROFESSIONAL SAFETY SERVICES
PO BOX 468
ROCKDALE, TX  76567

PROFESSIONAL SERVICE
INDUSTRIES INC
7192 SOLUTION CENTER
CHICAGO, IL  60677-7001

PROFESSIONAL SPORTS
PUBLICATIONS
570 ELMONT RD
DEPT 203
ELMONT, NY  11003

PROFESSIONAL TOXICOLOGY
SERVICES INC
7917 BOND
LENEXA, KS  66214

PROFESSIONAL TRAINING
TECHNOLOGIES INC
204 KINGBIRD DR
VONORE, TN  37885

PROFESSIONAL TRAINING
TECHNOLOGIES INC
7229 MUIRFIELD DR
CLEBURNE, TX  76033

PROFESSIONAL TURF PRODUCTS LP
PO BOX 201349
DALLAS, TX  75320-1349

PROFOUND CONVERSATION INC
1003 CREEKSIDE CIRCLE
NAPERVILLE, IL  60563

PROGRESS ENERGY
H.B RONINSON NUCLEAR PLANT
3581 WEST ENTERANCE ROAD
HARTSVILLE, SC  29550

PROGRESS ENERGY
LISSA HALL 919-362-2718 GEORGE
MCCOY 843-857-1483 OR 910- 457-
2658 ROBERT L.NOWELL 919-662-6164
401 S WILMINGTON ST
RALEIGH, NC  27601

PROGRESS ENERGY CAROLINAS INC
401 S WILMINGTON ST
RALEIGH, NC  27601

PROGRESS ENERGY CAROLINAS INC
DUKE ENERGY
10101 CLAUDE FREEMAN DR. N-230
CHARLOTTE, NC  28262

PROGRESS ENERGY CAROLINAS INC
REMITTANCE PROCESSING PEB 11A3
401 S WILMINGTON ST
RALEIGH, NC  27601

PROGRESS ENERGY INC
410 S WILMINGTON ST
RALEIGH, NC  27601

PROGRESS RAIL INC
6931 HIGHWAY 84 EAST
PO BOX 460
PATTERSON, GA  31557

PROGRESS RAIL INC
PO BOX 1037
ALBERTVILLE, AL  35950

PROGRESS RAIL SERVICES
24601 NETWORK PLACE
CHICAGO, IL  60673-1246

PROGRESS RAIL SERVICES
2711 WAGON TRAIL RD STE 111
PEARLAND, TX  77584

PROGRESS RAIL SERVICES
830 EAST TEXAS
PO BOX 706
WASKOM, TX  75692

PROGRESS RAIL SERVICES
PO BOX 933436
ATLANTA, GA  31193-3436

PROGRESSIVE BUSINESS
PUBLICATIONS
370 TECHNOLOGY DR
PO BOX 3019
MALVERN, PA  19355

PROGRESSIVE BUSINESS
PUBLICATIONS
370 TECHNOLOGY DR
PO BOX 3019
MALVERN, PA  19355

PROGRESSIVE INSTRUMENTS
PO BOX 4283 DEPT 118
HOUSTON, TX  77210-4283

PROGRESSIVE INSTRUMENTS
PO BOX 803243
HOUSTON, TX  77280

PROGRESSIVE PRODUCTS INC
3305 AIRPORT CIRCLE
PITTSBURG, KS  66762

PROGRESSIVE PUMPS CORP
PO BOX 73108
HOUSTON, TX  77273-3108

PROGRESSIVE WASTE SOLUTIONS
2301 EAGLE PARKWAY
SUITE 200
FORT WORTH, TX  76177

PROGRESSIVE WASTE SOLUTIONS
OF TX INC
NORTHWEST TEXAS DISTRICT
PO BOX 650430
DALLAS, TX  75265-0430

PROGRESSIVE WASTE SOLUTIONS
PO BOX 650308
DALLAS, TX  75265-0308

PROGRESSIVE WASTE SOLUTIONS
OF TX INC
EAST TEXAS DISTRICT
PO BOX 650592
DALLAS, TX  75265-0592

PROGRESSIVE WASTE SOLUTIONS
OF TX INC
NORTH CENTRAL TEXAS DISTRICT
PO BOX 650308
DALLAS, TX  75265-0308

PROGRESSIVE WASTE SOLUTIONS
OF TX INC
NORTH TEXAS DISTRICT
PO BOX 650592
DALLAS, TX  75265-0592

PROGRESSIVE WASTE SOLUTIONS
OF TX INC
PALESTINE DIVISION
PO BOX 650592
DALLAS, TX  75265

PROGRESSIVE WATER TREATMENT
JANET BARNHART
JANET BARNHART
2535 E UNIVERSITY DR
MCKINNEY, TX  75069

PROGRESSIVE WATER TREATMENT
JANET BARNHART
PO BOX 774
MCKINNEY, TX  75070

PROGRESSIVE WATER TREATMENT
PO BOX 774
MCKINNEY, TX  75070

PROJECT ENERGY SAVERS LLC
PO BOX 42554
WASHINGTON, DC  20015

PROJECT ENERGY SAVERS LLC
PO BOX 42554
WASHINGTON, DC  20015-0554

PROJECT ENERGY SAVERS LLC
PO BOX 42554
WASHINGTON, DC, WA  20015-0015

PROJECT GRADUATION 2011
ATTN: ROBIN GALBREATH
PO BOX 544
ROCKDALE, TX  76567

PROJECT GRADUATION CLASS OF
2012
ROBIN GALBREATH
PO BOX 544
ROCKDALE, TX  76567

PROJECT GRADUATION OF SULPHUR
SPRINGS
PO BOX 373
SULPHUR SPRINGS, TX  75483

PROJECT MANAGEMENT QUALITY
PO BOX 1314
KERNERSVILLE, NC  27285

PROJECT MANAGEMENT QUALITY
QUALITY SERVICES L L C
PO BOX 213
OAK ISLAND, NC  28465

PROJECT MANAGEMENT QUALITY
SERVICES LLC
PO BOX 213
OAK ISLAND, NC  28465

PROJECT STRING POWER
ATTN: BETH BRUMLEY
1128 OAKWOOD DR
CARTHAGE, TX  75633

PROJECTOR PEOPLE
6313 BENJAMIN RD STE 101
TAMPA, FL  33634

PROJECTOR PEOPLE
PO BOX 62256
BALTIMORE, MD  21264-2256

PROKO INDUSTRIES INC
501 S FOOTE ST
CAMBRIDGE CITY, IN  47327-1642

PROLEPSIS TRAINING INC
5123 W KILLDEER CT
WEST RICHLAND, WA  99353

PROLEXIC TECHNOLOGIES INC
1930 HARRISON ST STE 403
HOLLYWOOD, FL  33020

PROLEXIC TECHNOLOGIES INC
1930 HARRISON STREET
HOLLYWOOD, FL  33020

PROLIANCE INTERNATIONAL INC
GEORGE MILLER CHP 7 TRUSTEE
MILLER COFFEY TATE LLP 8 PENN
STE 950 1628 J F KENNEDY BLVD
PHILADELPHIA, PA  19103

PRO-LINE
5819 ALMEDA-GENOA
HOUSTON, TX  77048

PRO-LINE MACHINE & REPAIR INC
PO BOX 2565
PEARLAND, TX  77588-2565

PRO-LINE WATER SCREEN SERVICES
INC
PO BOX 2565
PEARLAND, TX  77588

PRO-LINE WATER SCREEN SERVICES
INC
PO BOX 2565
PEARLAND, TX  77588-2565

PROMECON USA INC
314 COLLINS BLVD
ORRVILLE, OH  44667

PROMO GIFTS LLC
906 VALLEY COMMONS DR
STE B
HUFFMAN, TX  77336

PRO-MOTIONS OF EAST TEXAS
DIV OF BAXTER SALES CO
114 E NIBLICK ST
LONGVIEW, TX  75604

PROPERTY COST SYSTEMS LLC
75 SOUTHRIDGE LANE
LEXINGTON, VA  24450

PROSERV CRANE & EQUIPMENT
455 ALDINE BENDER
HOUSTON, TX  77060

PROSERV CRANE GROUP
PO BOX 670965
HOUSTON, TX  77267-0965

PROSERVANCHOR CRANE GROUP
FORMERLY ANCHOR CRANE &
HOIST
SERVICE COMPANY
2020 E GRAUWYLER
IRVING, TX  75061

PROSERVANCHOR CRANE GROUP
PO BOX 670965
HOUSTON, TX  77267-0965

PROSIGNS
636 WEST PANOLA ST
CARTHAGE, TX  75633

PROSIGNS
PO BOX 1444
CARTHAGE, TX  75633

PROSKE PLASTIC PRODUCTS INC
6701 SUPPLY ROW
HOUSTON, TX  77011

PROSKE PLASTIC PRODUCTS INC
PO BOX 231008
HOUSTON, TX  77223-1008

PROSPER DATA TECHNOLOGIES LLC
2570 BENDBROOK TRAIL
PROSPER, TX  75078

PROSPER DATA TECHNOLOGIES LLC
830 ARROWHEAD DR
PROSPER, TX  75078

PROSPER ISD
605 EAST SEVENTH STREET
PROSPER, TX  75078

PROSTREAM IRRIGATION
1837 EASTERN HILLS DRIVE
GARLAND, TX  75043

PROTEC EQUIPMENT RESOURCES
1517 W N CARRIER PKWY, STE 116
GRAND PRAIRIE, TX  75050

PROTEC EQUIPMENT RESOURCES
1517 W N CARRIER STE 116
GRAND PRAIRIE, TX  75050

PROTEC INC
1930 VILLAGE CENTER CIR STE 3149
LAS VEGAS, NV  89134

PROTECT CONTROLS INC
303 LITTLE YORK RD
HOUSTON, TX  77076

PROTECT CONTROLS INC
3212 OLD HIGHWAY 105 E
CONROE, TX  77301

PROTECT CONTROLS INC
PO BOX 203833
HOUSTON, TX  77216-3833

PROTECTION ENGINEERING
2201 HARBOR STREET UNIT C
PITTSBURG, CA  94565

PROTECTION ENGINEERING
302 S 700 W
PLEASANT GROVE, UT  84062

PROTECTIVE PACKAGING CORP
1746 W CROSBY RD #108
CARROLLTON, TX  75006

PROTECTIVE PACKAGING CORP
1746 W CROSBY RD STE 108
CARROLLTON, TX  75006-5598

PROTECTOSEAL COMPANY
225 FOSTER AVENUE
BENSENVILLE, IL  60106

PROTECTOSEAL COMPANY
PO BOX 95588
CHICAGO, IL  60694

PRO-TEM INC
2525 SOUTH SHORE BLVD
LEAGUE CITY, TX  77573

PRO-TEM INC
2525 SOUTH SHORE BLVD STE 401
LEAGUE CITY, TX  77573

PROTIVITI
12269 COLLECTIONS CENTER DR
CHICAGO, IL  60693

PROTIVITI INC
711 LOUISIANA SUITE 1200
HOUSTON, TX  77002

PROTIVITI INC
C/O DORA RODRIGUEZ DALLAS CPE
EVENT
5005 LBJ FWY STE 1100
DALLAS, TX  75244

PROTIVITI INC -
KNOWLEDGELEADER
12269 COLLECTIONS CENTER DR
CHICAGO, IL  60693

PROTON THERAPY CENTER
HOUSTON
1840 OLD SPANISH TRAIL
HOUSTON, TX  77051

PROTOX SERVICES
PO BOX 14665
SHAWNEE MISSION, KS  66285-0665

PROVANTAGE
7249 WHIPPLE AVE NW
NORTH CANTON, OH  44720

PROVANTAGE
7249 WHIPPLE AVE NW
NORTH CANTON, OH  44720-7143

PROVEDENCE PLACE LTD
18729 FM 1887
HEMPSTEAD, TX  77445

PROVIDENT COMMERCIAL GROUP
3845 FM 1960, SUITE 250
ATTN: ROBERT FOLEY
HOUSTON, TX  77068

PRO-VIGIL INC
4710 PERRIN CREEK, STE. 380
SAN ANTONIO, TX  78217

PROVISIONAL SAFETY
MANAGEMENT
& CONSULTANTS LLC
PO BOX 1131
TATUM, TX  75691

PROVISIONAL SAFETY
MANAGEMENT LLC
PO BOX 1131
TATUM, TX  75691

PROWERS COUNTY
301 SOUTH MAIN
SUITE 215
LAMAR, CO  81052

PROWERS COUNTY TREASURER
301 S MAIN ST STE 200
LAMAR, CO  81052

PROX COMPANY INC
1201 SOUTH FIRST STREET
TERRE HAUTE, IN  47802

PRP WATERWELL
PO BOX 301124
DALLAS, TX  75303-1124

PRT INC
2400 DALLAS PKWY
SUITE 535
PLANO, TX  75093

PRUDENTIAL
PO BOX 41594
PHILADELPHIA, PA  19176

PRYSMIAN POWER CABLES &
SYSTEMS
USA LLC
700 INDUSTRIAL DR
LEXINGTON, SC  29072

PRYSMIAN POWER CABLES &
SYSTEMS USA LLC
700 INDUSTRIAL DRIVE
LEXINGTON, SC  29072

PRYSMIAN POWER CABLES &
SYSTEMS USA LLC
BAKER STERCHI COWDEN & RICE
LLC
ROBERT FRANCES CHANDLER
1010 MARKET STREET
SUITE 950
ST LOUIS, MO  63101

PRZEMYSLAW OLECH
ADDRESS ON FILE

PS DOORS
1150 S. 48TH STREET
GRAND FORKS, ND  58201

PS DOORS
DENISE SIMON
4212 GATEWAY DRIVE
GRAND FORKS, ND  58203

PS ENERGY GROUP INC
2987 CLAIRMONT ROAD STE 500
ATLANTA, GA  30329

PS ENERGY GROUP INC
3060 MOMENTUM PLACE
135 SOUTH LASALLE
CHICAGO, IL  60689

PS ENERGY GROUP INC
4480 N SHALLOWFORD RD
STE 100
ATLANTA, GA  30338

PS ENERGY GROUP INC
4480 NORTH SHALLOWFORD RD
STE 224
DUNWOODY, GA  30338

PS INTERNATIONAL INC
5309 E RYAN PL
SIOUX FALLS, SD  57110

PSAM WORLDARB MASTER FUND
LTD
1330 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

PSC INDUSTRIAL OUTSOURCING INC
78 N DYNAMICS DR
PUEBLO WEST, CO  81007

PSC INDUSTRIAL OUTSOURCING INC
PO BOX 3070
HOUSTON, TX  77253-3070

PSE & G
80 PARK PLAZA T5D
NEWARK, NJ  07102

PSE&G CORPORATE RESOURCE
RECOVERY
243 W JEFFESON ST
GIBBSTOWN, NJ  08027

PSEG NUCLEAR LLC
244 CHESTNUT ST
SALEM, NJ  08079

PSEG POWER LLC
INVESTMENT RECOVERY
ATTN G WOHLER
244 CHESTNUT ST
SALEM, NJ  08079

PSI GROUP INC
PITNEY BOWES PRESORT SERVICES
PO BOX 809369
CHICAGO, IL  60680-9369

PSI-TECHNOLOGY
(WAS METRON TECHNOLOGY)
1002 C W COTTON ST
LONGVIEW, TX  75605

PSP INDUSTRIES
9885 DOERR LANE
SCHERTZ, TX  78154

PSP MCKINNEY ASSOCIATES LTD
DBA ASHTON OAKS APTS
9442 N CAPITAL OF TX HWY #2-140
AUSTIN, TX  78759

PSPA INVESTMENT LLC
12034 LANEVIEW DRIVE
HOUSTON, TX  77070

PSW INC
633 PENNSYLVANIA AVE NW
4TH FLOOR
WASHINGTON, DC  20004

PUBLIC AFFAIRS COUNCIL
2121 K ST NW STE 900
WASHINGTON, DC  20037

PUBLIC CITIZEN'S TEXAS OFFICE
1303 SAN ANTONIO ST.
AUSTIN, TX  78701

PUBLIC SCHOOL RETIREMENT
SYSTEM OF THE CITY OF ST LOUIS
MO
OF THE CITY OF ST LOUIS MO
3641 OLIVE ST
STE 300
ST LOUIS, MO  63108-3601

PUBLIC SERVICE CO OF NEW
MEXICO
COUNTY RD 6800
WATERFLOW, NM  87421

PUBLIC SERVICE CO. OF OKLAHOMA
AMERICAN ELECTRIC POWER
SERVICE CORP.
JANET J. HENRY, DEPUTY GENERAL
COUNSEL
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

PUBLIC SERVICE COMPANY OF
COLORADO
1800 LARIMER, SUITE 1100
DENVER, CO  80202

PUBLIC SERVICE COMPANY OF
OKLAHOMA
PO BOX 201
TULSA, OK  74102-0201

PUBLIC SERVICE ENTERPRISE
GROUP, INC.
BALLARD SPAHR, LLP
BRENDAN K. COLLINS
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA  19103-7599

PUBLIC SERVICE ENTERPRISE
GROUP, INC.
BALLARD SPAHR, LLP
ROBERT BRUCE MCKINSTRY, JR.
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA  19103-7599

PUBLIC SERVICE ENTERPRISE
GROUP, INC.
DENTONS US LP
JAMES W. RUBIN
1301 K STREET, NW
SUITE 600, EAST TOWER
WASHINGTON, DC  20005-3364

PUBLIC STRATEGIES INC
98 SAN JACINTO BLVD
SUITE 1200
AUSTIN, TX  78701

PUBLIC STRATEGIES INC
MERRILL DAVIS, SENIOR VICE
PRESIDENT
3090 OLIVE STREET, SUITE 430
DALLAS, TX  75219

PUBLIC STRATEGIES INC
PO BOX 72477193
PHILADELPHIA, PA  19170

PUBLIC STRATEGIES, INC
PO BOX 951732
DALLAS, TX  75395-1732

PUBLIC UTILITIES BOARD OF THE
CITY OF BROWNSVILLE TX
PO BOX 3270
BROWNSVILLE, TX  78523-3270

PUBLIC UTILITIES BROKER OF
TEXAS INC
940 MELISSA DRIVE
WAXAHACHIE, TX  75167

PUBLIC UTILITIES COMMISSION OF
TEXAS
1701 N. CONGRESS AVENUE PO BOX
13326
AUSTIN, TX  78711

PUBLIC UTILITIES COMMISSION OF
TEXAS
1701 N. CONGRESS AVENUE PO BOX
13326
ATTN: GABRIEL VAZQUEZ
AUSTIN, TX  77002

PUBLIC UTILITIES COMMISSION OF
TEXAS
REFERRED TO BELOW AS 'YOU' OR
'BENEFICIARY'
1701 N. CONGRESS AVENUE
PO BOX 13326
AUSTIN, TX  78711

PUBLIC UTILITIES COMMISSION OF
TEXAS (TXU RETAIL COMPANY LLC)
1701 N. CONGRESS AVENUE PO BOX
13326
AUSTIN, TX  78711

PUBLIC UTILITY BROKERS OF
TEXAS INC
940 MELISSA DRIVE
WAXAHACHIE, TX  75167

PUBLIC UTILITY COMMISSION OF
TEXAS
1701 N. CONGRESS AVE., PO BOX
13326
AUSTIN, TX  78711-3326

PUBLIC UTILITY COMMISSION OF
TEXAS
1701 NORTH CONGRESS AVENUE
ATTN: CUSTOMERS
AUSTIN, TX  78711

PUBLIC UTILITY COMMISSION OF
TEXAS
ATTN: CENTRAL RECORDS
PO BOX 13326
AUSTIN, TX  78711-3326

PUBLIC UTILITY COMMISSION OF
TEXAS
ATTN: FISCAL SERVICES
PO BOX 13326
AUSTIN, TX  78711

PUBLIC UTILITY COMMISSION OF
TEXAS / FOR REP AMERIPOWER, LLC
ATTN: EXECUTIVE DIRECTOR /
AUTHORIZED REP
1701 N. CONGRESS AVENUE
PO BOX 13326
AUSTIN, TX  78711-3326

PUBLIC UTILITY COMMISSION OF
TEXAS / FOR REP CLEARVIEW
ELECTRIC
ATTN: EXECUTIVE DIRECTOR /
AUTHORIZED REP
1701 N. CONGRESS AVENUE
PO BOX 13326
AUSTIN, TX  78711-3326

PUBLIC UTILITY COMMISSION OF
TEXAS / FOR REP INFINITE ELECTRIC
ATTN: EXECUTIVE DIRECTOR /
AUTHORIZED REP
1701 N. CONGRESS AVENUE
PO BOX 13326
AUSTIN, TX  78711-3326

PUBLIC UTILITY COMMISSION OF
TEXAS / FOR REP VETERAN ENERGY
ATTN: EXECUTIVE DIRECTOR /
AUTHORIZED REP
1701 N. CONGRESS AVENUE
PO BOX 13326
AUSTIN, TX  78711-3326

PUBLICRELAY INC
12310 PINECREST RD
STE 301
RESTON, VA  20191

PUEBLO COUNTY
215 W. 10TH STREET
PUEBLO, CO  81003

PUEBLO COUNTY TREASURER
215 W 10TH ST RM 110
PUEBLO, CO  81003-2968

PUEBLO SAN LUIS LLC
5930 ROYAL LANE SUITE E278
DALLAS, TX  75230

PUENTE BROTHERS INVESTMENTS
PO BOX 612248
DFW AIRPORT, TX  75261-2248

PUERTO RICO DEPARTMENT DE
ASUNTOS
DEL CONSUMIDOR
APARTADO 41059
MINILLAS STATION
SANTURCE, PR  00940

PUERTO RICO SAFETY EQUIPMENT
R D #107, KMO 3 BORINQUEN
AGUADILLA, PR  00603
PUERTO RICO

PUFFER SWEIVEN LP
903 HIGHWAY 146 SOUTH
LA PORTE, TX  77571

PUFFER SWEIVEN LP
PO BOX 301124
DALLAS, TX  75303-1124

PUFFER-SWEIVEN
PO BOX 200775
HOUSTON, TX  77216-0775

PUFFER-SWEIVEN LP
154 WEST SAN ANTONIO
NEW BRAUNFELS, TX  78130

PUFFER-SWEIVEN LP
4230 GREENBRIAR
PO BOX 2000
STAFFORD, TX  77477

PULLIFT CORP
1220 NW 3RD ST
PO BOX 1124
OKLAHOMA CITY, OK  73101

PULLIFT CORP
PO BOX 39296
SOLON, OH  44139

PULLMAN INC
WILLIAMS VENKER & SANDERS
BANK OF AMERICA TOWER
100 NORTH BROADWAY, 21ST FL
ST. LOUIS, MO  63102

PULLMAN PASSENGER CAR
COMPANY
HEPLER BROOM, LLC
130 N MAIN ST.
EDWARDSVILLE, IL  62025

PULMOSAN SAFETY EQUIPMENT
CORP
1040 KINGS HIGHWAY N. #403
CHERRY HILL, NJ  08034

PULMOSAN SAFETY EQUIPMENT
CORP
150 BROADWAY, SUITE 600
NEW YORK, NY  10038

PULMOSAN SAFETY EQUIPMENT
CORP
150 E 69TH ST
NEW YORK, NY  10021-5704

PUMP AND MOTOR WORKS INC
1900 N WOOD DR
OKMULGEE, OK  74447

PUMP SERVICES INC
500 GRANTHAM ST
WEST MONROE, LA  71292

PUMP SERVICES INC
PO BOX 1818
WEST MONROE, LA  71294

PUMP SOLUTIONS INC
19795 FM 1485 W
NEW CANEY, TX  77357

PUMP SOLUTIONS INC
2100 N HWY 360 SUITE 2105
GRAND PRAIRIE, TX  75050

PUMPS AND CONTROLS INC
PO BOX 150207
ARLINGTON, TX  76015

PUMPS OF HOUSTON
PO BOX 690808
HOUSTON, TX  77269-0808

PUMPS OF OKLAHOMA INC
1220 NW 3RD ST
OKLAHOMA CITY, OK  73106

PUMPWORKS 610 LLC
PO BOX 846190
DALLAS, TX  75284

PUNCH PRESS & SHEAR
PO BOX 1482
LEAGUE CITY, TX  77574-1482

PUNCH PRESS & SHEAR
PO BOX 1482
8 ELLIS RD
LEAGUE CITY, TX  77574

PUREGAS LLC
226A COMMERCE ST
BROOMFIELD, CO  80020

PUREGAS LLC
PO BOX 11407
DRAWER # 1186
BIRMINGHAM, AL  35246-1186

PUREWORKS INC
5000 MERIDIAN BLVD
STE 600
FRANKLIN, TN  37067

PUREWORKS INC
730 COOL SPRINGS BLVD
SUITE 400
FRANKLIN, TN  37067

PUREWORKS INC
DBA UL WORKPLACE HEALTH &
SAFETY
5000 MERIDIAN BLVD STE 600
FRANKLIN, TN  37067

PURITY WHOLESALE GROCERS INC
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL  33487

PURVIS BEARING SERVICE INC
2565 W N W LOOP 323
TYLER, TX  75702

PURVIS INDUSTRIES
1225 N GRAHAM
STEPHENVILLE, TX  76401

PURVIS INDUSTRIES
TRIAD INDUSTRIAL AUTOMATION
10500 N STEMMONS FREEWAY
DALLAS, TX  75220

PURVIS INDUSTRIES LTD
PO BOX 540757
DALLAS, TX  75354-0757

PUSHKAR CHHAJED
ADDRESS ON FILE

PUTNAM COUNTY, GEORGIA
TROUTMAN SANDERS LLP
DOUGLAS HENDERSON
600 PEACHTREE STREET, NE
5200 BANK OF AMERICA PLAZA
ATLANTA, GA  30308-2216

PVC ASSET ALLOCATION ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC ASSET ALLOCATION ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PVC ASSET ALLOCATION ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC BALANCED ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC BALANCED ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PVC BALANCED ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC BOND & MORTGAGE
SECURITIES ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC BOND & MORTGAGE
SECURITIES ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PVC BOND & MORTGAGE
SECURITIES ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC EQUITY INCOME ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC EQUITY INCOME ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PVC EQUITY INCOME ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC GOVERNMENT & HIGH
QUALITY BOND ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC GOVERNMENT & HIGH
QUALITY BOND ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PVC GOVERNMENT & HIGH
QUALITY BOND ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC INCOME ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC INCOME ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PVC INCOME ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC MONEY MARKET ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC MONEY MARKET ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PVC MONEY MARKET ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC SHORT-TERM INCOME
ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
JOEL A MINTZER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVC SHORT-TERM INCOME
ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
STACEY PAIGE SLAUGHTER
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402

PVC SHORT-TERM INCOME
ACCOUNT
ROBINS KAPLAN MILLER & CIRESI
THOMAS F. BERNDT
2800 LASALLE PLZ
800 LASALLE AVE
MINNEAPOLIS, MN  55402-2015

PVM OIL ASSOCIATES INC
5 MARINE VIEW PLAZA STE 305
HOBOKEN, NJ  07030

PVO ENERGY LP
88 PINE ST 15TH FLOOR
NEW YORK, NY  10005

PWR RP ALARA ASSOCIATION
PO BOX 1354
WESTERLY, RI  02891

PYRAMID CONSULTING INC
PO BOX 566
ALPHARETTA, GA  30009-0566

PYRAMID SECURITY ADVISORS
2384 E WASHINGTON BLVD
PASADENA, CA  91104

PYRAMID SECURITY ADVISORS
2500 N HOUSTON ST #2406
DALLAS, TX  75219

PYRAMID SECURITY ADVISORS
A NEVADA CORPORATION
2384 E. WASHINGTON BLVD.
PASADENA, CA  91104

PYRAMIS HIGH YIELD FUND LLC
900 SALEM STREET
SMITHFIELD, RI  02917

PYRO BRAND DEVELOPMENT LLC
8750 N CENTRAL EXPWY STE 1050
DALLAS, TX  75231

PYRO ENGINEERING INC
999 SOUTH OYSTER BAY RD., SUITE
111
BETHPAGE, NY  11714

PYROTECT
545 SE BRIDGEFORD BLVD
BEND, OR  97702

PYROTEK INC
9503 E. MONTGOMERY AVE.
SPOKANE VALLEY, WA  99206

Q&A FINANCIAL RECRUITING
15770 NORTH DALLAS PKWY STE 400
DALLAS, TX  75248

Q&A RECRUITING
14241 N DALLAS PARKWAY STE 550
DALLAS, TX  75254

Q-2 FIRE EQUIPMENT INC
554 VZ CR 1820
GRAND SALINE, TX  75140

QAS LTD
PO BOX 416021
BOSTON, MA  02241-6021

QMS
4829 FAIRMONT AVE SUITE B
BETHESDA, MD  20814-6096

QPI MULTIPRESS INC
1250 REFUGEE LANE
COLUMBUS, OH  43207

QSN REALTY INC
DBA SANTA FE APTS
5010 W LOOP 250 N
MIDLAND, TX  79707

QUAD FLUID DYNAMICS INC
2826 WESTWAY DR
BRUNSWICK, OH  44212

QUAIL ENERGY SERVICES LP
PO BOX 216
ANDREWS, TX  79714

QUAIL RIDGE MANAGEMENT CORP
DBA RENAISSANCE VILLAGE APTS
306 1/2 FOUTS AVE
DUNCANVILLE, TX  75137

QUAKER OATS CO.
PORTER & HEDGES, LLP
CLAY M. STEELY
1000 MAIN STREET, 36TH FLOOR
HOUSTON, TX  77002

QUALITECH SOLUTIONS INC
11301 CARMEL COMMONS
BLVD STE 310
CHARLOTTE, NC  28226

QUALITECH SOLUTIONS INC
11301 CARMEL COMMONS BLVD
SUITE 310
CHARLOTTE, NC  28226

QUALITEX CO
4248 N ELSTON AVE
CHICAGO, IL  60618

QUALITROL CO LLC
1385 FAIRPORT RD
FAIRPORT, NY  14450

QUALITROL COMPANY LLC
BANK OF AMERICA
7684 COLLECTIONS CENTER DR
CHICAGO, IL  60693

QUALITY AUTOMATIC DOOR SVC
INC
PO BOX 1539
VAN, TX  75790

QUALITY CONSULTANTS
PO BOX 6163
TYLER, TX  75711

QUALITY EMS EDUCATION
787 E CR 269
PO BOX 68
SNOOK, TX  77878

QUALITY EMS EDUCATION INC
4201 CANDACE CT
COLLEGE STATION, TX  77845

QUALITY FUEL TRAILER AND TANK
INC
600 F STREET
SUITE 3
ARCATA, CA  95521

QUALITY FUEL TRAILER AND TANK
INC
600 F ST STE 3
ARCATA, CA  95521

QUALITY INDUSTRIAL
ELECTRONICS INC
8642 MARKET ST; STE 118
GREENSBORO, NC  27409

QUALITY INDUSTRIAL ELECTRONICS
PO BOX 846
OAK RIDGE, NC  27310

QUALITY INSULATION INC
2323 N. FRAZIER, STE. E
CONROE, TX  77303

QUALITY OF LIFE FOUNDATION
500 N AKARD ST STE 2600
DALLAS, TX  75201

QUALITY RADIATOR SHOP
103 LAKE LAMOND DR
LONGVIEW, TX  75604

QUALITY RADIATOR SHOP
103 LAKE LAMOND ROAD
LONGVIEW, TX  75604

QUALITY SAFETY SERVICES
PO BOX 267
HARTSHORNE, OK  74547

QUALITY SAFETY SERVICES
PO BOX 267
608 N 11TH STREET
HARTSHORNE, OK  74547

QUALSPEC LLC
PO BOX 5129
CORPUS CHRISTI, TX  78465

QUALTECH NP
4600 EAST TECH DRIVE
CINCINNATI, OH  45245

QUALTECH NP
BUSINESS UNIT OF CURTISS-WRIGHT
4600 E TECH DR
CINCINNATI, OH  45245

QUALTECH NP
HUNTSVILLE OPERATIONS
125 WEST PARK LOOP
HUNTSVILLE, AL  35806

QUALTECH NP
MELLON BANK QUALTECH NP DIV
OF
CURTISS WRIGHT FLOW CONTR
CORP
PO BOX 223215
PITTSBURGH, PA  15251-2215

QUALYS INC
1600 BRIDGE PARKWAY
REDWOOD CITY, CA  94065

QUALYS INC
1600 BRIDGE PKWY 2ND FLOOR
REDWOOD SHORES, CA  94065

QUALYS INC
1600 BRIDGE PKWY STE 201
REDWOOD SHORES, CA  94065

QUANEX BUILDING PRODUCTS CORP
1800 WEST LOOP SOUTH, SUITE 1500
HOUSTON, TX  77027

QUANTUM CHEMICALS
99 PARK AVENUE
NEW YORK, NY  10016

QUANTUM DESIGN
2730 EASTROCK DRIVE
ROCKFORD, IL  61109

QUANTUM DESIGN
PO BOX 5046
ROCKFORD, IL  61125-0046

QUANTUM ENGINEERING
602 CAMDEN LANE
PORT BARRINGTON, IL  60010

QUANTUM GAS & POWER SERVICES
LTD
12305 OLD HUFFMEISTER RD
CYPRESS, TX  77429

QUANTUM SPATIAL INC
4020 TECHNOLOGY PWY
SHEBOYGAN, WI  53083

QUASIUS CONSTRUCTION INC
1716 N 16TH ST
SHEBOYGAN, WI  53081

QUATA BURNETT
ADDRESS ON FILE

QUEENA RAY THURMAN
ADDRESS ON FILE

QUEENIE HAMPTON
ADDRESS ON FILE

QUENTIN GRAHAM
ADDRESS ON FILE

QUENTIN MILSTEAD
ADDRESS ON FILE

QUENTIN MONTGOMERY
ADDRESS ON FILE

QUENTIN ROBERTS
ADDRESS ON FILE

QUEST DIAGNOSTICS INC
4770 REGENT BLVD.
IRVING, TX  75063-2445

QUEST DIAGNOSTICS INC
PO BOX 740709
ATLANTA, GA  30374-0709

QUEST SOFTWARE
6905 ROCKLEDGE DR
ST. 710
BETHESDA, MD  20817

QUEST SOFTWARE
8001 IRVINE CENTER DR
IRVINE, CA  92618

QUEST SOFTWARE
PO BOX 51739
LOS ANGELES, CA  90051-6039

QUEST SOFTWARE
PO BOX 731381
DALLAS, TX  75373

QUEST SOFTWARE
PO BOX 731381
DALLAS, TX  75373-1381

QUEST TECHNOLOGIES INC
1060 CORPORATE CENTER DR
OCONOMOWOC, WI  53066-3692

QUESTCARE MEDICAL SERVICES
PO BOX 201611
DALLAS, TX  75320-1611

QUICK TELECOM INC
44050 ASHBURN SHOPPING PLAZA
SUITE 195
ASHBURN, VA  20147

QUICKSILVER INTERACTIVE
GROUP INC
251 OCONNOR RIDGE BLVD STE 200
IRVING, TX  75038

QUIGLEY CO INC
BEIRNE, MAYNARD & PARSONS, LLP
TIMOTHY J. HOGAN
1300 POST OAK BLVD., SUITE 2500
HOUSTON, TX  77056

QUIGLEY CO INC
PFIZER INC.
235 E 42ND ST
NEW YORK, NY  10017

QUIGLEY CO INC
POWERS & FROST, LLP
GWENDOLYN FROST
2600 TWO HOUSTON CENTER
909 FANNIN
HOUSTON, TX  77010-2007

QUIKRETE COMPANIES INC
150 GOLD MINE RD
FLANDERS, NJ  07836

QUILLING, SELANDER, CUMMISKEY
& LOWNDS
PETER A. MOIR
2001 BRYAN STREET
SUITE 1800
DALLAS, TX  75201

QUIMBY EQUIPMENT CO INC
35 CENTRAL DR
FARMINGDALE, NY  11735

QUINCY ARMSTEAD
ADDRESS ON FILE

QUINCY BROWN
ADDRESS ON FILE

QUINCY THOMAS
ADDRESS ON FILE

QUINCY VAN PATRICK THOMAS
ADDRESS ON FILE

QUINTANA CAPITAL GROUP LP
601 JEFFERSON ST
HOUSTON, TX  77002

QUINTEN RAY
ADDRESS ON FILE

QUINTERO WOOD PRODUCTS
3615 SUGARHILL DR
SAN ANTONIO, TX  78230

QUINTON FLAKES
ADDRESS ON FILE

QUINTON RICHARDSON
ADDRESS ON FILE

QUINVEST GROUP LLC
1400 NW 9TH AVE # 19
BOCA RATON, FL  33486

QUORUM REPORT
PO BOX 8
AUSTIN, TX  78767

QUYNH NGUYEN
ADDRESS ON FILE

QWEST
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ  85072-2187

QWEST COMMUNICATIONS CO LLC
1801 CALIFORNIA STREET
DENVER, CO  80202

QWEST COMMUNICATIONS
INTERNATION
1801 CALIFORNIA STREET
DENVER, CO  80202

R & R ASSOCIATES
7101 LA COSA
DALLAS, TX  75248

R & R GRINDING AND MFG INC
3705 N COUNTY RD W
ODESSA, TX  79764

R & R HEAT EXCHANGERS
1414 E RICHEY ROAD BLDG C
HOUSTON, TX  77073

R & R HEAT EXCHANGERS
1414 E. RICHEY ROAD  BLDG C
HOUSTON, TX  77073

R & R INDUSTRIES
204 AVENIDA FABRICANTE
SAN CLEMENTE, CA  92672

R & R INDUSTRIES INC
204 AVENIDA FABRICANTE
SAN CLEMENTE, CA  92672

R & R MARINE
1081 LOOP 179
PITTSBURG, TX  75686

R & R MATERIAL SUPPLY
9362 WALLISVILLE RD STE 120
HOUSTON, TX  77013

R A D TRUCKING LTD
442 STOLTE RD
NEW BRAUNFELS, TX  78130-7139

R A SERVICES
PO BOX 133049
TYLER, TX  75713

R ANDERSON
ADDRESS ON FILE

R BAKER
ADDRESS ON FILE

R BASTIAN
ADDRESS ON FILE

R BLALOCK
ADDRESS ON FILE

R BRANAM
ADDRESS ON FILE

R C BUCKNER
ADDRESS ON FILE

R C E HEAT EXCHANGERS LLC
156 CHEYENNE TRL
MALVERN, OH  44644

R C E HEAT EXCHANGERS LLC
156 CHEYENNE TRL
MALVERN, OH  44644-9559

R C E HEAT EXCHANGERS LLC
30 LATONKA TRAIL
MALVERN, OH  44644

R C M SOLUTIONS
2518 PINEY WOODS
PEARLAND, TX  77581

R C M SOLUTIONS
PO BOX 2044
DEER PARK, TX  77536

R C SIMPSON INC
5950 FAIRVIEW ROAD STE 604
CHARLOTTE, NC  28210

R CONE
ADDRESS ON FILE

R CROSSWHITE
ADDRESS ON FILE

R DAMON BASSETT
ADDRESS ON FILE

R DEREBERY
ADDRESS ON FILE

R E DANIEL EXECUTOR OF
ADDRESS ON FILE

R E MERRILL
7707 BISSONNET 109
HOUSTON, TX  77074

R E MERRILL AND ASSOCIATES INC
PO BOX 771117
HOUSTON, TX  77215-1117

R E SIMON
ADDRESS ON FILE

R EDWARDS
ADDRESS ON FILE

R ERDMANN
ADDRESS ON FILE

R EVANS
ADDRESS ON FILE

R F COOK JR
ADDRESS ON FILE

R FIFE
ADDRESS ON FILE

R GARY
ADDRESS ON FILE

R GILLEY
ADDRESS ON FILE

R GOODMAN
ADDRESS ON FILE

R GRAY
ADDRESS ON FILE

R H SWEENEY ASSOCIATES
1443 GRAPE ARBOR CT
ROANOKE, TX  76262

R HAWKINS
ADDRESS ON FILE

R HEATHERINGTON
ADDRESS ON FILE

R HEINDEL
ADDRESS ON FILE

R HENDERSON
ADDRESS ON FILE

R IVY
ADDRESS ON FILE

R J CORMAN DERAILMENT SVC LLC
PO BOX 770
NICHOLASVILLE, KY  40340

R J CORMAN RAILROAD
ADDRESS ON FILE

R J TRADING GROUP LTD
3410 OLD UNION RD
LUFKIN, TX  75904

R J TRADING GROUP LTD
PO BOX 150244
LUFKIN, TX  75915

R JONES
ADDRESS ON FILE

R JUSTICE
ADDRESS ON FILE

R KRAMER
ADDRESS ON FILE

R L & JEANNIE DAUGHERTY
ADDRESS ON FILE

R L SIMMONS
ADDRESS ON FILE

R LAFOLLETT
ADDRESS ON FILE

R LOVE
ADDRESS ON FILE

R MAX & JEAN BALLENGER
ADDRESS ON FILE

R MCKENNON
ADDRESS ON FILE

R MIKULAS
ADDRESS ON FILE

R MILEY
ADDRESS ON FILE

R MUNDINE
ADDRESS ON FILE

R NICHOLSON
ADDRESS ON FILE

R ODNEAL
ADDRESS ON FILE

R OLER
ADDRESS ON FILE

R P M INC
2628 PEARL ROAD
PO BOX 777
MEDINA, OH  44258

R P M INC
WALDEN REYNARD PLLC
DAVID REYNARD
2615 CALDER, SUITE 220
BEAUMONT, TX  77702

R P M INC
WALDEN REYNARD PLLC
LYNN T. WALDEN
2615 CALDER, SUITE 220
BEAUMONT, TX  77702

R PATSCHKE
ADDRESS ON FILE

R POWER
ADDRESS ON FILE

R R DONNELLEY & SON COMPANY
3500 MAPLE AVENUE
DALLAS, TX  75219

R R SEALY
ADDRESS ON FILE

R ROBINSON
ADDRESS ON FILE

R RUSSELL
ADDRESS ON FILE

R S EQUIPMENT CO DBA HOTSY
CARLSON EQUIPMENT CO
4714 NUCKOLS CROSSING RD
AUSTIN, TX  78744

R S HUGHES CO
5145 MARTIN LUTHER KING FRWY
FORT WORTH, TX  76119

R S HUGHES CO INC
5145 MLK FRWY US 287
FORT WORTH, TX  76119

R S PEVETO
ADDRESS ON FILE

R SARVER
ADDRESS ON FILE

R SOAPE
ADDRESS ON FILE

R SQUARE REALITY INC
601 N 1ST ST STE A
GARLAND, TX  75040

R SULLINS
ADDRESS ON FILE

R T VANDERBILT COMPANY INC
228 WEST POINTE DR.
SWANSEA, IL  62226

R T VANDERBILT COMPANY INC
30 WINFIELD ST
NORWALK, CT  06855

R T VANDERBILT COMPANY INC
HUGH B VANDERBILT JR
30 WINFIELD STREET
NORWALK, CT  06855

R T VANDERBILT COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

R T VANDERBILT COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

R T VANDERBILT COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

R TONNE
ADDRESS ON FILE

R V HEROD & DORRIS HEROD
ADDRESS ON FILE

R VERINDER
ADDRESS ON FILE

R VONGONTEN
ADDRESS ON FILE

R W  HOGAN JR
ADDRESS ON FILE

R W BECK INC
1801 CALIFORNIA STREET
STE 2800
DENVER, CO  80202

R W BECKETT CORP
38251 CENTER RIDGE RD
NORTH RIDGEVILLE, OH  44039

R W HARDEN & ASSOCIATES INC
3409 EXECUTIVE CENTER DRIVE
SUITE 226
AUSTIN, TX  78731

R W SMITH COMPANY INC
1318 W COMMERCE ST
DALLAS, TX  75208-1401

R WALDRIP
ADDRESS ON FILE

R WASHBURN
ADDRESS ON FILE

R WEATHERFORD
ADDRESS ON FILE

R WILLIAMS
ADDRESS ON FILE

R&R ASSOCIATES
PO BOX 613
ENNIS, TX  75120

R&R BOTTLED WATER CO
PO BOX 947
NEWARK, TX  76071

R&R MAINTENANCE & REPAIR LLC
4111 US HWY 80 E
STE 306
MESQUITE, TX  75150

R. H. SWEENEY ASSOCIATES
757 LONESOME DOVE TRL
HURST, TX  76054

R. H. SWEENEY ASSOCIATES
RICH SWEENEY, FOUNDER AND
PRESIDENT
757 LONESOME DOVE TRAIL
HURST, TX  76054

R.A.D.TRUCKING LTD
745 E. TORREY ST.
NEW BRAUNFELS, TX  78130

R.L. GERHART EXCAVANTING INC
PO BOX 82
MOUNT PLEASANT, TX  75456-0082

R.T. VANDERBILT COMPANY INC
30 WINFIELD ST
NORWALK, CT  06855

R.T. VANDERBILT COMPANY INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
JOHN WRIGHT
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

R.T. VANDERBILT COMPANY INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
TRACY JON COWAN
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

R.T. VANDERBILT COMPANY INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
RENO RICHARD III COVA
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

R.W. HARDEN AND ASSOCIATES INC
3409 EXECUTIVE DR STE 226
AUSTIN, TX  78731

RAAB ASSOCIATES INC
345 MILLWOOD RD
CHAPPAQUA, NY  10514

RAAB ASSOCIATES INC
730 YALE AVE
SWARTHMORE, PA  19081

RAAP INNOVATIONS
504 LITTLE CREEK TRAIL
OAK LEAF, TX  75154

RAB OF LA INC
DBA RAB INC
PO BOX 1397
WEST MONROE, LA  71294

RAB OF LA. INC.
6605 CYPRESS STREET
WEST MONROE, LA  71291

RABALAIS I & E CONSTRUCTORS
PO BOX 10366
CORPUS CHRISTI, TX  78460-0366

RABALAIS I&E CONSTRUCTORS
11200 UP RIVER ROAD
CORPUS CHRISTI, TX  78410

RABOBANK GROUP
MILBANK TWEED HADLEY &
MCCLOY LLP
DAVID ROBERT GELFAND
1 CHASE MANHATTAN PLAZA, 46TH
FLOOR
NEW YORK, NY  10005

RABOBANK GROUP
MILBANK TWEED HADLEY &
MCCLOY LLP
SEAN MILES MURPHY, MELANIE
WESTOVER
1 CHASE MANHATTAN PLAZA, 46TH
FLOOR
NEW YORK, NY  10005

RACHAEL MAE ROBINSON
ADDRESS ON FILE

RACHEL ABIDE
ADDRESS ON FILE

RACHEL ALLEN
ADDRESS ON FILE

RACHEL BETH LANE
ADDRESS ON FILE

RACHEL C SAMPSON JR
ADDRESS ON FILE

RACHEL CALLAHAN
ADDRESS ON FILE

RACHEL DECKER
ADDRESS ON FILE

RACHEL FLEMING
ADDRESS ON FILE

RACHEL FRY
ADDRESS ON FILE

RACHEL GARCIA
ADDRESS ON FILE

RACHEL HAWKINS
ADDRESS ON FILE

RACHEL HIGGS
ADDRESS ON FILE

RACHEL LANDIS
ADDRESS ON FILE

RACHEL LANE
ADDRESS ON FILE

RACHEL M GARCIA
ADDRESS ON FILE

RACHEL MACIAS
ADDRESS ON FILE

RACHEL MAINES
ADDRESS ON FILE

RACHEL MCDANIEL NEWMAN
ADDRESS ON FILE

RACHEL MILLER
ADDRESS ON FILE

RACHEL TAFALLA
ADDRESS ON FILE

RACHEL TEATOR
ADDRESS ON FILE

RACHEL VOGT
ADDRESS ON FILE

RACHIDE SASSIN
ADDRESS ON FILE

RACHIT GUPTA
ADDRESS ON FILE

RACINE FEDERATED INC
8635 WASHINGTON AVENUE
RACINE, WI  53406

RACING SYSTEMS
ATTN: TANNA WOOD DASH DOWN
GREENVILLE
4950 KELLER SPRINGS 240
ADDISON, TX  75001

RACKSPACE HOSTING INC.
GARDERE WYNNE SEWELL LLP
PAUL V STORM
1601 ELM STREET, SUITE 3000
DALLAS, TX  75201

RADAR ENGINEERS
9535 N E COLFAX ST
PORTLAND, OR  97220

RADAR ENGINEERS
9535 NE COLFAX ST
PORTLAND, OR  97220

RADCAL CORP
426 W DUARTE ROAD
MONROVIA, CA  91016

RADCAL CORP
426 WEST DUARTE RD
MONROVIA, CA  91016

RADE HUMPHRIES III
ADDRESS ON FILE

RADE HUMPHRIES JR & PATRICIA A
HUMPHRIES
ADDRESS ON FILE

RADECO INC
17 WEST PKWY
PLAINFIELD, CT  06374

RADIATION CONSULTANTS INC
2017 WESTSIDE DRIVE
DEER PARK, TX  77536

RADIATION CONSULTANTS INC
PO BOX 787
DEER PARK, TX  77536

RADIATION CONSULTANTS INC
PO BOX 787
2017 WESTSIDE DR
DEER PARK, TX  77536

RADIATION SAFETY & CONTROL
SERVICES INC
91 PORTSMOUTH AVENUE
STRATHAM, NH  03885

RADIATION SAFETY & CONTROL
SERVICES INC
91 PORTSMOUTH AVE
STRATHAM, NH  03885

RADIO DETECTION CORP
BRIDGTON COMMERCE CENTER
RR#2R
PO BOX 756
BRIDGETON, ME  04009

RADIO DISNEY KMIC-AM
3235 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

RADIODETECTION
3346 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

RADIODETECTION CORP
35 WHITNEY ROAD
MAHWAH, NJ  07430

RADIOVISION
531 WEST MAIN ST
DENISON, TX  75020

RADLEY D ALLEN
ADDRESS ON FILE

RADNOR INC
AIRGAS USA, LLC
PO BOX 676015
DALLAS, TX  75267-6015

RADWELL INTERNATIONAL INC
111 MOUNT HOLLY BYPASS
LUMBERTON, NJ  08048

RADWELL INTERNATIONAL INC
PO BOX 822828
PHILADELPHIA, PA  19182-2828

RAED AJLOUNI
ADDRESS ON FILE

RAFAEL CASANOVA
ADDRESS ON FILE

RAFAEL FLORES
ADDRESS ON FILE

RAFAEL GONZALEZ
ADDRESS ON FILE

RAFAEL GUEVARA
ADDRESS ON FILE

RAFN KORSMO
ADDRESS ON FILE

RAFTER G SALES
ADDRESS ON FILE

RAGAN COMMUNICATIONS INC
111 E WACKER DR
STE#500
CHICAGO, IL  60601

RAGAN COMMUNICATIONS INC
316 N MICHIGAN AVE STE 300
CHICAGO, IL  60601

RAGHVENDRA UPADHYAY
ADDRESS ON FILE

RAHMAN BANKS
ADDRESS ON FILE

RAHUL MALHOTRA
ADDRESS ON FILE

RAHUL RADHAKRISHNAN
ADDRESS ON FILE

RAIFFEISEN-BOERENLEENBANK,
B.A.
MILBANK TWEED HADLEY &
MCCLOY LLP
DAVID ROBERT GELFAND
1 CHASE MANHATTAN PLAZA, 46TH
FLOOR
NEW YORK, NY  10005

RAIFFEISEN-BOERENLEENBANK,
B.A.
MILBANK TWEED HADLEY &
MCCLOY LLP
DELILAH GARCIA VINZON
601 S FIGUEROA ST 30FL
LOS ANGELES, CA  90017

RAIFFEISEN-BOERENLEENBANK,
B.A.
MILBANK TWEED HADLEY &
MCCLOY LLP
SEAN MILES MURPHY, MELANIE
WESTOVER
1 CHASE MANHATTAN PLAZA, 46TH
FLOOR
NEW YORK, NY  10005

RAIL SERVICES CORPORATION
5736 CITRUS BLVD
STE 101
NEW ORLEANS, LA 70123

RAIL SYSTEMS INC
114 CAPITAL BLVD
HOUMA, LA  70360

RAIL SYSTEMS INC
PO BOX 201713
HOUSTON, TX  77216-1713

RAILINC
PO BOX 79860
BALTIMORE, MD  21279-0860

RAILROAD COMMISSION OF TEXAS
1701 N. CONGRESS
AUSTIN, TX  78701

RAILROAD COMMISSION OF TEXAS
1701 N. CONGRESS
AUSTIN, TX  78711-2967

RAILROAD COMMISSION OF TEXAS
OIL & GAS DIVISION
PO BOX 12967 CAPITAL STATION
AUSTIN, TX  78711-2967

RAILROAD COMMISSION OF TEXAS
OIL & GAS DIVISION
PRODUCTION ALLOCATION SECTION
PO BOX 12967 CAPITAL STATION
AUSTIN, TX  78711-2967

RAILROAD COMMISSION OF TEXAS
OIL AND GAS DIVISION
PERMITTING PRODUCTION SECTION
PO BOX 12967
AUSTIN, TX  78711-2967

RAILROAD COMMISSION OF TEXAS
P-5 FINANCIAL ASSURANCE UNIT
PO BOX 12967
AUSTIN, TX  78711-2967

RAILROAD COMMISSION OF TEXAS
SURFACE MINING & RECLAMATION
DIV
PO BOX 12967  CAPITAL STATION
AUSTIN, TX  78711-2967

RAILROAD COMMISSION OF TEXAS
SURFACE MINING AND
RECLAMATION DIVISION
PO BOX 12967
ATTN: MR. JOHN E. CAUDLE, P.E.,
DIRECTOR
AUSTIN, TX  78711-2967

RAILROAD COMMISSIONERS OF
TEXAS
PO BOX 12967
AUSTIN, TX  78711-2967

RAILROAD FRICTION PRODUCTS
CORP
13601 AIRPORT RD
MAXTON, NC  28364

RAILROAD FRICTION PRODUCTS
CORP
PO BOX 360479
PITTSBURGH, PA  15251-6479

RAILROAD TOOLS AND SOLUTIONS
LLC
2336 STATE ROUTE 131
HILLSBORO, OH  45133

RAILTECH BOUTET INC
25 INTERSTATE DR
NAPELEON, OH  43545

RAILTECH BOUTET INC
PO BOX 69
NAPOLEON, OH  43545

RAILWORKS TRACK SYSTEMS
TEXAS INC
39545 TREASURY CENTER
CHICAGO, IL  60694-9500

RAILWORKS TRACK SYSTEMS
TEXAS LP
DUPL. V# SEE 17545 01
HOUSTON, TX  77220

RAIN FOR RENT
2712 INDEPENDENCE PKWY SOUTH
LA PORTE, TX  77571

RAIN FOR RENT
PO BOX 2248
BAKERSFIELD, CA  93303

RAIN FOR RENT
PO BOX 562
DEER PARK, TX  77536-9998

RAIN FOR RENT HOUSTON
FILE 52541
LOS ANGELES, CA  90074-2541

RAINBOW ENERGY MARKETING
CORPORATION
STACY L. TSCHIDER, PRESIDENT
919 S 7TH ST STE 405
KIRNWOOD OFFICE TOWER
BISMARCK, ND  58504

RAINBOW TECHNOLOGY
CORPORATION
PO BOX 26445
BIRMINGHAM, AL  35260-0445

RAINBOW TECHNOLOGY GROUP
C O J H DAVIDSON AND ASSOCIATES
11145 S 82ND E PLACE
UNIT G
BIXBY, OK  74008

RAINCO OF DALLAS INC
AND MAZON ASSOCIATES INC
PO BOX 166858
IRVING, TX  75016-6858

RAINCO OF DALLAS, INC.
1600 N. I-35 E.
STE. 110
CARROLLTON, TX  75006

RAINIER CROSS CREEK LP
4080 GLENHURST LANE
FRISCO, TX  75033

RAINS COUNTY TAX OFFICE
PO BOX 129
EMORY, TX  75440-0129

RAJANT CORPORATION
400 E KING ST
MALVERN, PA  19355

RAJESWARI UDAYAGIRI
ADDRESS ON FILE

RAJIV SHARMA
ADDRESS ON FILE

RAJKUMAR BASTIANPILLAI
ADDRESS ON FILE

RALEIGH LEWIS
ADDRESS ON FILE

RALEIGH SHERMAN
ADDRESS ON FILE

RALPH AGUILAR
ADDRESS ON FILE

RALPH DRUMMOND
ADDRESS ON FILE

RALPH E RHODES
ADDRESS ON FILE

RALPH GALE STANSELL
ADDRESS ON FILE

RALPH GEE
ADDRESS ON FILE

RALPH GOLD
ADDRESS ON FILE

RALPH III HERNANDEZ
ADDRESS ON FILE

RALPH JOHNSON
ADDRESS ON FILE

RALPH JONES
ADDRESS ON FILE

RALPH JONES JR
ADDRESS ON FILE

RALPH JONES, JR. AND KATHLEEN
JONES
ADDRESS ON FILE

RALPH L TAYLOR
ADDRESS ON FILE

RALPH L. DICK
ADDRESS ON FILE

RALPH LEECH
ADDRESS ON FILE

RALPH M PARSONS COMPANY
888 W 6TH ST STE 700
LOS ANGELES, CA  90017

RALPH MAY DECD
ADDRESS ON FILE

RALPH MOCCARO
ADDRESS ON FILE

RALPH PORTER COMPANY
6704 SNIDER PLAZA
DALLAS, TX  75205

RALPH R VANBEBBER JR
ADDRESS ON FILE

RALPH RYALS
ADDRESS ON FILE

RALPH SHARPE
ADDRESS ON FILE

RALPH SIFUENTES
ADDRESS ON FILE

RALPH TAYLOR
ADDRESS ON FILE

RALPH W AND SARAH JANE
LUCCOUS
ADDRESS ON FILE

RALPH WRIGHT
ADDRESS ON FILE

RAM AUTOMOTIVE COMPANY
201 BUSINESS PARK BLVD
COLUMBIA, SC  29203

RAM RANGANATHAN
ADDRESS ON FILE

RAM YELURI
ADDRESS ON FILE

RAMAGE APPLIANCE
168 E 2ND
COLORADO CITY, TX  79512

RAMBUSCH COMPANY
3 EAST 28TH STREET
NEW YORK, NY  10016

RAMCO MANUFACTURING
COMPANY
365 CARNEGIE AVENUE
KENILWORTH, NJ  07033

RAMEY FAMILY TRUST
ADDRESS ON FILE

RAMIRO FLORES
ADDRESS ON FILE

RAMIRO MORUA
ADDRESS ON FILE

RAMIRO QUIROGA
ADDRESS ON FILE

RAMIRO ROBERT SEGURA
ADDRESS ON FILE

RAMIZ GILADA
ADDRESS ON FILE

RAMON J SALGADO
ADDRESS ON FILE

RAMON LEAL
ADDRESS ON FILE

RAMON MENDEZ
ADDRESS ON FILE

RAMON R HERNANDEZ
ADDRESS ON FILE

RAMON SALGADO
ADDRESS ON FILE

RAMON STACOM
ADDRESS ON FILE

RAMON URENA JR
ADDRESS ON FILE

RAMON VALDEZ
ADDRESS ON FILE

RAMONA ALLUMS
ADDRESS ON FILE

RAMONA CARRILLO
ADDRESS ON FILE

RAMONA MCCALL
ADDRESS ON FILE

RAMONA NICHOLS
ADDRESS ON FILE

RAMONA WEBSTER
ADDRESS ON FILE

RAMYA JHAND
ADDRESS ON FILE

RAN DAVIS SOFTWARE
1649 BARRINGTON HILLS BLVD
BARTONVILLE, TX  76226

RAN DAVIS SOFTWARE LLC
1649 BARRINGTON HILLS BLVD
BARTONVILLE, TX  76226

RANCE CRAIG
ADDRESS ON FILE

RANCO INDUSTRIES
3421 RUSK
HOUSTON, TX  77003

RANCO INDUSTRIES INC
3421 RUSK
HOUSTON, TX  77003

RAND MCNALLY & COMPANY
9855 WOODS DRIVE
SKOKIE, IL  60077

RAND WORLDWIDE SUBSIDARY INC
PO BOX 17687
BALTIMORE, MD  21297-1687

RANDA STEPHENSON
ADDRESS ON FILE

RANDAL EASLEY
ADDRESS ON FILE

RANDAL EASTWOOD
ADDRESS ON FILE

RANDAL FAUSETT
ADDRESS ON FILE

RANDAL KELLER
ADDRESS ON FILE

RANDAL KEVIN OBERLAG
ADDRESS ON FILE

RANDALL & CISSY PROCTOR
ADDRESS ON FILE

RANDALL & ELIZABETH SOTKA
ADDRESS ON FILE

RANDALL ARENS AND SHERYL
ARENS
ADDRESS ON FILE

RANDALL BASHER
ADDRESS ON FILE

RANDALL BLANKENSHIP
ADDRESS ON FILE

RANDALL BOONE MACKIN
ADDRESS ON FILE

RANDALL BOOTH
ADDRESS ON FILE

RANDALL BOURNS
ADDRESS ON FILE

RANDALL BURLESON
ADDRESS ON FILE

RANDALL C JOHNSTON
ADDRESS ON FILE

RANDALL C. GRASSO
ADDRESS ON FILE

RANDALL CARGILE
ADDRESS ON FILE

RANDALL CARSON
ADDRESS ON FILE

RANDALL CHAPMAN
ADDRESS ON FILE

RANDALL COUNTY TAX OFFICE
PO BOX 997
CANYON, TX  79015-0997

RANDALL CUFF
ADDRESS ON FILE

RANDALL DAVIS
ADDRESS ON FILE

RANDALL DEAN SCHMIDT
ADDRESS ON FILE

RANDALL DOSS
ADDRESS ON FILE

RANDALL DUANE JOHNSON
ADDRESS ON FILE

RANDALL FAUST
ADDRESS ON FILE

RANDALL HOLEMAN
ADDRESS ON FILE

RANDALL J LUBBERT
ADDRESS ON FILE

RANDALL JAMES TUCEK
ADDRESS ON FILE

RANDALL JOHNSON
ADDRESS ON FILE

RANDALL JOHNSTON
ADDRESS ON FILE

RANDALL LEE ROGERS
ADDRESS ON FILE

RANDALL LEWIS
ADDRESS ON FILE

RANDALL LUBBERT CONSULTING
5370 N LICK CREEK RD
CARBONDALE, IL  62902

RANDALL MCGAUGHY
ADDRESS ON FILE

RANDALL MOODY
ADDRESS ON FILE

RANDALL MUELLER
ADDRESS ON FILE

RANDALL PAUL HAMPTON &
AUDREY SUE HAMPTON
ADDRESS ON FILE

RANDALL PIERCE
ADDRESS ON FILE

RANDALL POSEY
ADDRESS ON FILE

RANDALL ROSS
ADDRESS ON FILE

RANDALL SHANE MEHL
ADDRESS ON FILE

RANDALL SHULL
ADDRESS ON FILE

RANDALL SPARKS
ADDRESS ON FILE

RANDALL TALLEY
ADDRESS ON FILE

RANDALL TAYLOR
ADDRESS ON FILE

RANDALL THOMPSON
ADDRESS ON FILE

RANDALL WAKE
ADDRESS ON FILE

RANDALL WALSH
ADDRESS ON FILE

RANDALL WATSON
ADDRESS ON FILE

RANDALL WILLIAMS
ADDRESS ON FILE

RANDEL JOHNSON
ADDRESS ON FILE

RANDOLPH DOVE
ADDRESS ON FILE

RANDOLPH EDWARDS
ADDRESS ON FILE

RANDOLPH M & DOROTHY ALLEN
ADDRESS ON FILE

RANDOLPH P EDWARDS II
ADDRESS ON FILE

RANDSTAD NORTH AMERICA LP
DBA RANDSTAD ENGINEERING
PO BOX 405414
ATLANTA, GA  30384-5414

RANDY ACKER
ADDRESS ON FILE

RANDY ALAN NEWSOM
ADDRESS ON FILE

RANDY BERRYHILL
ADDRESS ON FILE

RANDY BISHOP
ADDRESS ON FILE

RANDY BOAKYE
ADDRESS ON FILE

RANDY BOWERS
ADDRESS ON FILE

RANDY BROOM
ADDRESS ON FILE

RANDY BULLARD
ADDRESS ON FILE

RANDY BYRD
ADDRESS ON FILE

RANDY CHAMBERS
ADDRESS ON FILE

RANDY CLELAND
ADDRESS ON FILE

RANDY CRANE
ADDRESS ON FILE

RANDY CREEL
ADDRESS ON FILE

RANDY CURT WOODALL
ADDRESS ON FILE

RANDY DAVIS
ADDRESS ON FILE

RANDY DOWNING
ADDRESS ON FILE

RANDY DYKE
ADDRESS ON FILE

RANDY FLETCHER
ADDRESS ON FILE

RANDY FLORES
ADDRESS ON FILE

RANDY FRAZIER
ADDRESS ON FILE

RANDY FYFFE
ADDRESS ON FILE

RANDY GARRETT
ADDRESS ON FILE

RANDY GENE BELL
ADDRESS ON FILE

RANDY GREEN
ADDRESS ON FILE

RANDY GRIFFITH
ADDRESS ON FILE

RANDY HEHMANN
ADDRESS ON FILE

RANDY HENSLEY
ADDRESS ON FILE

RANDY IRBY
ADDRESS ON FILE

RANDY JENKINS
ADDRESS ON FILE

RANDY L KELM
ADDRESS ON FILE

RANDY LAND
ADDRESS ON FILE

RANDY LEES
ADDRESS ON FILE

RANDY M BARTLETT AND DENISE A
ADDRESS ON FILE

RANDY MAYER
ADDRESS ON FILE

RANDY MEADOWS
ADDRESS ON FILE

RANDY MILLER
ADDRESS ON FILE

RANDY ORR
ADDRESS ON FILE

RANDY PATE
ADDRESS ON FILE

RANDY PEARCE
ADDRESS ON FILE

RANDY PICKARD
ADDRESS ON FILE

RANDY PLATT
ADDRESS ON FILE

RANDY PREWITT
ADDRESS ON FILE

RANDY PROPES
ADDRESS ON FILE

RANDY PULLIN
ADDRESS ON FILE

RANDY RANDOLPH
ADDRESS ON FILE

RANDY REESE
ADDRESS ON FILE

RANDY REINDERS
ADDRESS ON FILE

RANDY ROBERTSON
ADDRESS ON FILE

RANDY SALINAS
ADDRESS ON FILE

RANDY SMITH
ADDRESS ON FILE

RANDY SORRELLS
ADDRESS ON FILE

RANDY SPILLER
ADDRESS ON FILE

RANDY STEVENS
ADDRESS ON FILE

RANDY TAYLOR
ADDRESS ON FILE

RANDY THOMAS
ADDRESS ON FILE

RANDY TURNER SERVICES LLC
PO BOX 268
TEAGUE, TX  75860

RANDY TURNER SERVICES, LLC
PO BOX 268
111 FM 80 SOUTH
TEAGUE, TX  75860

RANDY VONROSENBERG
ADDRESS ON FILE

RANDY WAGAR
ADDRESS ON FILE

RANDY WHITE
ADDRESS ON FILE

RANDY WOODALL
ADDRESS ON FILE

RANDY'S BAR B QUE & CATERING
LLC
271 S HWY 342
RED OAK, TX  75154

RANDYS WRECKER SERVICE
1508 W 2ND ST
TAYLOR, TX  76574

RANGARAJAN VENKATESAN
ADDRESS ON FILE

RANGER APARTMENTS LTD
DBA KING MANOR APARTMENTS
107 BLUNDELL ST
RANGER, TX  76470

RANGER EXCAVATING LP
5222 THUNDER CREEK ROAD
SUITE B1
AUSTIN, TX  78759

RANGER EXCAVATING LP
5222 TUNDERCREEK B-1
AUSTIN, TX  78759

RANGER EXCAVATING LP
JACK CARMODY
5222 THUNDER CREEK ROAD
AUSTIN, TX  78759

RANGER ISD
1842 LOOP 254 EAST
RANGER, TX  76470

RANGER JR. COLLEGE DIST.
1100 COLLEGE CIRCLE
RANGER, TX  76470

RANGER TAX DISTRICTS
PO BOX 111
RANGER, TX  76470

RANIA KHAN
ADDRESS ON FILE

RANKIN HOUSING PARTNERS LP
DBA CHRISHOLM TRAIL
18204 CHRISHOLM TRAIL
HOUSTON, TX  77040

RANSEY WILLIAMS
ADDRESS ON FILE

RANSOM & RANDOLPH A DIVISION
520 ILLINOIS AVE
MAUMEE, OH  43537

RAPHAEL LEVY
ADDRESS ON FILE

RAPID AMERICAN CORP
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

RAPID AMERICAN CORP
1700 BROADWAY, SUITE 1403
NEW YORK, NY  10019

RAPID AMERICAN CORP
530 FIFTH AVENUE
NEW YORK, NY  10036

RAPID AMERICAN CORP
667 MADISON AVENUE
NEW YORK, NY  10021

RAPID AMERICAN CORP
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

RAPID AMERICAN CORP
ANDREWS KURTH LLP
JEFFREY K. GORDON
111 CONGRESS AVE, SUITE 1700
AUSTIN, TX  78701

RAPID AMERICAN CORP
ANDREWS KURTH LLP
THOMAS W. TAYLOR
600 TRAVIS, SUITE 4200
HOUSTON, TX  77002

RAPID AMERICAN CORP
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

RAPID AMERICAN CORP
KURT T. PUTNAM
SNR DENTON US LLP
525 MARKET STREET, 26TH FLOOR
SAN FRANCISCO, CA  94105-2708

RAPID AMERICAN CORP
PRENTICE HALL CORP SYSTEM INC
32 LOOCKERMAN SQUARE, SUITE
L100
DOVER, DE  19901

RAPID AMERICAN CORP
PRENTICE HALL CORP SYSTEM INC
33 NORTH LASALLE ST
CHICAGO, IL  60602

RAPID AMERICAN CORP
SNR DENTON US LLP
1221 AVENUE OF THE AMERICAS
23RD FLOOR
NEW YORK, NY  10020-1089

RAPID AMERICAN CORP
SONNENSCHEIN, NATH &
ROSENTHAL, LLC
SONNENSCHEIN, NATH &
ROSENTHAL, LLC
TWO WORLD FINANCIAL CENTER
NEW YORK, NY  10281

RAPID AMERICAN CORP
THE PRENTICE HALL CORP SYSTEM
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

RAPID ELECROPLATING PROCESS
INC
2901 W SOFFEL AVE
MELROSE PARK, IL  60160-1714

RAPID ELECTROPLATING PROCESS
INC
2901 W SOFFEL AVE
MELROSE PARK, IL  60160-1714

RAPID POWER MANAGEMENT LLC
19111 NORTH DALLAS PKY STE 125
DALLAS, TX  75287

RAPISCAN SECURITY PRODUCTS
INC.
2805 COLUMBIA STREET
TORRANCE, CA  90503

RAPISCAN SYSTEMS
FILE 16373/CHICAGO LOCKBOX
16373 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

RAQUEL MENDIETTA
ADDRESS ON FILE

RARITAN COMMONS LLC
HAGENS BERMAN SOBOL SHAPIRO
LLP
JASON ALLEN ZWEIG
555 FIFTH AVE, STE 1700
NEW YORK, NY  10117

RARITAN SUPPLY CO
23 VREELAND ROAD, SUITE 220
FLORHAM PARK, NJ  07932

RARITAN SUPPLY CO
301 MEADOW RD
EDISON, NJ  08817

RAS REDWINE V
ADDRESS ON FILE

RASHAD SMITH
ADDRESS ON FILE

RASHAUN GABOUREL
ADDRESS ON FILE

RATLIFF READY MIX
ADDRESS ON FILE

RATLIFF READY-MIX LP
22002 BUSH DRIVE
WACO, TX  76712

RATLIFF READY-MIX LP
7901 FISH POND RD 1ST FL
WACO, TX  76710

RAUL GARCIA
ADDRESS ON FILE

RAUL MARTINEZ
ADDRESS ON FILE

RAVAN INVESTMENTS, LLC
GRANT & EISENHOFER P.A.
JAY W EISENHOFER
485 LEXINGTON AVE, 29TH FLOOR
NEW YORK, NY  10017

RAVAN INVESTMENTS, LLC
GRANT & EISENHOFER P.A.
JOHN D. RADICE
485 LEXINGTON AVE, 29TH FLOOR
NEW YORK, NY  10017

RAVAN INVESTMENTS, LLC
GRANT & EISENHOFER P.A.
LINDA P. NUSSBAUM
485 LEXINGTON AVE, 29TH FLOOR
NEW YORK, NY  10017

RAVAN INVESTMENTS, LLC
HANZMAN AND CRIDEN
KEVIN BRUCE LOVE
220 ALHAMBRA CIR #400
CORAL GABLES, FL  33134

RAVAN INVESTMENTS, LLC
HANZMAN, CRIDEN, KORGE,
CHAYKIN, PONCE & HEISE, PA
MICHAEL E CRIDEN
200 SOUTH BISCAYNE BOULEVARD
SUITE 2100
MIAMI, FL  33131

RAVAN INVESTMENTS, LLC
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

RAVAN INVESTMENTS, LLC
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

RAVAN INVESTMENTS, LLC
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

RAVAN INVESTMENTS, LLC
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

RAVAN INVESTMENTS, LLC
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

RAVEN INVESTMENTS, LLC
GRANT & EISENHOFER P.A.
PETER ANTHONY BARILE, III
485 LEXINGTON AVE, 29TH FLOOR
NEW YORK, NY  10017

RAVI KISHORE KOTAMRAJO
ADDRESS ON FILE

RAVI KISHORE KOTAMRAJU
ADDRESS ON FILE

RAVIKANTH AKULA
ADDRESS ON FILE

RAVINDRANATH REDDY
AMBAVARAM
ADDRESS ON FILE

RAWSON ENERGY SERVICES
PO BOX 671705
DALLAS, TX  75267-1705

RAWSON INC
609 FISHER RD
LONGVIEW, TX  75604

RAWSON INC
8107 SPRINGDALE RD STE 101
AUSTIN, TX  78724

RAWSON INC
PO BOX 732161
DALLAS, TX  75373-2161

RAWSON LP
2600 TECHNOLOGY DR SUITE 800
PLANO, TX  75074

RAWSON LP
PO BOX 732161
DALLAS, TX  75373-2161

RAY BERRYHILL
ADDRESS ON FILE

RAY BOYD
ADDRESS ON FILE

RAY BOYD & MELBA BOYD
ADDRESS ON FILE

RAY BROWN
ADDRESS ON FILE

RAY CAMARENA
ADDRESS ON FILE

RAY CHOUINARD
ADDRESS ON FILE

RAY COOK
ADDRESS ON FILE

RAY E GREEN
ADDRESS ON FILE

RAY FISHENCORD
ADDRESS ON FILE

RAY FORTENBERR
ADDRESS ON FILE

RAY FRYMAN
ADDRESS ON FILE

RAY GABRIEL
ADDRESS ON FILE

RAY HILL
ADDRESS ON FILE

RAY HUFFINES CHEVROLET
1001 COIT ROAD
PLANO, TX  75075

RAY HUFFINES CHEVROLET INC
4500 W PLANO PARKWAY
PLANO, TX  75075

RAY JOHNSON
ADDRESS ON FILE

RAY LAKE
ADDRESS ON FILE

RAY LLOYD
ADDRESS ON FILE

RAY MALLARD
ADDRESS ON FILE

RAY MORRIS BOWEN
ADDRESS ON FILE

RAY PACKER
ADDRESS ON FILE

RAY PHILLIPS
ADDRESS ON FILE

RAY RAMSOUR
ADDRESS ON FILE

RAY ROCHA
ADDRESS ON FILE

RAY TABB
ADDRESS ON FILE

RAY TILLER
ADDRESS ON FILE

RAY TURNIPSEED
ADDRESS ON FILE

RAY W DAVIS CONSULTING
ENGINEERS, INC
208 CR 449
CARTHAGE, TX  75633

RAY W DAVIS CONSULTING
ENGINEERS
INC
208 CR 449
CARTHAGE, TX  75633

RAY WARNER
ADDRESS ON FILE

RAY WHITE
ADDRESS ON FILE

RAY WHITENER
ADDRESS ON FILE

RAY WILLIAMS
ADDRESS ON FILE

RAYBURN COUNTRY ELECTRIC
COOPERATIVE INC
PO BOX 37
ROCKWALL, TX  75087

RAYCHEM - A TYCO
ELECTRONICS CORP
PO BOX 3000
8000 PURFOY RD
FUQUAY VARINA, NC  27526-9349

RAYE GOWENS
ADDRESS ON FILE

RAYETTA COOK
ADDRESS ON FILE

RAYFORD GARDNER
ADDRESS ON FILE

RAYFORD TAYLOR
ADDRESS ON FILE

RAYMOND ARREDONDO
ADDRESS ON FILE

RAYMOND AVERITT
ADDRESS ON FILE

RAYMOND BARNHARDT
ADDRESS ON FILE

RAYMOND BROOKS
ADDRESS ON FILE

RAYMOND BURRELL
ADDRESS ON FILE

RAYMOND CARROLL
ADDRESS ON FILE

RAYMOND COFFEE
ADDRESS ON FILE

RAYMOND COLLINS
ADDRESS ON FILE

RAYMOND CONCRETE PILE LLC
2950 EAST PHILADELPHIA
ONTARIO, CA  91761

RAYMOND CRAFT
ADDRESS ON FILE

RAYMOND DE LA GARZA
ADDRESS ON FILE

RAYMOND DEAN
ADDRESS ON FILE

RAYMOND DURBIN AND SYLVIA
DURBIN
ADDRESS ON FILE

RAYMOND ELMORE
ADDRESS ON FILE

RAYMOND FAUCHER
ADDRESS ON FILE

RAYMOND FISHER
ADDRESS ON FILE

RAYMOND FRASIER
ADDRESS ON FILE

RAYMOND GERHART
ADDRESS ON FILE

RAYMOND GILES
ADDRESS ON FILE

RAYMOND GREEN
ADDRESS ON FILE

RAYMOND HATCHER
ADDRESS ON FILE

RAYMOND HERNANDEZ
ADDRESS ON FILE

RAYMOND INTERNATIONAL INC
2950 EAST PHILADELPHIA
ONTARIO, CA  91761

RAYMOND IVY
ADDRESS ON FILE

RAYMOND KAMINSKI AND SUE
KAMINSKI
ADDRESS ON FILE

RAYMOND LAIR
ADDRESS ON FILE

RAYMOND MACIK JR
ADDRESS ON FILE

RAYMOND MARSHALL
ADDRESS ON FILE

RAYMOND MBALA
ADDRESS ON FILE

RAYMOND NELSON
ADDRESS ON FILE

RAYMOND OCHS
ADDRESS ON FILE

RAYMOND PETERS
ADDRESS ON FILE

RAYMOND PHERIS
ADDRESS ON FILE

RAYMOND PLATT
ADDRESS ON FILE

RAYMOND PRATT
ADDRESS ON FILE

RAYMOND REED
ADDRESS ON FILE

RAYMOND SCHENK
ADDRESS ON FILE

RAYMOND SHACKELFORD
ADDRESS ON FILE

RAYMOND STADLER
ADDRESS ON FILE

RAYMOND STADLER AND MILLIE
STADLER
ADDRESS ON FILE

RAYMOND STANFORD
ADDRESS ON FILE

RAYMOND TWEEDLE
ADDRESS ON FILE

RAYMOND W MARCOTT SR
ADDRESS ON FILE

RAYMOND W TURNER
ADDRESS ON FILE

RAYMOND WARREN
ADDRESS ON FILE

RAYMOND WOODBURY
ADDRESS ON FILE

RAYMONE PARKS
ADDRESS ON FILE

RAYONIER INC
1301 RIVERPLACE BLVD
JACKSONVILLE, FL  32207

RAYPAK INC
2151 EASTMAN AVE
HOUSTON, TX  77002

RAYPAK INC
2737 ROUTE 35, SUITE 290
HOLMDEL, NJ  07733

RAYTEL COMMUNICATIONS LLC
800 HUYLER ST
TETERBORO, NJ  07608

RAYTHEON CO
800 HUYLER ST
TETERBORO, NJ  07608

RAYTHEON CO
870 WINTER STREET
WALTHAM, MA  02451

RAYTHEON CO
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

RAYTHEON CO
PICOU & ANDREKANIC LLC
ROBERT D ANDREKANIC
1012 PLUMMER DRIVE
SUITE 103 - 2ND FLOOR
EDWARDSVILLE, IL  62025

RAYTHEON CONSTRUCTORS INC
870 WINTER STREET
WALTHAM, MA  02451

RAYTHEON ENGINEERS &
CONSTRUCTORS, INC.
1 BROADWAY
CAMBRIDGE, MA  02142-1100

RAYTHEON ENGINEERS &
CONSTRUCTORS, INC.
HAWKINS PARNELL THACKSTON &
YOUNG LLP
GEORGE WILLIAM FREEMAN
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

RAYZELL MCDANIEL
ADDRESS ON FILE

RAZAN HAMIDEH
ADDRESS ON FILE

RAZEN THOMAS
ADDRESS ON FILE

RAZZOO'S CAJUN CAFE
5080 SPECTRUM DRIVE STE 806W
ADDISON, TX  75001

RBCI HOLDINGS INC
60 MADISON AVE
NEW YORK, NY  10010-1600

RBL INC
56 PLYMOUTH AVE
MINNEAPOLIS, MN  55411

RBL INC
56 PLYMOUTH AVE.
MINNEAPOLIS, MN  55411

RBS CITIZENS, N.A.
CLIFFORD CHANCE US, LLP (NYC)
ROBERT G. HOUCK, JAMES DREW
MILLER, ALEJANDRA DE URIOSTE
31 WEST 52ND STREET
NEW YORK, NY  10019

RBS CITIZENS, N.A.
TAFT STETTINIUS & HOLLISTER-
CLEVELAND
TRACY A. TUROFF, MICHAEL
ZBIEGIEN, JR.
3500 BP TOWER
200 PUBLIC SQUARE
CLEVELAND, OH  44114

RBS CITIZENS, N.A.
WILMER, CUTLER, HALE & DORR,
L.L.P.
ANDREA J. ROBINSON
60 STATE STREET
BOSTON, MA  02109

RBS CITIZENS, N.A.
WILMER, CUTLER, HALE & DORR,
L.L.P.
DAVID SAPIR LESSER
7 WORLD TRADE CENTER
NEW YORK, NY  10007

RBT INC
DBA HIGHLAND OAKS
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

RBT INC
DBA HIGHLANDS OF DUNCANVILLE
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

RBT INC
DBA HIGHLANDS OF GRAND PRAIRIE
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

RC FACILITY SERVICES LLC
11132 ALLEN LANE
TERRELL, TX  75161

RCH NEWCO II LLC
70 WEST MADISON STREET STE 5600
CHICAGO, IL  60602

RCH NEWCO II LLC
JAMES M MATHERNE
COURINGTON, KIEFER & SOMMERS,
L.L.C.
PO BOX 2350
NEW ORLEANS, LA  70176

RCH NEWCO II LLC
KAYE N COURINGTON
DUNCAN COURINGTON & RYDBERG
400 POYDRAS ST
NEW ORLEANS, LA  70130

RCO SALES INC
PO BOX 1198
815 WEST LIBERTY STREET, SUITE 4
MEDINA, OH  44256

RCO SALES INC
PO BOX 76137
CLEVELAND, OH  44101

RDO EQUIPMENT CO
5301 MARK IV PARKWAY
FORT WORTH, TX  76106

RDO EQUIPMENT CO
9024 NW HWY 287
FORT WORTH, TX  76177

RDO EQUIPMENT CO
PO BOX 128
HEWITT, TX  76643

RDO TRUST# 80-5800
PO BOX 7160
FARGO, ND  58106-7160

REAGAN BURD
ADDRESS ON FILE

REAGAN COUNTY TAX OFFICE
PO BOX 100
BIG LAKE, TX  76932-0100

REAGAN TRANSPORTATION
PO BOX 730
BREMOND, TX  76629

REAGAN YOUNG
ADDRESS ON FILE

REAL COUNTY TAX OFFICE
PO BOX 898
LEAKEY, TX  78873-0898

REAL PROPERTY RESOURCES INC
DBA BETENBOUGH HOMES
6305 82ND ST
LUBBOCK, TX  79424

REAL STAR PROPERTY
MANAGEMENT LLC
1506 PASEO DEL PLATA STE 200
TEMPLE, TX  76502

REAL TIME CONSULTING
ASSOCIATES INC
PO BOX 868
NEW MILFORD, CT  06776

REAL TIME CONSULTING
ASSOCIATES INC
41 GROVE ST
PO BOX 868
NEW MILFORD, CT  06776

REAL TIME CONSULTING
ASSOCIATES INC
PO BOX 868
NEW MILFORD, CT  06776

REALTEX HOUSING MANAGEMENT
LLC
1101 SO CAPITAL OF TX HWY
BLDG F-200
AUSTIN, TX  78746

REALTY ASSOCIATES FUND VII LP
DBA LEGACY PARK APARTMENTS
10801 LEGACY PARK DR
HOUSTON, TX  77064

REALTY ASSOCIATES FUND VIII LP
DBA WESTBRIDGE APARTMENTS
2300 MARSH LN
CARROLLTON, TX  75006-4870

REAT,LLC
4400 MOULTON STREET
SUITE C
GREENVILLE, TX  75401

REBA CALHOUN
ADDRESS ON FILE

REBA FOX
ADDRESS ON FILE

REBA GITTINGS
ADDRESS ON FILE

REBA HAMM
ADDRESS ON FILE

REBA HROMCIK
ADDRESS ON FILE

REBA O'SHIELDS
ADDRESS ON FILE

REBA STONE
ADDRESS ON FILE

REBECA MATA ARELLANO
ADDRESS ON FILE

REBECCA A ZOTTI
ADDRESS ON FILE

REBECCA ANNE MATHEWS
ADDRESS ON FILE

REBECCA COOK
ADDRESS ON FILE

REBECCA DAWSON
ADDRESS ON FILE

REBECCA DODGE
ADDRESS ON FILE

REBECCA FERRELL & MICHAEL
FERRELL
ADDRESS ON FILE

REBECCA FRITZSON
ADDRESS ON FILE

REBECCA FUSSELL
ADDRESS ON FILE

REBECCA GUTHRIE
ADDRESS ON FILE

REBECCA HARRIS
ADDRESS ON FILE

REBECCA HUNTER
ADDRESS ON FILE

REBECCA JONES
ADDRESS ON FILE

REBECCA KIRK
ADDRESS ON FILE

REBECCA LORRINE PHOTOGRAPHY
ADDRESS ON FILE

REBECCA MATHEWS
ADDRESS ON FILE

REBECCA MILBRADT
ADDRESS ON FILE

REBECCA OLIVER
ADDRESS ON FILE

REBECCA PIERCE
ADDRESS ON FILE

REBECCA SANTIAGO
ADDRESS ON FILE

REBECCA SHARP
ADDRESS ON FILE

REBECCA SHIFFLETT
ADDRESS ON FILE

REBECCA THOMPSON
ADDRESS ON FILE

REBEKAH KAY
ADDRESS ON FILE

REBEKAH PETERSON
ADDRESS ON FILE

REBOUND PORTFOLIO LTD
1350 AVENUE OF THE AMERICAS
21ST FLOOR
NEW YORK, NY  10019-4702

REC BOAT HOLDINGS LLC
925 FRISBIE STREET
CADILLAC, MI  49601

REC STAKEHOLDERS: INVENERGY
WIND LLC, NRG ENERGY, INC.; CITY
OF GARLAND, TEXAS, GENERAL
ELECTRIC COMPANY, IBERDROLA
RENEWABLES, INC., HORIZON WIND
ENERGY LLC, MESQUITE WIND, LLC,
POST OAK WIND, LLC, BUFFALO
GAP WIND FARM, LLC, BUFFALO
GAP WIND FARM 2, LLC
CONSULTING AND LEGAL SERVICES
PAMELA STANTON BARON, STEVEN
BARON
POST OFFICE BOX 5573
AUSTIN, TX  78763

RECI BROOKS
ADDRESS ON FILE

RECOGNITION SYSTEMS
3899 HANCOCK EXPRESSWAY
SECURITY, CO  80911

RECRUITMILITARY LLC
ATTN: ACCOUNTS PAYABLE
422 WEST LOVELAND AVE
LOVELAND, OH  45140

RED BALL OXYGEN COMPANY INC
1102 NORTH WASHINGTON
MOUNT PLEASANT, TX  75455

RED BALL OXYGEN COMPANY INC
343 SOUTH SHELBY
CARTHAGE, TX  75633

RED BALL OXYGEN COMPANY INC
511 N FRANKLIN ST
MARSHALL, TX  75670

RED BALL OXYGEN COMPANY INC
5905 W. MARSHALL
LONGVIEW, TX  75607

RED BALL OXYGEN COMPANY INC
5905 WEST MARSHALL AVE
LONGVIEW, TX  75604

RED BALL OXYGEN COMPANY INC
609 N MARKET ST
SHREVEPORT, LA  71107

RED BALL OXYGEN COMPANY INC
BRANCH OFFICE/LOCAL STORE
716 HWY 79 WEST
BUFFALO, TX  75831

RED BALL OXYGEN COMPANY INC
PO BOX 7316
SHREVEPORT, LA  71137-7316

RED DEVIL INC
BOULDER TOWERS, SUITE 750
1437 S. BOULDER
TULSA, OK  74119

RED DOT CORP
PO BOX 1240
ATHENS, TX  75751

RED DOT CORPORATION
PO BOX 1240
ATHENS, TX  75751

RED HAT INC
100 E DAVIE ST
RALEIGH, NC  27601

RED HAT INC
1801 VARSITY DRIVE
RALEIGH, NC  27606

RED HAT INC
PO BOX 730989
DALLAS, TX  75373

RED HAT RENTALS
751 E MAIN
FAIRFIELD, TX  75840

RED HAT RENTALS
PO BOX 564
FAIRFIELD, TX  75840

RED LAW INDUSTRIES INC
3968 WAINMAN LINE
R. R. #2
ORILLIA, ON  L3V 6H2
CANADA

RED MAN PIPE & SUPPLY COMPANY
1740 NE LOOP
CARTHAGE, TX  75633-1965

RED MAN PIPE AND SUPPLY CO
1235 S MAIN STE 260
GRAPEVINE, TX  76051

RED OAK AREA CHAMBER OF
COMMERCE
PO BOX 2098
RED OAK, TX  75154

RED RIVER CAD
ADDRESS ON FILE

RED RIVER COUNTY
200 N WALNUT
CLARKSVILLE, TX  75426

RED RIVER COUNTY
200 N. WALNUT STREET
CLARKSVILLE, TX  75426

RED RIVER ENVIRONMENTAL
PRODUCTS LLC
8100 SOUTHPARK WAY UNIT B
LITTLETON, CO  80123

RED RIVER ENVIRONMENTAL
PRODUCT LLC
LLC
201 RED RIVER MINE RD
COUSHATTA, LA  71019

RED RIVER ENVIRONMENTAL
PRODUCTS LLC
8100 SOUTHPARK WAY UNIT B
LITTLETON, CO  80123

RED RIVER GROUNDWATER
CONSERVATION DISTRICT
PO BOX 1214
SHERMAN, TX  75091-1214

RED RIVER GROUNDWATER
CONSERVATION DISTRICT
ATTN: JERRY CHAPMAN - GENERAL
MANAGER
5100 AIRPORT DRIVE
DENISON, TX  75020

RED RIVER PUMP SPECIALISTS LLC
1555 WELLS ISLAND ROAD
SHREVEPORT, LA  71107

RED RIVER VALLEY RADIOLOGY
PO BOX 100
PARIS, TX  75461-0100

RED SEAL ELECTRIC CO.
3835 E 150TH STREET
CLEVELAND, OH  44111

RED SEAL ELECTRIC CO.
SHEEHY WARE & PAPPAS PC
GEORGE P. PAPPAS
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

RED SEAL ELECTRIC CO.
WALKER WILLIAMS PC
LESLIE G. OFFERGELD
4343 W MAIN ST
BELLEVILLE, IL  62226

RED VALVE COMPANY INC
PO BOX 548
CARNEGIE, PA  15106

RED VALVE COMPANY INC
CONTROLS SALES DIV
700 NORTH BELL AVENUE
PO BOX 548
CARNEGIE, PA  15106

RED WHITE VALVE CORP
917 MOUNTAIN AVENUE
MOUNTAINSIDE, NJ  07092

RED WING SHOE STORE
2542 N BELTLINE
IRVING, TX  75062

REDDY ICE
308 CHEROKEE ST.
LONGVIEW, TX  75604

REDDY ICE
421 S 9TH ST
WACO, TX  76706

REDDY ICE
6004 N SHEPHERD
HOUSTON, TX  77091

REDDY ICE
601 N. SYLVANIA
FORT WORTH, TX  76111

REDDY ICE
701 N TEXAS AVENUE
BRYAN, TX  77803

REDDY ICE
89 CR 35725
POWDERLY, TX  75473

REDDY ICE
PO BOX 142938
AUSTIN, TX  78714

REDDY ICE
PO BOX 1497
WHITNEY, TX  76692

REDDY ICE
PO BOX 1567
MONAHANS, TX  79756

REDDY ICE
PO BOX 579
MARQUETTE, MI  49855

REDDY ICE
PO BOX 730505
DALLAS, TX  75373-0505

REDDY ICE - FT WORTH
601 N SYLVANIA
FORT WORTH, TX  76111

REDFEARN PROPERTY
MANAGEMENT
1010 N JEFFERSON
MOUNT PLEASANT, TX  75455

REDFEARN PROPERTY
MANAGEMENT
108 W 8TH ST
MOUNT PLEASANT, TX  75455

REDFEARN REAL ESTATE CO
JOE REDFEARN PRESIDENT
711 N JEFFERSON
MOUNT PLEASANT, TX  75455

REDLEE/SCS INC
10425 OLYMPIC DRIVE SUITE A
DALLAS, TX  75220

REDNECK INC
2100 N WEST BY-PASS
SPRINGFIELD, MO  65803

REDNECK INC
DBA REDNECK TRAILER SUPPLIES
1260 S HILLCREST ST
SULPHUR SPRINGS, TX  75482

REDSSON LTD
104 N SUMMIT ST 2ND FLOOR
TOLEDO, OH  43604

REDWOOD GARDEN LTD
5555 WEST LOOP SOUTH SUITE 100
BELLAIRE, TX  77401

REDWOOD SOFTWARE INC
3000 AERIAL CENTER PKWY
STE# 115
MORRISVILLE, NC  27560

REDWOOD SOFTWARE INC
3000 AERIAL CENTER PKY STE 115
MORRISVILLE, NC  27560

REED ELSEVIER INC
125 PARK AVENUE
23RD FLOOR
NEW YORK, NY  10017

REED MINERALS
DIV OF HARSCO CORPORATION
PO BOX 147
ROCKDALE, TX  76567

REED NATIONAL AIR PRODUCTS
7301 INTERNATIONAL DR
HOLLAND, OH  43528

REED PARQUE LP
800 BERING DR STE 410
HOUSTON, TX  77057

REED ROAD RESIDENTIAL,LP
2889 REED ROAD
HOUSTON, TX  77051

REED SMITH
CARK KRASIK, CHIEF LEGAL
OFFICER
REED SMITH CENTRE
225 FIFTH AVENUE
PITTSBURGH, PA  15222

REED SMITH,LLP
225 FIFTH AVENUE
PITTSBURGH, PA  15222

REEDER DISTRIBUTION INC
PO BOX 8237
FORT WORTH, TX  76124

REEDER DISTRIBUTORS INC
PO BOX 225264
DALLAS, TX  75222-5264

REEDY ENGINEERING INC
3425 S BASCOM AVE STE E
CAMPBELL, CA  95008

REEF INDUSTRIES INC
9209 ALMEDA GENOA RD
HOUSTON, TX  77075

REEKEMAR OLD CO INC
CRIVELLO CARLSON PICOU &
ANDREKANIC, LLC
1012 PLUMMER DR., SUITE 201
EDWARDSVILLE, IL  62025

REESE GARRISON ESTATE
ADDRESS ON FILE

REETUS WILLIAMS
ADDRESS ON FILE

REEVES CAD
PO BOX 1229
PECOS, TX  79772

REEVES CO. HOSPITAL DIST.
2323 TEXAS STREET
PECOS, TX  79772

REEVES COUNTY
PO BOX 700
PECOS, TX  79772

REEVES COUNTY
ROSEMARY CHABARRIA, TAX
ASSESSOR COLLECTOR
100 E 4TH STREET ROOM 104, PO
BOX 700
PECOS, TX  79772

REF CHEM LP
1128 S GRANDVIEW AVE
ODESSA, TX  79761

REF CHEM LP
MEHAFFY WEBER
BARBARA J. BARRON
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

REF CHEM LP
MEHAFFY WEBER
BARBARA J. BARRON
ONE ALLEN CENTER, 500 DALLAS
SUITE 1200
HOUSTON, TX  77002

REFLECTIVE APPAREL FACTORY INC
1649 SANDS PLACE STE#J
MARIETTA, GA  30067

REFLECTIVE APPAREL FACTORY INC
1649 SANDS PLACE SUITE J
MARIETTA, GA  30067

REFRACTORY CONSTRUCTION
3240 DELESANDRI
KEMAH, TX  77565

REFRIGERATED SPECIALIST INC
3040 EAST MEADOWS
MESQUITE, TX  75150

REFUGEE SERVICES OF TEXAS INC
12035 SHILOH RD #320
DALLAS, TX  75228

REFUGIO COUNTY TAX OFFICE
808 COMMERCE, ROOM 109
REFUGIO, TX  78377-3151

REGAL MOLD & DIE
25208 LEER DRIVE
ELKHART, IN  46514

REGALWARE INC FKA WEST BEND
CONSUMER SERVICE DEPARTMENT
1675 REIGLE DRIVE
KEWASKUM, WI  53040

REGAN DAVIS
ADDRESS ON FILE

REGENCO
14888 COLLECTION DRIVE
CHICAGO, IL  60693

REGENCY IV &ART GENERAL
PARTNERS
DBA RIO VISTA APARTMENTS
12750 MERIT STE 400
DALLAS, TX  75251

REGGIE BASHUR
ADDRESS ON FILE

REGINA C ANDREAS
ADDRESS ON FILE

REGINA HUNTER
ADDRESS ON FILE

REGINA JOAN SAENZ
ADDRESS ON FILE

REGINA LEE
ADDRESS ON FILE

REGINA RAWLS
ADDRESS ON FILE

REGINA ROGERS
ADDRESS ON FILE

REGINA ROLLINS
ADDRESS ON FILE

REGINA ZGHOOL
ADDRESS ON FILE

REGINALD BOYD
ADDRESS ON FILE

REGINALD DAMPEER
ADDRESS ON FILE

REGINALD KING ARMSTRONG
ADDRESS ON FILE

REGINALD KIRVEN
ADDRESS ON FILE

REGINALD LEE OBERLAG
ADDRESS ON FILE

REGION 8 ESC
4845 HWY 271 N
PITTSBURG, TX  75686-4303

REGIONAL APTS-GRAPEVINE LLC
16901 N DALLAS PARKWAY # 230
ADDISON, TX  75001

REGIONAL HEATING A/C &
REFRIGERATION SERVICE &
INSTALLATION
PO BOX 1136
BURLESON, TX  76097

REGIONAL HISPANIC
CONTRACTORS ASSOCIATION
2210 W ILLINOIS AVE
DALLAS, TX  75224

REGIONAL STEEL INC
PO BOX 3887
VICTORIA, TX  77903

REGIONAL STEEL PRODUCTS INC
PO BOX 3887
VICTORIA, TX  77903

REGIS SQUARE, LTD
DBA REGIS SQUARE TOWNHOMES
1355 NORTH JIM MILLER ROAD
DALLAS, TX  75217

REGORY A HAAR
ADDRESS ON FILE

REGROUP VENTURES LTD
DBA SAGE CREEK RANCH
3939 ROSEMEADE PRKWY
DALLAS, TX  75287

REGULATOR TECHNOLOGIES INC
PO BOX 730156
DALLAS, TX  75373-0156

REGULATORY COMPLIANCE
SERVICES
PO BOX 15103
AUSTIN, TX  78761-5103

REGULUS GROUP LLC
860 LATOUR COURT
NAPA, CA  94558-6260

REICH HOLD INC
1035 SWABIA COURT
DURHAM, NC  27703

REICH HOLD INC
CSC LAWYERS INC SERVICE
COMPANY
221 BOLIVAR
JEFFERSON CITY, MO  65101

REICH HOLD INC
CSC LAWYERS INCORPORATING
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

REICH HOLD INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
JOHN WRIGHT
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

REICH HOLD INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
TRACY JON COWAN
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

REICH HOLD INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
RENO RICHARD III COVA
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

REICH HOLD INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

REID LETTIE
ADDRESS ON FILE

REIDA BRANNAN
ADDRESS ON FILE

REILLY BENTON COMPANY INC
8550 UNITED PLAZA BLVD, STE 702
BATON ROUGE, LA  70809

REILLY BENTON COMPANY INC
JEANETTE S RIGGINS
WILLINGHAM FULTZ & COUGILL,
LLP
5625 CYPRESS CREEK PKWY, SUITE
600
HOUSTON, TX  77069

REILLY BENTON COMPANY INC
THOMAS COUGILL
WILLINGHAMFULTZ & COUGILL LLP
8550 UNITED PLAZA BLVD
SUITE 702
BATON ROUGE, LA  70809

REILLY ECHOLS PRINTING INC
PO BOX 152358
DALLAS, TX  75315-2358

REILLY-BENTON COMPANY INC
DIANE M SWEEZER
808 TRAVIS ST STE 1608
HOUSTON, TX  77002

REILY FOODS CO
640 MAGAZINE STREET
NEW ORLEANS, LA  70130

REKRAMIG & CO INC
323 S WAYNE AVENUE
CINCINNATI, OH  45215

RELAY SECURITY GROUP
1855 LESTER AVENUE
CLOVIS, CA  93619

RELAY SECURITY GROUP
3750 BRODIE WAY
DUBLIN, CA  94568

RELAY SECURITY GROUP LLC
3750 BRODIE WAY
DUBLIN, CA  94568

RELAY SPECIALTIES INC
17 RARITAN RD
OAKLAND, NJ  07436

RELAY SPECIALTIES INC
17 RARITAN ROAD
PO BOX 7000
OAKLAND, NJ  07436-7000

RELEVANT TECHNOLOGIES
DBA VOX TECHNOLOGIES
1301 PRESIDENTIAL DR STE 200
RICHARDSON, TX  75081

RELIABILITY DIRECT INC
1010 EAST MAIN STREET
LEAGUE CITY, TX  77573

RELIABILITY POINT LLC
PO BOX 19344
NEW ORLEANS, LA  70179-0344

RELIANCE ELECTRIC COMPANY
34 EXCHANGE PL
JERSEY CITY, NJ  07302

RELIANCE INSURANCE
IN LIQUIDATION
75 BROAD ST 10TH FLOOR
NEW YORK, NY  10004

RELIANCE INSURANCE CO
DEDUCTIBLE RECOVERY GROUP
PO BOX 6068-09
HERMITAGE, PA  16148-1068

RELIANCE INSURANCE COMPANY
75 BROAD STREET, 10TH FLOOR
NEW YORK, NY  10004

RELIANCE INSURANCE COMPANY
75 BROAD STREET, 10TH FLOOR
ATTN: KATHLEEN M. LEE, SENIOR
VP, FINANCE COLLATERAL
ADMINISTRATION
NEW YORK, NY  10004

RELIANCE NATIONAL RISK
SPECIALISTS
C/O RELIANCE INSURANCE
COMPANY
75 BROAD STREET, 10TH FLOOR
NEW YORK, NY  10004

RELIANT ENERGY INC
1111 LOUISIANA ST
HOUSTON, TX  77002

RELIANT ENERGY INC
1201 FANNIN STREET
HOUSTON, TX  77002

RELIANT ENERGY INC
JACKSON WALKER LLP
LISA A. POWELL
1401 MCKINNEY STREET, SUITE 1900
HOUSTON, TX  77010

RELIANT ENERGY RETAIL HOLDINGS
1201 FANNIN STREET
HOUSTON, TX  77002

RELIANT OF CENTERPOINT
1111 LOUISIANA ST
HOUSTON, TX  77002

REMA TIP TOP
1707 N HACIENDA RD
CASA GRANDE, AZ  85194

REMA TIP TOP
1998 NORTH HACIENDA
CASA GRANDE, AZ  85222

REMA TIP TOP
NORTH AMERICA INC INDUSTRIAL
DIV
1500 INDUSTRIAL BLVD
MADISON, GA  30650

REMA TIP TOP NORTH AMERICA INC
119 ROCKLAND AVE PO BOX 76
NORTHVALE, NJ  07647-0076

REMEDIOS BLANCO
ADDRESS ON FILE

REMHC LP
1025 WEST PIPELINE ROAD
HURST, TX  76053

REMINGTON 60
920 GARDEN ST STE A
SANTA BARBARA, CA  93101

REMINGTON ARMS CO LLC
870 REMINGTON DRIVE
MADISON, NC  27025-0700

REMONIA ELOIS ROSEWELL
ADDRESS ON FILE

REMORA OIL CO
PO BOX 710914
HOUSTON, TX  77271-0914

REMOTE OCEAN SYSTEMS
5618 COPLEY DR
SAN DIEGO, CA  92111

REMOTE OCEAN SYSTEMS
5618 COPLEY DRIVE
SAN DIEGO, CA  92111-7902

REMTRON INC
1916 WEST MISSION ROAD
ESCONDIDO, CA  92029

RENA AND RAY BARRETT
ADDRESS ON FILE

RENA COOLEY
ADDRESS ON FILE

RENA PRICE
ADDRESS ON FILE

RENE GIBSON
ADDRESS ON FILE

RENE HOLT
ADDRESS ON FILE

RENE OWENS
ADDRESS ON FILE

RENE PEARLMAN
ADDRESS ON FILE

RENE VASQUEZ
ADDRESS ON FILE

RENEE ARNDT
ADDRESS ON FILE

RENEE COCHRAN
ADDRESS ON FILE

RENEE COLLINS
ADDRESS ON FILE

RENEE ROBINSON
ADDRESS ON FILE

RENEE TURNER
ADDRESS ON FILE

RENEEKA FRENCH-LOTT
ADDRESS ON FILE

RENEWAL PARTS MAINTENANCE
INC
4485 GLENBROOK RD
WILLOUGHBY, OH  44094

RENEWAL PARTS MAINTENANCE
INC
4485 GLENBROOK ROAD
WILLOUGHBY, OH  44094

RENEWAL PARTS MAINTENANCE
INC
DEPT CH 17741
PALATINE, IL  60055-7741

RENNY DILLINGER
ADDRESS ON FILE

RENOLD INC
PO BOX 347966
PITTSBURGH, PA  15251-4966

RENTAL SERVICE CORPORATION
RSC EQUIPMENT RENTAL
PO BOX 840514
DALLAS, TX  75284-0514

RENTAL SYSTEMS INCORPORATED
PO BOX 4346 DEPT 538
HOUSTON, TX  77210-4346

RENT-A-LIFT
PO BOX 260
ARP, TX  75750

RENT-A-LIFT
PO BOX 260
23588 HWY 64 E TROUP 75789
ARP, TX  75750-0260

RENTDEBT AUTOMATED
COLLECTION
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

RENTECH BOILER SYSTEMS INC
PO BOX 961207
FORT WORTH, TX  76161-0207

RENTENBACH CONSTRUCTORS INC
651 E 4TH ST #304
CHATTANOOGA, TN  37403

RENTSYS C/O RACHEL BURCHFIELD
200 QUALITY CIRCLE
COLLEGE STATION, TX  77845

RENTSYS RECOVERY SERVICES INC
PO BOX 4346
DEPT 616
HOUSTON, TX  77210-4346

REORGANIZED FL INC
5754 N BROADWAY ST
KANSAS CITY, MO  64118-3998

REPSS INC
1656 TOWNHURST DR STE E
HOUSTON, TX  77043

REPSS INC
PO BOX 79654
HOUSTON, TX  77279-9654

REPTEC
519 INTERSTATE 30
SUITE 255
ROCKWALL, TX  75087

REPTEC
519 INTERSTATE 30 STE 255
ROCKWALL, TX  75087

REPUBLIC OIL & GAS CO
200 N LORAINE ST # 1245
MIDLAND, TX  79701

REPUBLIC POWERED METALS INC
2628 PEARL ROAD
MEDINA, OH  44256

REPUBLIC POWERED METALS INC
3735 GREEN ROAD
BEACHWOOD, OH  44122

REPUBLIC POWERED METALS INC
PRENTICE HALL CORP SYSTEM INC
50 WEST BROAD STREET
COLUMBUS, OH  43215

REPUBLIC SALES &
MANUFACTURING
COMPANY
5131 CASH ROAD
DALLAS, TX  75247

REPUBLIC SALES &
MANUFACTURING
COMPANY
PO BOX 671166
DALLAS, TX  75267-1166

REPUBLIC SERVICES
SOUTHWEST LANDFILL LP
PO BOX 842164
DALLAS, TX  75284-2164

REPUBLIC SERVICES #794
PO BOX 78829
PHOENIX, AZ  85062-8829

REPUBLIC SERVICES INC
DBA REPUBLIC SERVICES NATIONAL
ACCOUNTS, LLC
PO BOX 99917
CHICAGO, IL  60696-7717

REPUBLIC SERVICES NATIONAL
18500 NORTH ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES NATIONAL
ACCOUNTS
PO BOX 99917
CHICAGO, IL  60696-7717

REPUBLIC SERVICES NATIONAL
LINDA AHEARN
LINDA AHEARN
18500 NORTH ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES NATIONAL
LINDA AHEARN
PO BOX 99917
CHICAGO, IL  60696

REPUBLIC STEEL COMPANY
2633 EIGHTH STREET
CANTON, OH  44704-2311

REPUBLIC TECHNOLOGIES
INTERNATIONAL
3750 AVENUE JULIEN PANCHOT
PERPIGNAN CEDEX  66004
FRANCE

REPUBLICAN ATTORNEYS
GENERAL ASSOCIATION
PO BOX 7816
WASHINGTON, DC  20044

REPUBLICAN GOVERNORS
ASSOCIATION
1747 PENNSYLVANIA AVENUE NW
SUITE 250
WASHINGTON, DC  20006

REPUBLICAN PARTY OF TEXAS
1108 LAVACA STREET SUITE 500
AUSTIN, TX  78701

REPUBLICAN STATE LEADERSHIP
1201 F ST NW
STE 675
WASHINGTON, DC  20004

REPUBLICAN STATE LEADERSHIP
COMMITEE  C/O RAGA
1800 DIAGONAL ROAD STE 230
ALEXANDRIA, VA  22314

REPUBLICAN STATE LEADERSHIP
COMMITTEE
1201 F STREET NW SUITE 675
WASHINGTON, DC  20004

RES ENERGY SOLUTIONS
1310A N LONGVIEW ST.
KILGORE, TX  75662

RES ENERGY SOLUTIONS
6657 CORPORATE PARKWAY SUITE
280
FORT WORTH, TX  76126

RES ENERGY SOLUTIONS
PO BOX 671705
DALLAS, TX  75267-1705

RES ENERGY SOLUTIONS
PO BOX 926109
HOUSTON, TX  77292

RESCAR INC
2882 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RESCAR INCORPORATED
10 ROBERT WILSON ROAD
LONGVIEW, TX  75604

RESCO HOLDING INC
4 LIBERTY LANE WEST
HAMPTON, NH  03842

RESCO HOLDING INC
AKIN GUMP STRAUSS HAUER &
FELD LLP
HOLLI VIRGINIA PRYOR-BAZE
1111 LOUISIANA STREET, 44TH
FLOOR
HOUSTON, TX  77002-5200

RESCO HOLDING INC
AKIN GUMP STRAUSS HAUER &
FELD LLP
JAMES R WETWISKA
1111 LOUISIANA STREET, 44TH
FLOOR
HOUSTON, TX  77002-5200

RESCO HOLDING INC
AKIN GUMP STRAUSS HAUER &
FELD LLP
JAMES ROBERT WETWISKA
1111 LOUISIANA STREET, 44TH
FLOOR
HOUSTON, TX  77002-5200

RESCO HOLDING INC
AKIN GUMP STRAUSS HAUER &
FELD LLP
LEAH RUDNICKI
1111 LOUISIANA STREET, 44TH
FLOOR
HOUSTON, TX  77002-5200

RESEARCH COTTRELL INC
58 E MAIN ST
SOMERVILLE, NJ  08876

RESEARCH COTTRELL INC
DORSEY & WHITNEY LLP
N/K/A AWT AIR COMPANY INC.
250 PARK AVE
NEW YORK, NY  10177

RESEARCH COTTRELL INC
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
THREE GATEWAY CENTER - 12TH
FLOOR
NEWARK, NJ  07102

RESEARCH NOW INC
PO BOX 974063
DALLAS, TX  75397-4063

RESHAN ADAMS
ADDRESS ON FILE

RESIDENCE OF AUSTIN RANCH
NO.6, LTD
6800 WINDHAVEN PARKWAY #133
THE COLONY, TX  75056

RESIDENCE OF AUSTIN RANCH #5
LLC
6900 SUMMER ST
THE COLONY, TX  75056

RESIDENCES AT STARWOOD
6595 LEBANON RD
FRISCO, TX  75034

RESILLO PRESS PAD CO
6950 N CENTRAL PARK AVE
LINCOLNWOOD, IL  60712

RESINOID ENGINEERING CORP
251 O'NEIL DRIVE
HEBRON, OH  43025

RESINOID ENGINEERING CORP
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

RESINOID ENGINEERING CORP
MATUSCHEK NILES & SINARS LLC
PATRICK GRAND
55 WEST MONROE ST
SUITE 700
CHICAGO, IL  60603

RESOLUTE FOREST PRODUCTS INC
111 DUKE STREET, SUITE 5000
MONTRÉAL, QC  H3C 2M1
CANADA

RESOURCE DIVERSIFICATION
GROUP LLC
DBA RUPLE PROPERTY
MANAGEMENT
PO BOX 190
PLEASANTON, TX  78064

RESSTON WEAVER
ADDRESS ON FILE

RESTORX OF TEXAS
13717 BETA ROAD
FARMERS BRANCH, TX  75244

RESTORX OF TEXAS LTD
13717 BETA ROAD
FARMERS BRANCH, TX  75244

RESULTS POSITIVE INC
2250 E GERMANN RD STE 14
CHANDLER, AZ  85286

RESULTS POSITIVE INC
2250 E GERMANN RDSTE 14
CHANDLER, AZ  85286-1576

RESULTS TECHNOLOGIES INC
100 NE 3RD AVE
STE 200
FORT LAUDERDALE, FL  33301

RESULTS TECHNOLOGIES INC
499 E. SHERIDAN #400
DANIA, FL  33004

RESUN LEASING INC
12855 CALLOWAY CEMETERY RD
EULESS, TX  76040

RETAIL CLERKS PENSION TRUST
201 QUEEN ANNE AVENUE NORTH
SUITE 100
SEATTLE, WA  98109-4896

RETHA DOKUPIL
ADDRESS ON FILE

RETHA PAULS
ADDRESS ON FILE

REUBEN S POOL & DOVIE LEE POOL
ADDRESS ON FILE

REUBEN STEWART
ADDRESS ON FILE

REULAND ELECTRIC
4500 GRAND RIVER AVE
HOWELL, MI  48843

REULAND ELECTRIC COMPANY
PO BOX 4009
INDUSTRY, CA  91747-4009

REUNION INDUSTRIES INC
3 PPG PL #500
PITTSBURGH, PA  15222

REUNION INDUSTRIES INC
55 W MONROE ST STE 700
CHICAGO, IL  60603

REUNION INDUSTRIES INC
MATUSCHEK NILES & SINARS LLC
PATRICK GRAND
55 WEST MONROE ST
SUITE 700
CHICAGO, IL  60603

REUNION INDUSTRIES INC
MATUSHEK, NILLES & SINARS, L.L.C.
DOUGLAS MICHAEL SINARS
55 W MONROE ST
SUITE 700
CHICAGO, IL  60603

REUNION INDUSTRIES INC
PRENTICE HALL CORP SYSTEM INC
2711 CENTERVILLE RD STE 400
WILMINGTON, DE  19808

REUNION INDUSTRIES INC
PRENTICE HALL CORP SYSTEM INC
2711 CENTERVILLE RD STE 400
SUITE 400
WILMINGTON, DE  19808

REUNIONINDUSTRIESINC
3 PPG PL #500
PITTSBURGH, PA  15222

REUTERS AMERICA INC
GPO BOX 10410
NEWARK, NJ  07193-0410

REV1 POWER SERVICES INC
1440 BLOOMINGDALE AVE BOX 8A
VALRICO, FL  33596

REV1 POWER SERVICES INC
1440 BLOOMINGDALE AVENUE
BOX 8A
VALRICO, FL  33596

REVA ENERGY LLC
5300 MEMORIAL DRIVE STE 950
HOUSTON, TX  77007

REVA FORBIS
ADDRESS ON FILE

REVA SMITH
ADDRESS ON FILE

REVENEW INTERNATIONAL LLC
9 GREENWAY PLAZA STE 1950
HOUSTON, TX  77046-0905

REVENEW INTERNATIONAL LLC
PROFIT TECHNOLOGIES
ATTN ACCOUNTS RECEIVABLE
16810 KENTON DR STE 200
HUNTERSVILLE, NC  28078

REX ALLEN NORMAN AND WIFE
ADDRESS ON FILE

REX AM BEVERAGE CAN CO
8770 W BRYN MAWR AVE #11
CHICAGO, IL  60631

REX BODINE
ADDRESS ON FILE

REX COLLINS
ADDRESS ON FILE

REX CRIM
ADDRESS ON FILE

REX D WATSON
ADDRESS ON FILE

REX DUNLAP
ADDRESS ON FILE

REX FENNELL
ADDRESS ON FILE

REX FULLER
ADDRESS ON FILE

REX GRACY
ADDRESS ON FILE

REX H THACKERSON
ADDRESS ON FILE

REX HUDDLESTON
ADDRESS ON FILE

REX JONES
ADDRESS ON FILE

REX PARKISON
ADDRESS ON FILE

REX RICHIE
ADDRESS ON FILE

REX SMOTHERMON
ADDRESS ON FILE

REXA
16810 BARKER SPRINGS ROAD
STE B203
HOUSTON, TX  77084

REXA C/O THE EADS COMPANY
11220 GRADER ST STE 400
DALLAS, TX  75238

REXA KOSO AMERICA INC
16810 BARKER SPRINGS RD.
SUITE B203
HOUSTON, TX  77084

REXCAL ENERGY LLC
DBA PRISM ENERGY SOLUTIONS
4295 SAN FELIPE STE 200
HOUSTON, TX  77027

REXEL
DEPT 1021
PO BOX 121021
DALLAS, TX  75312-1021

REXEL
PO BOX 844519
DALLAS, TX  75284-4519

REXEL INC
3013 CHEVY CIR
TEMPLE, TX  76504

REXEL INC
6800 W WOODWAY DR
WACO, TX  76712

REXEL SUMMERS
3013 CHEVY CIRCLE
TEMPLE, TX  76504

REXEL SUMMERS
3910 SOUTH INDUSTRIAL DRIVE
AUSTIN, TX  78744

REXEL SUMMERS
6700 LBJ FREEWAY
SUITE 3200
DALLAS, TX  75240-6503

REXEL SUMMERS
807 WEST COTTON
LONGVIEW, TX  75604

REXFORD MORGAN
ADDRESS ON FILE

REXNORD
ADDRESS ON FILE

REXNORD CORPORATION
4701 W GREENFIELD AVENUE
MILWAUKEE, WI  53214-5310

REXNORD CORPORATION
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

REXNORD CORPORATION
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

REXNORD CORPORATION
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

REXNORD CORPORATION
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
ST LOUIS, MO  63102

REXNORD CORPORATION
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

REXNORD IND LLC
4701 W GREENFIELD AVENUE
MILWAUKEE, WI  53214-5310

REXNORD INDUSTRIES LLC
PO BOX 93944
CHICAGO, IL  60673-3944

REXROTH BOSCH GROUP
2275 INTERNATIONAL ST
COLUMBUS, OH  43228

REY RAMIREZ
ADDRESS ON FILE

REYES TARP & TENT
802 W. STATE AVE.
PHARR, TX  78577-3652

REYNA LOPEZ
ADDRESS ON FILE

REYNALDO BITENG
ADDRESS ON FILE

REYNALDO CONSEMIU
ADDRESS ON FILE

REYNALDO DIAZ
ADDRESS ON FILE

REYNALDO FERNANDEZ
ADDRESS ON FILE

REYNALDO GUILLEN
ADDRESS ON FILE

REYNALDO GUILLEN AND
DOUGLAS C
ADDRESS ON FILE

REYNALDO SALDIVAR LOPEZ
ADDRESS ON FILE

REYNALDO TREJO
ADDRESS ON FILE

REYNOLDS CO
2680 SYLVANIA CROSS DR
FORT WORTH, TX  76137

REYNOLDS COMPANY
2861 MERRELL DR
DALLAS, TX  75229

REYNOLDS COMPANY
PO BOX 671344
DALLAS, TX  75267-1344

REYNOLDS FOIL INC
6641 WEST BROAD STREET
RICHMOND, VA  23230

REYNOLDS INDOOR INC
DBA REYNOLDS SIGN
PO BOX 177185
IRVING, TX  75017-7185

REYNOLDS INDUSTRIAL
CONTRACTORS
142 OLD SHREVENPORT RD
MINDEN, LA  71055

REYNOLDS INDUSTRIAL
CONTRACTORS
INC
142 OLD SHREVEPORT RD
MINDEN, LA  71055

REYNOLDS METALS COMPANY
6601 WEST BROAD STREET
PO BOX 27003
RICHMOND, VA  23261-7003

REYOUVENATE MASSAGE
CO AMIRYN KLOSE
26707 REDSTONE HILL
SAN ANTONIO, TX  78261

REZA ADAMS
ADDRESS ON FILE

REZA S ADAMS
ADDRESS ON FILE

RFIDEAS INC
PO BOX 807
MT PROSPECT, IL  60056-0807

RGJ APARTMENTS INC
DBA VICTORIA PARK APTS
8600 SOUTH COURSE DR
HOUSTON, TX  77099

RGV HISPANIC CHAMBER OF
COMMERCE
3313 N MCCOLL RD
MCALLEN, TX  78501

RHEA N B COLLUM
ADDRESS ON FILE

RHEEM MANUFACTURING CO
1100 ABERNATHY ROAD, STE 1400
ATLANTA, GA  30328

RHEEM MANUFACTURING CO
1100 ABERNATHY ROAD, SUITE 1400
ATLANTA, GA  30328

RHEEM MANUFACTURING CO
2737 ROUTE 35, SUITE 290
HOLMDEL, NJ  07733

RHEEM MANUFACTURING CO
707 BERKSHIRE BLVD
EAST ALTON, IL  62024

RHEEM MANUFACTURING CO
CT CORPORATION SYSTEM
314 NORTH BROADWAY
ST LOUIS, MO  63102

RHEEM MANUFACTURING CO
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
GREGORY DE BEER
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

RHEEM MANUFACTURING CO
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
TRACY JON COWAN
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

RHEEM MANUFACTURING CO
HAWKINS PARNELL THACKSTON &
YOUNG LLP
E BEN JR THAMES
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

RHEEM MANUFACTURING CO
HAWKINS PARNELL THACKSTON &
YOUNG LLP
JOHN MICHAEL WARD
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

RHEEM MANUFACTURING CO
HAWKINS PARNELL THACKSTON &
YOUNG LLP
KAREN MARIE VOLKMAN
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

RHEEM MANUFACTURING CO
HAWKINS PARNELL THACKSTON &
YOUNG LLP
KATHERINE BROOKE GREFFET
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

RHEEM MANUFACTURING CO
HAWKINS PARNELL THACKSTON &
YOUNG LLP
TRACY JON COWAN
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

RHEEM MANUFACTURING CO
IAN R. GRODMAN
LAW OFFICES OF IAN R. GRODMAN,
P.C.
116 JOHN, 17TH FLOOR
NEW YORK, NY  10038

RHEEM MANUFACTURING CO
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

RHE'KEISHA STANLEY
ADDRESS ON FILE

RHETA WHITE
ADDRESS ON FILE

RHETT FORD
ADDRESS ON FILE

RHETT H HARRISON
ADDRESS ON FILE

RHETT HARRISON
ADDRESS ON FILE

RHODE  ISLAND UNCLAIMED
PROPERTY DIVISION
RICHARD COFFEY UNCLAIMED
PROPERTY MANAGER
PO BOX 1435
PROVIDENCE, RI  00290

RHODE ISLAND DEPARTMENT OF
THE
ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
150 S MAIN ST
PROVIDENCE, RI  02903

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE STREET
PROVIDENCE, RI  02908-5767

RHODE ISLAND DIVISION OF
TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

RHODIA CHEMICAL CO INC
26, QUAI ALPHONSE LE GALLO
BOULOGNE-BRILLANCOURT
BOULOGNE-BILLANCOURT
FRANCE

RHODIA, INC.
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

RHOM AND HAAS CHEMICALS LLC
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

RHONDA BLACK
ADDRESS ON FILE

RHONDA BUTLER-CATHEY
ADDRESS ON FILE

RHONDA OGLE
ADDRESS ON FILE

RHONDA PARKER
ADDRESS ON FILE

RHONDA POPE
ADDRESS ON FILE

RHONDA WRIGHT
ADDRESS ON FILE

RHONE POULENC AG CO. INC.
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

RHONE-POULENC, INC.
116 E 27 ST, 12 FLOOR
NEW YORK, NY  10016

RHONE-POULENC, INC.
60 ROUTE 46 EAST
FAIRFIELD, NJ  07004

RHONE-POULENC, INC.
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

RHONE-POULENC, INC.
DEHAY & ELLISTON
MISTI MOSTELLER
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

RHONE-POULENC, INC.
SANOFI  AVENTIS
55 CORPORATE DR
BRIDGEWATER, NJ  08807

RHUBY WRIGHT
ADDRESS ON FILE

RHUNELL YOST
ADDRESS ON FILE

RI DEPT OF LABOR AND TRAINING
UNEMPLOYMENT INSURANCE
1511 PONTIAC AVENUE
CRANSTON, RI  00292

RIA M JACKSON
ADDRESS ON FILE

RIAD AREFEEN
ADDRESS ON FILE

RIATA FORD
ADDRESS ON FILE

RIC PENA
ADDRESS ON FILE

RIC WIL INCORPORATED
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

RIC WIL INCORPORATED
10100 BRECKSVILLE RD
BRECKSVILLE, OH  44141

RIC WIL INCORPORATED
BAKER & PATTERSON LLP
KENNETH C BAKER
601 SAWYER STREET
SUITE 110
HOUSTON, TX  77007

RIC WIL INCORPORATED
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

RIC WIL INCORPORATED
FOLEY & MANSFIELD
CARLA CHRISTINE STORM
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

RIC WIL INCORPORATED
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

RIC WIL INCORPORATED
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

RIC WIL INCORPORATED
FOLEY & MANSFIELD
JENNIFER ANTOINETTE JUMPER
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

RIC WIL INCORPORATED
FOLEY & MANSFIELD
JOSHUA NATHAN WORTHINGTON
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

RIC WIL INCORPORATED
FOLEY & MANSFIELD
NICHOLAS BENJAMIN BUNNELL
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

RIC WIL INCORPORATED
JOHN A KRISTAN JR KELLEY ASONS
1220 WEST 6TH ST
SUITE 305
CLEVELAND, OH  44113

RIC WIL INCORPORATED
JOHN A KRISTAN JR KELLEY ASONS
MCGOWAN SPINELLI & HANNA LLP
1220 WEST 6TH ST STE 305
CLEVELAND, OH  44113

RIC WIL INCORPORATED
ROBERT SCOTT SANDERSON
515 N 6TH ST
ONE CITY CENTRE
ST LOUIS, MO  63101

RICA BRADFORD
ADDRESS ON FILE

RICARDA LUERA
ADDRESS ON FILE

RICARDO GARZA
ADDRESS ON FILE

RICARDO ISLAS-OLIVAS
ADDRESS ON FILE

RICARDO RIOS
ADDRESS ON FILE

RICARDO SILVA
ADDRESS ON FILE

RICE CHRIST INC PETROLEUM
1504 109TH ST.
GRAND PRAIRIE, TX  75050

RICE FOOD MARKETS INC
PO BOX 159
BELLAIRE, TX  77402

RICE LAKE WEIGHING SYSTEMS
PO BOX 272
RICE LAKE, WI  54868-0272

RICE OIL CO INC
708 W CENTRAL AVE
LA FOLLETTE, TN  37766

RICE PETROLEUM INC
13774 REIMER DRIVE N
OSSEO, MN  55311

RICE UNIVERSITY
BAKER INSTITUTE MS-40
PO BOX 1892
ATTN MELISSA VOSSLER
HOUSTON, TX  77251-1892

RICELAND FOODS INC
PO BOX 927
STUTTGART, AR  72160

RICH LANDY
ADDRESS ON FILE

RICHARD & DARLENE FOUNTAIN
ADDRESS ON FILE

RICHARD A & SANDRA C GODFREY
ADDRESS ON FILE

RICHARD A DODD
ADDRESS ON FILE

RICHARD A TODD
ADDRESS ON FILE

RICHARD A. MESERVE
ADDRESS ON FILE

RICHARD AARON
ADDRESS ON FILE

RICHARD ADAIR
ADDRESS ON FILE

RICHARD ADLOF AND CLARICE
ADLOF
ADDRESS ON FILE

RICHARD AGUIRRE
ADDRESS ON FILE

RICHARD ALAN LOFTIS
ADDRESS ON FILE

RICHARD ALFORD
ADDRESS ON FILE

RICHARD ALLEN ANDERSON
ADDRESS ON FILE

RICHARD AMERSON
ADDRESS ON FILE

RICHARD ANDERSON
ADDRESS ON FILE

RICHARD ARMSTRONG
ADDRESS ON FILE

RICHARD ARTHUR
ADDRESS ON FILE

RICHARD AUSTIN
ADDRESS ON FILE

RICHARD AUTOMATION INC
750 PEARL ST
BEAUMONT, TX  77701

RICHARD BABB
ADDRESS ON FILE

RICHARD BARRETT
ADDRESS ON FILE

RICHARD BECKER
ADDRESS ON FILE

RICHARD BEDFORD
ADDRESS ON FILE

RICHARD BENNETT
ADDRESS ON FILE

RICHARD BEVEL
ADDRESS ON FILE

RICHARD BLACK
ADDRESS ON FILE

RICHARD BOWEN
ADDRESS ON FILE

RICHARD BRABEC
ADDRESS ON FILE

RICHARD BRADLEY
ADDRESS ON FILE

RICHARD BRANNON
ADDRESS ON FILE

RICHARD BRIM
ADDRESS ON FILE

RICHARD BRITT
ADDRESS ON FILE

RICHARD BRUTON
ADDRESS ON FILE

RICHARD BUENO
ADDRESS ON FILE

RICHARD C HAYS
ADDRESS ON FILE

RICHARD CALDER
ADDRESS ON FILE

RICHARD CALLOWAY
ADDRESS ON FILE

RICHARD CAPEK AND BRENDA
CAPEK
ADDRESS ON FILE

RICHARD CARROLL
ADDRESS ON FILE

RICHARD CARSON
ADDRESS ON FILE

RICHARD CASAREZ
ADDRESS ON FILE

RICHARD CAUDILL
ADDRESS ON FILE

RICHARD CHARLES
ADDRESS ON FILE

RICHARD CLINE
ADDRESS ON FILE

RICHARD COLVIN
ADDRESS ON FILE

RICHARD CRAWFORD
ADDRESS ON FILE

RICHARD CREE
ADDRESS ON FILE

RICHARD D & GAIL DORSEY
ADDRESS ON FILE

RICHARD D WELCH AND AMY
WELCH
ADDRESS ON FILE

RICHARD DAFFRON
ADDRESS ON FILE

RICHARD DALE WESTLUND
ADDRESS ON FILE

RICHARD DARLIN
ADDRESS ON FILE

RICHARD DAUGHTERY
ADDRESS ON FILE

RICHARD DEAN WHITE
ADDRESS ON FILE

RICHARD DEAN WILSON
ADDRESS ON FILE

RICHARD DEEM
ADDRESS ON FILE

RICHARD DEGREGORIO AND JOAN
DEGREGORIO
ADDRESS ON FILE

RICHARD DELLINGER
ADDRESS ON FILE

RICHARD DICKEY
ADDRESS ON FILE

RICHARD DOROUGH
ADDRESS ON FILE

RICHARD DRAKE CONSTRUCTION
CO
6290 HWY 271 N
POWDERLY, TX  75473

RICHARD E BRIGHTWELL
ADDRESS ON FILE

RICHARD EARL MENEFEE
ADDRESS ON FILE

RICHARD EATON
ADDRESS ON FILE

RICHARD EFFIRIM
ADDRESS ON FILE

RICHARD EHRENREICH
ADDRESS ON FILE

RICHARD ELLIS
ADDRESS ON FILE

RICHARD ERSKINE
ADDRESS ON FILE

RICHARD EVANS
ADDRESS ON FILE

RICHARD FEDERWISCH
ADDRESS ON FILE

RICHARD FISHER
ADDRESS ON FILE

RICHARD FOUNTAIN
ADDRESS ON FILE

RICHARD FRENCH
ADDRESS ON FILE

RICHARD GABLE
ADDRESS ON FILE

RICHARD GILMISTER
ADDRESS ON FILE

RICHARD GLASER
ADDRESS ON FILE

RICHARD GOSSETT
ADDRESS ON FILE

RICHARD GRANT
ADDRESS ON FILE

RICHARD GRAVES
ADDRESS ON FILE

RICHARD GREEN
ADDRESS ON FILE

RICHARD GREENWOOD
ADDRESS ON FILE

RICHARD GUERRA
ADDRESS ON FILE

RICHARD H MCBRIDE
ADDRESS ON FILE

RICHARD HALL
ADDRESS ON FILE

RICHARD HAMPTON
ADDRESS ON FILE

RICHARD HANNA
ADDRESS ON FILE

RICHARD HART
ADDRESS ON FILE

RICHARD HART AND LANA G HART
ADDRESS ON FILE

RICHARD HASEGAWA
ADDRESS ON FILE

RICHARD HAWTHORNE
ADDRESS ON FILE

RICHARD HAYNIE
ADDRESS ON FILE

RICHARD HENDERSON
ADDRESS ON FILE

RICHARD HENRY SORELL
ADDRESS ON FILE

RICHARD HERSHEY
ADDRESS ON FILE

RICHARD HILL
ADDRESS ON FILE

RICHARD HOLLAND
ADDRESS ON FILE

RICHARD HOOVER
ADDRESS ON FILE

RICHARD HOWARD
ADDRESS ON FILE

RICHARD HUTSON
ADDRESS ON FILE

RICHARD J HEISS
ADDRESS ON FILE

RICHARD J LANDY
ADDRESS ON FILE

RICHARD J TREY HACKER III
ADDRESS ON FILE

RICHARD J. CALDWELL AND JUDITH
CALDWELL
ADDRESS ON FILE

RICHARD J. LAZARUS
ADDRESS ON FILE

RICHARD JAHN DENT
ADDRESS ON FILE

RICHARD JESTER
ADDRESS ON FILE

RICHARD JOHNSON
ADDRESS ON FILE

RICHARD JONES
ADDRESS ON FILE

RICHARD JORDAN
ADDRESS ON FILE

RICHARD JOSEPH
ADDRESS ON FILE

RICHARD JOSEPH PARKER ESTATE
ADDRESS ON FILE

RICHARD JUSTISS
ADDRESS ON FILE

RICHARD KAHLER
ADDRESS ON FILE

RICHARD KANOSKI AND VIVIAN
KANOSKI
ADDRESS ON FILE

RICHARD KING
ADDRESS ON FILE

RICHARD KIRKPATRIC
ADDRESS ON FILE

RICHARD KISSINGER
ADDRESS ON FILE

RICHARD KOBYLAR
ADDRESS ON FILE

RICHARD KRAFT
ADDRESS ON FILE

RICHARD KRENEK
ADDRESS ON FILE

RICHARD KYLE MARTIN
ADDRESS ON FILE

RICHARD L CALLICUTT
ADDRESS ON FILE

RICHARD L DOSS
ADDRESS ON FILE

RICHARD L OESTREICH
ADDRESS ON FILE

RICHARD L RHYMES
ADDRESS ON FILE

RICHARD L SANDERS
ADDRESS ON FILE

RICHARD L WHITE
ADDRESS ON FILE

RICHARD LAMARTINA AND PEGGY
LAMARTINA
ADDRESS ON FILE

RICHARD LANDY
ADDRESS ON FILE

RICHARD LARCH
ADDRESS ON FILE

RICHARD LEONARD TURNER
ADDRESS ON FILE

RICHARD LETOT
ADDRESS ON FILE

RICHARD LILES
ADDRESS ON FILE

RICHARD LITTLE
ADDRESS ON FILE

RICHARD LONG
ADDRESS ON FILE

RICHARD LOPEZ
ADDRESS ON FILE

RICHARD LOVELESS
ADDRESS ON FILE

RICHARD LYNN ARTHUR
ADDRESS ON FILE

RICHARD M AND BRENDA A
BROWNING
ADDRESS ON FILE

RICHARD MARTIN
ADDRESS ON FILE

RICHARD MATTHEWS
ADDRESS ON FILE

RICHARD MCRAE
ADDRESS ON FILE

RICHARD MEEK AIR CONDITIONING
INC
117 HENRIETTA ST
WICHITA FALLS, TX  76301

RICHARD MELTON
ADDRESS ON FILE

RICHARD MILLS
ADDRESS ON FILE

RICHARD MOECK
ADDRESS ON FILE

RICHARD MONTOYA
ADDRESS ON FILE

RICHARD MOORE
ADDRESS ON FILE

RICHARD MORTON
ADDRESS ON FILE

RICHARD NARVAES
ADDRESS ON FILE

RICHARD NEAL
ADDRESS ON FILE

RICHARD NICHOLS
ADDRESS ON FILE

RICHARD NIELSEN
ADDRESS ON FILE

RICHARD NORIEGA
ADDRESS ON FILE

RICHARD OGDEN
ADDRESS ON FILE

RICHARD OLDHAM
ADDRESS ON FILE

RICHARD ORY
ADDRESS ON FILE

RICHARD P BALDWIN
ADDRESS ON FILE

RICHARD PARKER
ADDRESS ON FILE

RICHARD PARKER FAMILY TRUST
ADDRESS ON FILE

RICHARD PENNIE
ADDRESS ON FILE

RICHARD PIVETZ AND ILGA PIVETZ
ADDRESS ON FILE

RICHARD POU HARRIS
ADDRESS ON FILE

RICHARD RAMSEY
ADDRESS ON FILE

RICHARD RAY MCCOLLUM
ADDRESS ON FILE

RICHARD REISTINO
ADDRESS ON FILE

RICHARD RICE
ADDRESS ON FILE

RICHARD RICHARDSON
ADDRESS ON FILE

RICHARD RIVERA
ADDRESS ON FILE

RICHARD ROBERTS
ADDRESS ON FILE

RICHARD RODGERS
ADDRESS ON FILE

RICHARD RUSSELL
ADDRESS ON FILE

RICHARD SAMPLE
ADDRESS ON FILE

RICHARD SHELDON
ADDRESS ON FILE

RICHARD SILAR
ADDRESS ON FILE

RICHARD SINGER
ADDRESS ON FILE

RICHARD SLOAN
ADDRESS ON FILE

RICHARD SPRAGGENS
ADDRESS ON FILE

RICHARD STAREK
ADDRESS ON FILE

RICHARD STEEN
ADDRESS ON FILE

RICHARD STORY
ADDRESS ON FILE

RICHARD SWANSON
ADDRESS ON FILE

RICHARD TARJICK
ADDRESS ON FILE

RICHARD TAYLOR
ADDRESS ON FILE

RICHARD THOMAS
ADDRESS ON FILE

RICHARD TOWNS
ADDRESS ON FILE

RICHARD TURNER
ADDRESS ON FILE

RICHARD VAUGHN
ADDRESS ON FILE

RICHARD VINES
ADDRESS ON FILE

RICHARD VOSS
ADDRESS ON FILE

RICHARD W BORCHARDT
ADDRESS ON FILE

RICHARD W GOINS
ADDRESS ON FILE

RICHARD W SCHERTZ
ADDRESS ON FILE

RICHARD W SHERROD
ADDRESS ON FILE

RICHARD WARD
ADDRESS ON FILE

RICHARD WAYNE AND ROBERTS
ADDRESS ON FILE

RICHARD WEAVER
ADDRESS ON FILE

RICHARD WEEKS
ADDRESS ON FILE

RICHARD WERNER
ADDRESS ON FILE

RICHARD WHITE
ADDRESS ON FILE

RICHARD WILKINSON
ADDRESS ON FILE

RICHARD WILLIAMS
ADDRESS ON FILE

RICHARD WILLIS
ADDRESS ON FILE

RICHARD WILTSE
ADDRESS ON FILE

RICHARD WISTRAND
ADDRESS ON FILE

RICHARD WOLCOTT
ADDRESS ON FILE

RICHARD Y MONAGHAN
ADDRESS ON FILE

RICHARD YOUNG
ADDRESS ON FILE

RICHARD ZILAR
ADDRESS ON FILE

RICHARDO DELAGARZA
ADDRESS ON FILE

RICHARDS GROUP
8750 N CENTRAL EXPY
DALLAS, TX  75231-6436

RICHARDS INDUSTRIES INC
3170 WASSON ROAD
CINCINATTI, OH  45209

RICHARDS MEMORIAL HOSPITAL
1700 BRAZOS
ROCKDALE, TX  76567

RICHARDS MEMORIAL HOSPITAL
PO BOX 1010
ROCKDALE, TX  76567

RICHARDSON CHAMBER OF
COMMERCE
411 BELLE GROVE DRIVE
RICHARDSON, TX  75080-5297

RICHARDSON ENTERPRISES INC
PO BOX 1358
KILGORE, TX  75663

RICHARDSON ISD
400 S. GREENVILLE AVE.
RICHARDSON, TX  75081

RICHARDSON ISD
ADDRESS ON FILE

RICHARDSON PAINT COMPANY INC
4821 GARDEN ST
PHILADELPHIA, PA  19137

RICHARDSON, CITY
411 W. ARAPAHO RD.
RICHARDSON, TX  75080-4551

RICHLAND OAKS INVESTORS LTD
DBA THE DUNES AT RICHLAND
OAKS
13015 AUDELIA RD
DALLAS, TX  75243

RICHLAND PLACE APARTMENTS
PARTNERS LLC
PO BOX 720723
DALLAS, TX  75372

RICHMOND CALDWELL
ADDRESS ON FILE

RICHMOND EVENTS INC
1001 AVENUE OF THE AMERICAS
SUITE 1502
NEW YORK, NY  10018

RICHMOND RETIREMENT SYSTEM
HIGH
YIELD FIXED INCOME
900 E BROAD ST #400
RICHMOND, VA  23219

RICHS MACHINERY CO INC
1207 FM 1845
PO BOX 7456
LONGVIEW, TX  75607

RICH'S MACHINERY CO INC
PO BOX 7456
LONGVIEW, TX  75607

RICHTEX INC
1923 COUNTY ROAD 678
DAYTON, TX  77535

RICHWOOD INDUSTRIES INC
707 7TH ST W
HUNTINGTON, WV  25704

RICHWOOD INDUSTRIES INC
PO BOX 1298
HUNTINGTON, WV  25714-1298

RICK & LINDA QUARY
ADDRESS ON FILE

RICK HOLT
ADDRESS ON FILE

RICK HOLT MUSIC
ADDRESS ON FILE

RICK MOREHOUSE
ADDRESS ON FILE

RICK OLSON
ADDRESS ON FILE

RICK SANDERS
ADDRESS ON FILE

RICK SHAMBLIN
ADDRESS ON FILE

RICK TAYLOR
ADDRESS ON FILE

RICK WHITLEY
ADDRESS ON FILE

RICKETT MICHELLE QUIAM-SALINAS
ADDRESS ON FILE

RICKEY A PARISH
ADDRESS ON FILE

RICKEY ANDERSON
ADDRESS ON FILE

RICKEY BAIRD
ADDRESS ON FILE

RICKEY BARKER
ADDRESS ON FILE

RICKEY BRADLEY FEED &
FERTILIZER
1024 CR4825
MOUNT PLEASANT, TX  75455

RICKEY D ORR AND KAY ORR
ADDRESS ON FILE

RICKEY DEAN ORR
ADDRESS ON FILE

RICKEY HANNING
ADDRESS ON FILE

RICKEY HEBERT
ADDRESS ON FILE

RICKEY JAUDON
ADDRESS ON FILE

RICKEY L HANNING & WIFE
PAMELA D
ADDRESS ON FILE

RICKEY LEE
ADDRESS ON FILE

RICKEY N BRADLEY FEED &
FERTILIZER
RT 1 BOX 1732
MOUNT PLEASANT, TX  75455

RICKEY PAGE
ADDRESS ON FILE

RICKEY PERSHALL
ADDRESS ON FILE

RICKEY RIVERS
ADDRESS ON FILE

RICKEY ROBINSON
ADDRESS ON FILE

RICKEY SWAFFORD
ADDRESS ON FILE

RICKEY TERRILL
ADDRESS ON FILE

RICKIE ALLEN
ADDRESS ON FILE

RICKIE MICHAEL MAYFIELD
ADDRESS ON FILE

RICKS EXCAVATION
PO BOX 1512
MOUNT VERNON, TX  75457

RICK'S TIRE SERVICE INC
PO BOX 531833
GRAND PRAIRIE, TX  75053-1833

RICKY BAKER
ADDRESS ON FILE

RICKY BALLARD
ADDRESS ON FILE

RICKY BERRYHILL
ADDRESS ON FILE

RICKY BRADLEY
ADDRESS ON FILE

RICKY D. PYERS
ADDRESS ON FILE

RICKY DAN STANFIELD
ADDRESS ON FILE

RICKY DAVIDSON
ADDRESS ON FILE

RICKY DERYL HOWARD
ADDRESS ON FILE

RICKY DON WHITE
ADDRESS ON FILE

RICKY DYER
ADDRESS ON FILE

RICKY EUBANKS
ADDRESS ON FILE

RICKY EUDY
ADDRESS ON FILE

RICKY FOSTER
ADDRESS ON FILE

RICKY FRAZEE
ADDRESS ON FILE

RICKY FRENCH
ADDRESS ON FILE

RICKY G PRICHARD AND
ADDRESS ON FILE

RICKY GIBSON
ADDRESS ON FILE

RICKY GODWIN
ADDRESS ON FILE

RICKY GOODWIN
ADDRESS ON FILE

RICKY HARDEN
ADDRESS ON FILE

RICKY HARDIN
ADDRESS ON FILE

RICKY HARDY
ADDRESS ON FILE

RICKY HATCHEL
ADDRESS ON FILE

RICKY HAYGOOD
ADDRESS ON FILE

RICKY HOLLON
ADDRESS ON FILE

RICKY HOWARD
ADDRESS ON FILE

RICKY JEANES
ADDRESS ON FILE

RICKY JOHNSON
ADDRESS ON FILE

RICKY KNOX
ADDRESS ON FILE

RICKY KRAATZ
ADDRESS ON FILE

RICKY LAIN
ADDRESS ON FILE

RICKY LANCASTER
ADDRESS ON FILE

RICKY LOGAN
ADDRESS ON FILE

RICKY LYNN SPRAYBERRY
ADDRESS ON FILE

RICKY MARCEL JEFFREY
ADDRESS ON FILE

RICKY MARTIN
ADDRESS ON FILE

RICKY MASON
ADDRESS ON FILE

RICKY MCCLENAN
ADDRESS ON FILE

RICKY NORMAN
ADDRESS ON FILE

RICKY O'NEAL
ADDRESS ON FILE

RICKY PETERSON
ADDRESS ON FILE

RICKY PETTIETTE
ADDRESS ON FILE

RICKY PYERS
ADDRESS ON FILE

RICKY RAMTHUN
ADDRESS ON FILE

RICKY S VILA
ADDRESS ON FILE

RICKY SHULTS
ADDRESS ON FILE

RICKY STEED
ADDRESS ON FILE

RICKY STRONG
ADDRESS ON FILE

RICKY TAYLOR
ADDRESS ON FILE

RICKY VICK
ADDRESS ON FILE

RICKY WEATHERFORD
ADDRESS ON FILE

RICKY WILLIAMS
ADDRESS ON FILE

RICOCHET
1800 DIPLOMAT DR STE 200
DALLAS, TX  75234

RICOCHET
PO BOX 612959
DALLAS, TX  75261

RICOCHET FUEL DISTRIBUTORS
1201 ROYAL PKWY
EULESS, TX  76040

RICOCHET FUEL DISTRIBUTORS INC
1201 ROYAL PKWY
EULESS, TX  76040

RICOCHET INTEGRATED SERVICES
INC
2611 REGENT BOULEVARD, SUITE 100
PO BOX 612959
DFW AIRPORT, TX  75261

RICOCHET INTEGRATED SERVICES
INC
975 W DOVE RD
SOUTHLAKE, TX  76092-3564

RICOCHET INTEGRATED SERVICES
INC
PO BOX 612959
DFW AIRPORT, TX  75261

RICOH INFOPRINT SOLUTIONS
PO BOX 141757
AUSTIN, TX  78714-1757

RIDDLE FERTILIZER FEED & SEED
PO BOX 467
NEMO, TX  76070

RIDGE POINT APARTMENTS
6633 PORTWEST DRIVE SUITE 120
HOUSTON, TX  77024

RIDGEMAR LTD
DBA RIDGMAR TOWNHOMES
14881 QUORUM DR STE 190
DALLAS, TX  75220

RIESEL ISD
600 E FREDERICK ST
RIESEL, TX  76682

RIGHTNOW TECHNOLOGIES INC
PO BOX 9300
BOZEMAN, MT  59718

RIGHTTHING LLC AN ADP COMPANY
PO BOX 674050
DETROIT, MI  48267-4050

RIGOBERTO TOSSO
ADDRESS ON FILE

RIIKINA & JASON LANGFORD
ADDRESS ON FILE

RIJAN BHANDARI
ADDRESS ON FILE

RILE U POWER INC
651 E 4TH ST #304
CHATTANOOGA, TN  37403

RILE U POWER INC
MATTHEW JASON ZAMALOFF
CETRULO LLP
2 SEAPORT LANE, 10TH FL.
BOSTON, MA  02110

RILEY JOHNSON
ADDRESS ON FILE

RILEY POWER CO.
5 NEOPNSET ST.
WORCESTER, MA  01610

RILEY POWER CO.
CORPORATION SERVICE COMPANY
300 S SPRING STREET, SUITE 900
LITTLE ROCK, AR  72201

RILEY POWER CO.
WATERS MCPHERSON & MCNEIL
300 LIGHTING WAY
PO BOX 1560
SECAUCUS, NJ  07096

RILEY POWER INC
RYAN FALLON KENNY
2 SEAPORT LANE
10TH FLOOR
BOSTON, MA  02210

RILEY POWER INC
105 MUELLER LANE
WATERLOO, IL  62298

RILEY POWER INC
120 SOUTH CENTRAL ST SUITE 700
ST LOUIS, MO  63105

RILEY POWER INC
5 NEOPNSET ST.
HOUSTON, TX  77002

RILEY POWER INC
5 NEOPNSET ST.
WORCESTER, MA  01610

RILEY POWER INC
5 NEPONSET ST
WORCESTER, MA  01606

RILEY POWER INC
5001 CONGER
ST LOUIS, MO  63128-1806

RILEY POWER INC
714 LOCUST
ST LOUIS, MO  63101

RILEY POWER INC
A WENDEL STOUT
DEUTSCH KERRIGAN & STILES LLP
755 MAGAZINE STREET
NEW ORLEANS, LA  70130

RILEY POWER INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

RILEY POWER INC
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

RILEY POWER INC
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

RILEY POWER INC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

RILEY POWER INC
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

RILEY POWER INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
JAMES L SMITH
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

RILEY POWER INC
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

RILEY POWER INC
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

RILEY POWER INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

RILEY POWER INC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

RILEY POWER INC
MARC J BITNER
DEUTSCH, KERRIGAN & STILES
755 MAGAZINE STREET
NEW ORLEANS, LA  70130

RILEY POWER INC
MATTHEW JASON ZAMALOFF
CETRULO LLP
2 SEAPORT LANE, 10TH FL.
BOSTON, MA  02210

RILEY POWER INC
PO BOX 643476
PITTSBURGH, PA  15264-3476

RILEY POWER INC
STEPHEN ARMATO & LAWRENCE
CETRULO
CETRULO LLP
TWO SEAPORT LANE, 10TH FLOOR
BOSTON, MA  02109

RILEY POWER INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19803

RILEY POWER INC
WATERS MCPHERSON & MCNEIL
F/K/A RILEY STOKER CORP.
300 LIGHTING WAY
PO BOX 1560
SECAUCUS, NJ  07096

RILEY STOKER CORPORATION
N/K/A RILEY POWER INC.
5 NEPONSET STREET
POST OFFICE BOX 15040
WORCESTER, MA  01615-0040

RILEY STOKER CORPORATION
5 NEOPNSET ST.
WORCESTER, MA  01610

RILEY STOKER CORPORATION
5001 CONGER
ST LOUIS, MO  63128-1806

RILEY STOKER CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

RILEY STOKER CORPORATION
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

RILEY STOKER CORPORATION
DEHAY & ELLISTON
GARY D ELLISTON, JULLIAN J VAN
RENSBURG, PAUL HAMILTON, MISTI
MOSTETTER, TINA STAMPS
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

RILEY STOKER CORPORATION
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

RILEY STOKER CORPORATION
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

RILEY STOKER CORPORATION
LAW OFFICE OF PAUL E. HAMILTON,
PLLC
HAMILTON, PAUL EDWARD
7557 RAMBLER RD
STE. 700
DALLAS, TX  75231

RILEY STOKER CORPORATION
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19803

RILEY STOKER CORPORATION
WATERS MCPHERSON & MCNEIL
N/K/A RILEY POWER INC.
300 LIGHTING WAY
PO BOX 1560
SECAUCUS, NJ  07096

RILEY STURNS
ADDRESS ON FILE

RILEYPOWERINC
5 NEOPNSET ST.
WORCESTER, MA  01610

RILEYPOWERINC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

RILY POWER INC
5 NEPONSET ST
WORCESTER, MA  01606

RIMA HYDER
ADDRESS ON FILE

RIMPULL CORP
2014 DEERBROOK
TYLER, TX  75703

RIMPULL CORP
PO BOX 872150
KANSAS CITY, MO  64187-2150

RINHART KRAUSE
ADDRESS ON FILE

RINISCIA WILSON
ADDRESS ON FILE

RIO BONITO HOLDINGS LP
AMERICAN CAPITAL STRATEGIES
LTD
TWO BETHESDA METRO CTR 14 FL
BETHESDA, MD  20814

RIO BRAZOS MASTER NATURALISTS
C/O BILLY TEALS
2500 WILLIS WAY DR
GRANBURY, TX  76049

RIO GRANDE ELECTRIC COOP INC
PO BOX 1818
FORT STOCKTON, TX  79735

RIO GRANDE VALLEY BUILDERS
ASSOCIATION INC
419 NOLANA STE C
MCALLEN, TX  78504

RIO GRANDE VALLEY PARTNERSHIP
ATTN: 2011 LEGISLATIVE TOUR OF
THE VALLEY
PO BOX 1499
WESLACO, TX  78599-1499

RIO GRANDE VALLEY PARTNERSHIP
CHAMBER OF COMMERCE
PO BOX 1499
WESLACO, TX  78599-1499

RIO GRANDE VALLEY PARTNERSHIP
FOUNDATION
PO BOX 1499
WESLACO, TX  78599

RIO GRANDE VALLEY SUGAR
GROWER
W HWY 107
SANTA ROSA, TX  78593

RIO TINTO GROUP INC
2 EASTBOURNE TERRACE
LONDON  W2 6LG
UNITED KINGDOM

RIPON PICKLE COMPANY INC
1039 BEIER RD
RIPON, WI  54971

RISING STAR ISD
905 N MAIN ST
RISING STAR, TX  76471

RISSING STRATEGIC
10203 CHESTNUT OAK COURT
VIENNA, VA  22182

RISSING STRATEGIC
ED RISSING, OWNER
10203 CHESTNUT OAK COURT
VIENNA, VA  22182

RISSING STRATEGIC LLC
10203 CHESTNUT OAK COURT
VIENNA, VA  22182

RITA BAMBERG
ADDRESS ON FILE

RITA GREEN
ADDRESS ON FILE

RITA HANNEMAN
ADDRESS ON FILE

RITA KIRKPATRICK
ADDRESS ON FILE

RITA MORALES
ADDRESS ON FILE

RITA MORENO NAJERA
ADDRESS ON FILE

RITA PERRY
ADDRESS ON FILE

RITA SPARKS
ADDRESS ON FILE

RITE ENGINEERING COMPANY
8719 INDUSTRIAL DR
FRANKSVILLE, WI  53126

RITESH KUMAR
ADDRESS ON FILE

RITU JAIN
ADDRESS ON FILE

RIVER CITY VALVE SERVICE INC
10020 MAMMOTH AVENUE
BATON ROUGE, LA  70814

RIVER CITY VALVE SERVICES INC
10020 MAMMOTH AVENUE
BATON ROUGE, LA  70814

RIVER TECHNOLOGIES LLC
2107 A GRAVES MILL ROAD SUITE A
FOREST, VA  24551

RIVER TECHNOLOGIES LLC
PO BOX 822
FOREST, VA  24551

RIVERBED TECHNOLOGY INC
199 FREMONT ST
SAN FRANCISCO, CA  94105

RIVERBED TECHNOLOGY INC
PO BOX 202394
DALLAS, TX  75320-2394

RIVERCREST ISD
4100 US HIGHWAY 271 SOUTH
BOGATA, TX  75417

RIVERWAY REALTY INVESTMENT
CORP
6115 SKYLINE DR SUITE A
HOUSTON, TX  77057

RIVIERA FINANCE
PO BOX 202485
DALLAS, TX  75320-2485

RJH INC
DBA RUIZ HOMES
6999 MCPHERSON AVE #105
LAREDO, TX  78041

RJM ACQUISITIONS
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

RJR NABISCO INC
300 GALLERIA PKWY SE
ATLANTA, GA  30339

RK KIDS INC
10190 KATY FWY
STE 501
HOUSTON, TX  77043

RK KIDS INC
C/O THE WILD GAME CREW
10575 KATY FREEWAY ST 460
HOUSTON, TX  77024

R-K MANAGEMENT INC
10527 CHURCH RD
DALLAS, TX  75238

RLC ENTERPRISES
PO BOX 153893
IRVING, TX  75015-3893

RLI
ATTN: MARC GALINDO
909 LAKE CAROLYN PARKWAY
SUITE 800
DALLAS, TX  75039

RMA
PO BOX 8500 S-1140
PHILADELPHIA, PA  19178

RMB CONSULTING & RESEARCH INC
5104 BUR OAK CIR
RALEIGH, NC  27612

RMB-TLC RIVERCREST LLC
DBA RIVERCREST
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

RME PETROLEUM COMPANY
17001 NORTHCHASE DRIVE
HOUSTON, TX  77060-2141

RMG FINANCIAL CONSULTING INC
813 EAST BALLARD
COLBERT, WA  99005

RMI POST OAK GROUP LP
DBA CAMBRIDGE VILLAGE
APARTMENTS
800 BERING DR STE 410
HOUSTON, TX  77057

RMT INTEGRATED
ENVIRONMENTAL SOLUTIONS
805 LAS CIMAS PKWY STE 300
AUSTIN, TX  78746

ROAM DEVELOPMENTS LP
DBA FAIRWAYS AT SOUTH SHORE
3045 MARINA BAY DR
LEAGUE CITY, TX  77573

ROB JACKSON
ADDRESS ON FILE

ROBBI JAGGI
ADDRESS ON FILE

ROBBIE DUGGER
ADDRESS ON FILE

ROBBIE EVANS
ADDRESS ON FILE

ROBBIE FLOYD
ADDRESS ON FILE

ROBBIE JONES
ADDRESS ON FILE

ROBBIE LEE ESTERS ESTATE
ADDRESS ON FILE

ROBBIE NIX
ADDRESS ON FILE

ROBBIE SORRELLS
ADDRESS ON FILE

ROBBIE TURNER
ADDRESS ON FILE

ROBBIE WATTS
ADDRESS ON FILE

ROBBIN BOHLER
ADDRESS ON FILE

ROBBIN MATOUS
ADDRESS ON FILE

ROBBY GLENN HOUSE
ADDRESS ON FILE

ROBECK FLUID POWER CO
350 LENA DR
AURORA, OH  44202

ROBECK FLUID POWER CO
PO BOX 630062
CINCINNATI, OH  45263-0062

ROBERT & LUCILLE HAMMONDS
ADDRESS ON FILE

ROBERT & MATTIE WESTBROOK
ADDRESS ON FILE

ROBERT A & JANE YOUNGBLOOD
ADDRESS ON FILE

ROBERT A GRAY
ADDRESS ON FILE

ROBERT A KEASBEY CO
71 WEST 23RD STREET
NEW YORK, NY  10010

ROBERT A KEASBEY CO
888 VETERAN'S MEMORIAL
HIGHWAY, SUITE 540
HAUPPAUGE, NY  11788

ROBERT A KEASBEY CO
MET LIFE BUILDING
GREENBERG TRAURIG, LLP
200 PARK AVE, 15TH FI.
NEW YORK, NY  10166

ROBERT A LANDSDALE
ADDRESS ON FILE

ROBERT AARON
ADDRESS ON FILE

ROBERT ABERNATHY
ADDRESS ON FILE

ROBERT ABRACZINSKAS
ADDRESS ON FILE

ROBERT ACREE
ADDRESS ON FILE

ROBERT ADAMS
ADDRESS ON FILE

ROBERT AGAN
ADDRESS ON FILE

ROBERT AGUIRRE
ADDRESS ON FILE

ROBERT ALAN LEWIS
ADDRESS ON FILE

ROBERT ALAN SCHMIDT
ADDRESS ON FILE

ROBERT ALANIZ
ADDRESS ON FILE

ROBERT ALLAN JOHNSON
ADDRESS ON FILE

ROBERT ALLEN
ADDRESS ON FILE

ROBERT ALLEN WIGGINS
ADDRESS ON FILE

ROBERT ALLEN YOUNGBLOOD
ADDRESS ON FILE

ROBERT ALLISON
ADDRESS ON FILE

ROBERT ALMOND
ADDRESS ON FILE

ROBERT ALSBROOKS
ADDRESS ON FILE

ROBERT AND LINDA R POULTER
ADDRESS ON FILE

ROBERT ANDERSON
ADDRESS ON FILE

ROBERT ANTHONY INMON
ADDRESS ON FILE

ROBERT B MOBERLY
ADDRESS ON FILE

ROBERT B SPENCER JR
ADDRESS ON FILE

ROBERT B WILLIAMSON
ADDRESS ON FILE

ROBERT BAKER
ADDRESS ON FILE

ROBERT BALLOW
ADDRESS ON FILE

ROBERT BARE
ADDRESS ON FILE

ROBERT BARKER BURTCH JR
ADDRESS ON FILE

ROBERT BARNES
ADDRESS ON FILE

ROBERT BARRAGAN
ADDRESS ON FILE

ROBERT BAXTER
ADDRESS ON FILE

ROBERT BEALRD
ADDRESS ON FILE

ROBERT BERG
ADDRESS ON FILE

ROBERT BERRY
ADDRESS ON FILE

ROBERT BIRD
ADDRESS ON FILE

ROBERT BISHOP
ADDRESS ON FILE

ROBERT BIVINS
ADDRESS ON FILE

ROBERT BOBBY MILLER
ADDRESS ON FILE

ROBERT BOYKIN
ADDRESS ON FILE

ROBERT BRADSHAW
ADDRESS ON FILE

ROBERT BRAGG
ADDRESS ON FILE

ROBERT BRANCH
ADDRESS ON FILE

ROBERT BROKERING
ADDRESS ON FILE

ROBERT BROWN
ADDRESS ON FILE

ROBERT BROWNING
ADDRESS ON FILE

ROBERT BROWNLEE
ADDRESS ON FILE

ROBERT BULLOCK
ADDRESS ON FILE

ROBERT BURCH
ADDRESS ON FILE

ROBERT BURNS
ADDRESS ON FILE

ROBERT BURROUGHS BENNETT
ADDRESS ON FILE

ROBERT BYERLY
ADDRESS ON FILE

ROBERT BYNUM
ADDRESS ON FILE

ROBERT C CLARK
ADDRESS ON FILE

ROBERT C JOPLIN III AND
ADDRESS ON FILE

ROBERT CARPENTER
ADDRESS ON FILE

ROBERT CASTILLO
ADDRESS ON FILE

ROBERT CATHEY
ADDRESS ON FILE

ROBERT CATHLINA
ADDRESS ON FILE

ROBERT CHAMBERLAIN
ADDRESS ON FILE

ROBERT CHRISTOPHER HENSLEY
ADDRESS ON FILE

ROBERT CHUDNOW
ADDRESS ON FILE

ROBERT CLARK
ADDRESS ON FILE

ROBERT CLAY
ADDRESS ON FILE

ROBERT CLELAND
ADDRESS ON FILE

ROBERT COLE
ADDRESS ON FILE

ROBERT CONCANNON
ADDRESS ON FILE

ROBERT CONNER
ADDRESS ON FILE

ROBERT CONNOR
ADDRESS ON FILE

ROBERT COOPER
ADDRESS ON FILE

ROBERT COPELAND AND MARY
COPELAND
ADDRESS ON FILE

ROBERT COWAN
ADDRESS ON FILE

ROBERT CRADDOCK
ADDRESS ON FILE

ROBERT CRONE
ADDRESS ON FILE

ROBERT CROTTY
ADDRESS ON FILE

ROBERT D BROWN
ADDRESS ON FILE

ROBERT D COOPER
ADDRESS ON FILE

ROBERT D GOODRICH
ADDRESS ON FILE

ROBERT D. BIRD JR.
ADDRESS ON FILE

ROBERT DAN ADAMS SR.
ADDRESS ON FILE

ROBERT DAN ADAMS, SR., ROBERT
DAN ADAMS, JR. AND DAWN
PIZZILLO, INDIVIDUALLY AND AS
SURVIVING HEIRS OF THE ESTATE
OF RUBY NELL ADAMS, DECEASED
ADDRESS ON FILE

ROBERT DANIELS
ADDRESS ON FILE

ROBERT DAVID BROKERING
ADDRESS ON FILE

ROBERT DAVIDSON
ADDRESS ON FILE

ROBERT DAVIS
ADDRESS ON FILE

ROBERT DEANE
ADDRESS ON FILE

ROBERT DELGADO
ADDRESS ON FILE

ROBERT DEVINE
ADDRESS ON FILE

ROBERT DICKENSON
ADDRESS ON FILE

ROBERT DIETZ
ADDRESS ON FILE

ROBERT DIXON
ADDRESS ON FILE

ROBERT DOBBINS
ADDRESS ON FILE

ROBERT DONHAM
ADDRESS ON FILE

ROBERT DOO
ADDRESS ON FILE

ROBERT DORNHOEFER
ADDRESS ON FILE

ROBERT DOWNS
ADDRESS ON FILE

ROBERT DUNN
ADDRESS ON FILE

ROBERT DUNSON
ADDRESS ON FILE

ROBERT E BIVINS JR
ADDRESS ON FILE

ROBERT E LAMB,INC
PO BOX 133
VALLEY FORGE, PA  19481

ROBERT E WETHERINGTON PE
ADDRESS ON FILE

ROBERT E. LAMB INC
939 JEFFERSON AVE
NORRISTOWN, PA  19403

ROBERT EARL
ADDRESS ON FILE

ROBERT EARL CRADDOCK
ADDRESS ON FILE

ROBERT EBEL
ADDRESS ON FILE

ROBERT EDWARD CARR
ADDRESS ON FILE

ROBERT EDWARD COX
ADDRESS ON FILE

ROBERT EDWARDS
ADDRESS ON FILE

ROBERT EDWIN HIRST
ADDRESS ON FILE

ROBERT ELLIS
ADDRESS ON FILE

ROBERT ELY
ADDRESS ON FILE

ROBERT ETHERIDGE
ADDRESS ON FILE

ROBERT EWING
ADDRESS ON FILE

ROBERT EWING GREER
ADDRESS ON FILE

ROBERT F MCMAHON
ADDRESS ON FILE

ROBERT FAIN
ADDRESS ON FILE

ROBERT FAULHABER
ADDRESS ON FILE

ROBERT FIACCO
ADDRESS ON FILE

ROBERT FITZGERALD
ADDRESS ON FILE

ROBERT FLORES
ADDRESS ON FILE

ROBERT FORD
ADDRESS ON FILE

ROBERT FOREST BYERLY
ADDRESS ON FILE

ROBERT FOSTER
ADDRESS ON FILE

ROBERT FRANK HOLT
ADDRESS ON FILE

ROBERT FRANKLIN
ADDRESS ON FILE

ROBERT FRAZIOR DENTON
ADDRESS ON FILE

ROBERT FRENZEL
ADDRESS ON FILE

ROBERT G GREGORY
ADDRESS ON FILE

ROBERT G SOWDER
ADDRESS ON FILE

ROBERT G STEWART
ADDRESS ON FILE

ROBERT GABEL
ADDRESS ON FILE

ROBERT GAREN
ADDRESS ON FILE

ROBERT GEIGER
ADDRESS ON FILE

ROBERT GENTRY
ADDRESS ON FILE

ROBERT GERMANN
ADDRESS ON FILE

ROBERT GIBSON
ADDRESS ON FILE

ROBERT GIERE
ADDRESS ON FILE

ROBERT GILL
ADDRESS ON FILE

ROBERT GILSTRAP
ADDRESS ON FILE

ROBERT GOBER
ADDRESS ON FILE

ROBERT GOODNO
ADDRESS ON FILE

ROBERT GOODWIN
ADDRESS ON FILE

ROBERT GRANGER
ADDRESS ON FILE

ROBERT GUSTAVUS
ADDRESS ON FILE

ROBERT H CARPENTER JR
ADDRESS ON FILE

ROBERT HAIRE
ADDRESS ON FILE

ROBERT HALF FINANCE &
ACCOUNTING
PO BOX 743295
LOS ANGELES, CA  90074-3295

ROBERT HALF FINANCE &
ACCOUNTING
STEVEN KAREL, EXECUTIVE VICE
PRESIDENT, GENERAL COUNSEL,
SECRETARY
STE 200, 2884 SAND HILL RD
MENLO PARK, CA  94025

ROBERT HALF FINANCE AND
ACCOUNTING
5006 LBJ FRWY STE 400
DALLAS, TX  75244

ROBERT HALF LEGAL
12400 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ROBERT HAMMACK
ADDRESS ON FILE

ROBERT HARDIN
ADDRESS ON FILE

ROBERT HARRIS
ADDRESS ON FILE

ROBERT HARVEY
ADDRESS ON FILE

ROBERT HASHAWAY
ADDRESS ON FILE

ROBERT HENDERSON
ADDRESS ON FILE

ROBERT HENRY
ADDRESS ON FILE

ROBERT HENSLEY
ADDRESS ON FILE

ROBERT HERNANDEZ RODRIGUEZ
ADDRESS ON FILE

ROBERT HERNDON
ADDRESS ON FILE

ROBERT HESTER
ADDRESS ON FILE

ROBERT HEWITT
ADDRESS ON FILE

ROBERT HILLIN
ADDRESS ON FILE

ROBERT HIRT
ADDRESS ON FILE

ROBERT HITCH
ADDRESS ON FILE

ROBERT HITZELBERGER 2012
LEGACY TRUST
2200 ROSS AVE #3838
DALLAS, TX  75201

ROBERT HOBBS
ADDRESS ON FILE

ROBERT HOLLAND
ADDRESS ON FILE

ROBERT HOLLIDAY
ADDRESS ON FILE

ROBERT HOPE
ADDRESS ON FILE

ROBERT HOPPES
ADDRESS ON FILE

ROBERT HORTON
ADDRESS ON FILE

ROBERT HOUSTON
ADDRESS ON FILE

ROBERT HOWELL
ADDRESS ON FILE

ROBERT HUNTEMER
ADDRESS ON FILE

ROBERT J BROWN
ADDRESS ON FILE

ROBERT J JENKINS & COMPANY
906 MEDICAL CENTER BLVD
WEBSTER, TX  77598

ROBERT J KIDWELL
ADDRESS ON FILE

ROBERT J SELDOMRIDGE
ADDRESS ON FILE

ROBERT J. KULTGEN
ADDRESS ON FILE

ROBERT JACKSON
ADDRESS ON FILE

ROBERT JAECKS
ADDRESS ON FILE

ROBERT JAY
ADDRESS ON FILE

ROBERT JEHLING
ADDRESS ON FILE

ROBERT JENKINS
ADDRESS ON FILE

ROBERT JOHNSON
ADDRESS ON FILE

ROBERT JOHNSON JR
ADDRESS ON FILE

ROBERT JOLLY
ADDRESS ON FILE

ROBERT JONES
ADDRESS ON FILE

ROBERT JOSLIN
ADDRESS ON FILE

ROBERT JOURDAIN AND SHARON
JOURDAIN
ADDRESS ON FILE

ROBERT KAATZ
ADDRESS ON FILE

ROBERT KEITH
ADDRESS ON FILE

ROBERT KENNEY
ADDRESS ON FILE

ROBERT KEY
ADDRESS ON FILE

ROBERT KIDWELL
ADDRESS ON FILE

ROBERT KIEFER
ADDRESS ON FILE

ROBERT KING
ADDRESS ON FILE

ROBERT KLEIN
ADDRESS ON FILE

ROBERT KNAPP
ADDRESS ON FILE

ROBERT KOSINSKI
ADDRESS ON FILE

ROBERT KUNKEL
ADDRESS ON FILE

ROBERT KUYKENDALL
ADDRESS ON FILE

ROBERT L FULCHER
ADDRESS ON FILE

ROBERT L JACKS
ADDRESS ON FILE

ROBERT L MCKAY JR
ADDRESS ON FILE

ROBERT L MULLENS
ADDRESS ON FILE

ROBERT L NISELY III
ADDRESS ON FILE

ROBERT L RASCOE
ADDRESS ON FILE

ROBERT L SKEGRUD ET AL PTR
DBA RLS PROPERTIES LTD
2024 PARK SPRINGS BLVD
ARLINGTON, TX  76013-4309

ROBERT L TURNER
ADDRESS ON FILE

ROBERT L WRIGHT
ADDRESS ON FILE

ROBERT L. ADAMS/DUNN, KACAL,
ADAMS
ADDRESS ON FILE

ROBERT L. MACK, SR. AND MARY
MACK
ADDRESS ON FILE

ROBERT LANE
ADDRESS ON FILE

ROBERT LAWLER
ADDRESS ON FILE

ROBERT LAWSON
ADDRESS ON FILE

ROBERT LEE
ADDRESS ON FILE

ROBERT LEE GINGLES
ADDRESS ON FILE

ROBERT LEE VALLEY
ADDRESS ON FILE

ROBERT LEE WALTERS AND MYRNA
WALTERS
ADDRESS ON FILE

ROBERT LEGALLEY
ADDRESS ON FILE

ROBERT LEROY GROOMES
ADDRESS ON FILE

ROBERT LEWIS
ADDRESS ON FILE

ROBERT LIDSTER
ADDRESS ON FILE

ROBERT LIGHT
ADDRESS ON FILE

ROBERT LLOYD ACREE
ADDRESS ON FILE

ROBERT LOGAN
ADDRESS ON FILE

ROBERT LOGUE
ADDRESS ON FILE

ROBERT LONG
ADDRESS ON FILE

ROBERT LOVE
ADDRESS ON FILE

ROBERT LUETGE
ADDRESS ON FILE

ROBERT LUSTER
ADDRESS ON FILE

ROBERT LYNCH
ADDRESS ON FILE

ROBERT LYNN THEIMER
ADDRESS ON FILE

ROBERT LYNN WAGGENER
ADDRESS ON FILE

ROBERT M ARNOLD
ADDRESS ON FILE

ROBERT M BATEY
ADDRESS ON FILE

ROBERT M MINTON
ADDRESS ON FILE

ROBERT M TURNER
ADDRESS ON FILE

ROBERT M WOOLSEY
ADDRESS ON FILE

ROBERT MABRY
ADDRESS ON FILE

ROBERT MAHER
ADDRESS ON FILE

ROBERT MARSHALL
ADDRESS ON FILE

ROBERT MARSHALL AND CAROLY
MARSHALL
ADDRESS ON FILE

ROBERT MARTEN
ADDRESS ON FILE

ROBERT MATKIN
ADDRESS ON FILE

ROBERT MAUER
ADDRESS ON FILE

ROBERT MAXWELL
ADDRESS ON FILE

ROBERT MAZENKO AND DARLA
MAZENKO
ADDRESS ON FILE

ROBERT MCADAMS
ADDRESS ON FILE

ROBERT MCALPINE
ADDRESS ON FILE

ROBERT MCATEE
ADDRESS ON FILE

ROBERT MCBETH
ADDRESS ON FILE

ROBERT MCCABE
ADDRESS ON FILE

ROBERT MCCANN
ADDRESS ON FILE

ROBERT MCCORKLE
ADDRESS ON FILE

ROBERT MCDONALD
ADDRESS ON FILE

ROBERT MCINTOSH
ADDRESS ON FILE

ROBERT MELSON
ADDRESS ON FILE

ROBERT MES
ADDRESS ON FILE

ROBERT MICHIAL CHILDERS
ADDRESS ON FILE

ROBERT MILLER
ADDRESS ON FILE

ROBERT MIRELES
ADDRESS ON FILE

ROBERT MITSCHKE
ADDRESS ON FILE

ROBERT MOELLER
ADDRESS ON FILE

ROBERT MOORE
ADDRESS ON FILE

ROBERT MORRIS
ADDRESS ON FILE

ROBERT MORTIMER
ADDRESS ON FILE

ROBERT MOSES
ADDRESS ON FILE

ROBERT MOSTELLER
ADDRESS ON FILE

ROBERT MOUSSAID
ADDRESS ON FILE

ROBERT MULLEN
ADDRESS ON FILE

ROBERT MURPHY
ADDRESS ON FILE

ROBERT NARRAMORE
ADDRESS ON FILE

ROBERT NEELY
ADDRESS ON FILE

ROBERT NELSON
ADDRESS ON FILE

ROBERT NERIO
ADDRESS ON FILE

ROBERT NICHOLS
ADDRESS ON FILE

ROBERT NISELY
ADDRESS ON FILE

ROBERT NOWELL
ADDRESS ON FILE

ROBERT NUNLEY
ADDRESS ON FILE

ROBERT OLIPHINT
ADDRESS ON FILE

ROBERT ORGILL
ADDRESS ON FILE

ROBERT P WATSON
ADDRESS ON FILE

ROBERT PARKHILL
ADDRESS ON FILE

ROBERT PASCH
ADDRESS ON FILE

ROBERT PAULER
ADDRESS ON FILE

ROBERT PAYNE
ADDRESS ON FILE

ROBERT PEAVY
ADDRESS ON FILE

ROBERT PERDUE
ADDRESS ON FILE

ROBERT PERRYMAN
ADDRESS ON FILE

ROBERT PHAM
ADDRESS ON FILE

ROBERT PHILLIP AUSTIN
ADDRESS ON FILE

ROBERT PIKE
ADDRESS ON FILE

ROBERT PLACHY
ADDRESS ON FILE

ROBERT POMYKAL
ADDRESS ON FILE

ROBERT POND
ADDRESS ON FILE

ROBERT POTTER
ADDRESS ON FILE

ROBERT POULTER & BRENT LACY
ADDRESS ON FILE

ROBERT PRICE
ADDRESS ON FILE

ROBERT PUCHATY
ADDRESS ON FILE

ROBERT R ROBERTSON JR
ADDRESS ON FILE

ROBERT R. REINKE AND DEBBIE A.
REINKE
ADDRESS ON FILE

ROBERT RASCO
ADDRESS ON FILE

ROBERT REEDY
ADDRESS ON FILE

ROBERT REIBLE
ADDRESS ON FILE

ROBERT REID
ADDRESS ON FILE

ROBERT RENCKEN
ADDRESS ON FILE

ROBERT REX LEGALLEY II
ADDRESS ON FILE

ROBERT REYNOLDS
ADDRESS ON FILE

ROBERT RHOADES
ADDRESS ON FILE

ROBERT RIOLA
ADDRESS ON FILE

ROBERT ROBERTSON
ADDRESS ON FILE

ROBERT ROBINSON
ADDRESS ON FILE

ROBERT RODGERS
ADDRESS ON FILE

ROBERT RODRIGUEZ
ADDRESS ON FILE

ROBERT ROSS
ADDRESS ON FILE

ROBERT ROSS KING
ADDRESS ON FILE

ROBERT ROUSE
ADDRESS ON FILE

ROBERT ROWE
ADDRESS ON FILE

ROBERT RUSSELL
ADDRESS ON FILE

ROBERT SAN MATEO
ADDRESS ON FILE

ROBERT SANDERS
ADDRESS ON FILE

ROBERT SAULS
ADDRESS ON FILE

ROBERT SAVAGE
ADDRESS ON FILE

ROBERT SCHAUWECKER
ADDRESS ON FILE

ROBERT SCHERMERHORN
ADDRESS ON FILE

ROBERT SCHIRATO
ADDRESS ON FILE

ROBERT SCHUTTY
ADDRESS ON FILE

ROBERT SCOTT
ADDRESS ON FILE

ROBERT SCRUTON
ADDRESS ON FILE

ROBERT SEGURA
ADDRESS ON FILE

ROBERT SELLMAN
ADDRESS ON FILE

ROBERT SEWARD
ADDRESS ON FILE

ROBERT SHAFFER
ADDRESS ON FILE

ROBERT SHARP
ADDRESS ON FILE

ROBERT SHAW CONTROLS
COMPANY
1602 MUSTANG DRIVE
MARYVILLE, TN  37801

ROBERT SHEPPARD
ADDRESS ON FILE

ROBERT SHIPLEY
ADDRESS ON FILE

ROBERT SINGLETON
ADDRESS ON FILE

ROBERT SLONE
ADDRESS ON FILE

ROBERT SLOUGH
ADDRESS ON FILE

ROBERT SMITH
ADDRESS ON FILE

ROBERT SORRELL
ADDRESS ON FILE

ROBERT SOTO
ADDRESS ON FILE

ROBERT SPANGLER
ADDRESS ON FILE

ROBERT SPARKS
ADDRESS ON FILE

ROBERT SPENCER
ADDRESS ON FILE

ROBERT SPIES
ADDRESS ON FILE

ROBERT SPRUILLE
ADDRESS ON FILE

ROBERT SQUIRES
ADDRESS ON FILE

ROBERT STEPHEN ELLIS
ADDRESS ON FILE

ROBERT STEPP
ADDRESS ON FILE

ROBERT STEVENSON
ADDRESS ON FILE

ROBERT STINEHOUR
ADDRESS ON FILE

ROBERT STROMAN
ADDRESS ON FILE

ROBERT STROUD
ADDRESS ON FILE

ROBERT SUMNER SHAPARD
ADDRESS ON FILE

ROBERT SWICK
ADDRESS ON FILE

ROBERT T. SAVAGE, JR.
ADDRESS ON FILE

ROBERT TAEGER
ADDRESS ON FILE

ROBERT TAPIA
ADDRESS ON FILE

ROBERT TATUM
ADDRESS ON FILE

ROBERT TAYLOR
ADDRESS ON FILE

ROBERT THEIMER
ADDRESS ON FILE

ROBERT THOMPSON
ADDRESS ON FILE

ROBERT THORNE
ADDRESS ON FILE

ROBERT THORNTON
ADDRESS ON FILE

ROBERT TINSLEY
ADDRESS ON FILE

ROBERT TRUITT
ADDRESS ON FILE

ROBERT TUTTLE
ADDRESS ON FILE

ROBERT V. PERCIVAL
ADDRESS ON FILE

ROBERT W ADAMS
ADDRESS ON FILE

ROBERT W TOMPKINS
ADDRESS ON FILE

ROBERT WADUM
ADDRESS ON FILE

ROBERT WALKER
ADDRESS ON FILE

ROBERT WALLIN
ADDRESS ON FILE

ROBERT WALTERS
ADDRESS ON FILE

ROBERT WARD
ADDRESS ON FILE

ROBERT WATSON
ADDRESS ON FILE

ROBERT WAYNE SELLMAN
ADDRESS ON FILE

ROBERT WERLINE
ADDRESS ON FILE

ROBERT WEST
ADDRESS ON FILE

ROBERT WETHERINGTON
ADDRESS ON FILE

ROBERT WHITE
ADDRESS ON FILE

ROBERT WHITE & MARY M WHITE
ADDRESS ON FILE

ROBERT WHITEHOUSE
ADDRESS ON FILE

ROBERT WHITEMAN
ADDRESS ON FILE

ROBERT WHITMAN
ADDRESS ON FILE

ROBERT WIEMUTH
ADDRESS ON FILE

ROBERT WILLIAMS
ADDRESS ON FILE

ROBERT WILLIAMS-FRY
ADDRESS ON FILE

ROBERT WILLRICH
ADDRESS ON FILE

ROBERT WILSON
ADDRESS ON FILE

ROBERT WINKLER
ADDRESS ON FILE

ROBERT WOOD
ADDRESS ON FILE

ROBERT YAROS
ADDRESS ON FILE

ROBERT YOUNG
ADDRESS ON FILE

ROBERT ZISCHKALE
ADDRESS ON FILE

ROBERTA FAVORS NELSON
ADDRESS ON FILE

ROBERTA JOHNSON
ADDRESS ON FILE

ROBERTA MILES & KEITH ALAN
MILES
ADDRESS ON FILE

ROBERTA MILES AND ROBERT MILES
ADDRESS ON FILE

ROBERTA MURFIN
ADDRESS ON FILE

ROBERTA RUIZ
ADDRESS ON FILE

ROBERTA SHUMAN
ADDRESS ON FILE

ROBERTA TOMPKINS
ADDRESS ON FILE

ROBERTO CANTU
ADDRESS ON FILE

ROBERTO E CALLE GRACEY
ADDRESS ON FILE

ROBERTO GARZA
ADDRESS ON FILE

ROBERTO GOMEZ
ADDRESS ON FILE

ROBERTO LARA
ADDRESS ON FILE

ROBERTO RODRIGUEZ
ADDRESS ON FILE

ROBERTO STARLING
ADDRESS ON FILE

ROBERTS & HAMMACK INC.
DIMPLE ZEIGER, PRESIDENT
4925 GREENVILLE AVE., STE. 1060
DALLAS, TX  75206

ROBERTS & SCHAEFER CO
24698 NETWORK PLACE
CHICAGO, IL  60673-1246

ROBERTS & SCHAEFER COMPANY
10150 SO CENTENNIAL PARKWAY
SUITE 400
SANDY, UT  84070

ROBERTS & SCHAEFER COMPANY
24699 NETWORK PLACE
CHICAGO, IL  60673-1247

ROBERTS & SCHAEFER COMPANY
ENGINEERS & CONTRACTORS
222 SOUTH RIVERSIDE PLAZA
CHICAGO, IL  60606

ROBERTS & SPENCER
INSTRUMENT CO
2245 ROYAL LN
DALLAS, TX  75229

ROBERTS & SPENCER DISTRIBUTORS
2245 ROYAL LANE
DALLAS, TX  75229

ROBERTS & SPENCER DISTRIBUTORS
2245 ROYAL LN
DALLAS, TX  75229

ROBERTS & SPENCER INSTRUMENT
CO
2245 ROYAL LANE
DALLAS, TX  75229

ROBERTS AIR CONDITIONING
2650 W FERGUSON RD
MOUNT PLEASANT, TX  75455

ROBERT'S COFFEE & VENDING SVC
343 JOHNNY CLARK RD
LONGVIEW, TX  75603

ROBERTS COUNTY TAX OFFICE
PO BOX 458
MIAMI, TX  79059-0458

ROBERTSON CECO CORP
10943 NORTH SAM HOUSTON
PARKWAY WEST
HOUSTON, TX  77064-5758

ROBERTSON CECO CORP
151 JUDGE DON LEWIS BLVD
ELIZABETHTON, TN  37643

ROBERTSON CECO CORP
80 BROAD STREET - 23RD FLOOR
NEW YORK, NY  10004

ROBERTSON CECO CORP
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

ROBERTSON CECO CORP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
1300 MOUNT KEMBLE AVENUE
PO BOX 2075
MORRISTOWN, NJ  07962-2075

ROBERTSON CO. RFD
PO BOX 220
TAX COLLECTOR
FRANKLIN, TX  77856

ROBERTSON COUNTY
7325 AUGUSTA CIRCLE
PLANO, TX  75025

ROBERTSON COUNTY
PO BOX 1029
FRANKLIN, TX  77856

ROBERTSON COUNTY
PO BOX 220
FRANKLIN, TX  77856

ROBERTSON COUNTY BOYS AND
GIRLS
CLUB
PO BOX 825
HEARNE, TX  77859

ROBERTSON COUNTY CARNEGIE
LIBRARY
305 DECKER ST
FRANKLIN, TX  77856

ROBERTSON COUNTY CRIME
STOPPERS
PO BOX 936
FRANKLIN, TX  77856

ROBERTSON COUNTY FAIR ASSOC
INC
PO BOX 246
HEARNE, TX  77859

ROBERTSON COUNTY GO TEXAN
PO BOX 346
HEARNE, TX  77859

ROBERTSON COUNTY LIBRARY
ASSOCIATION
PO BOX 1027
FRANKLIN, TX  77856

ROBERTSON COUNTY NAACP
PO BOX 268
HEARNE, TX  77859

ROBERTSON COUNTY NEWS
120 W THIRD ST
HEARNE, TX  77859

ROBERTSON COUNTY NEWS
PO BOX 1189
BROWNWOOD, TX  76804

ROBERTSON COUNTY WATER
SHEA WATKINS
1418 U.S. 79
FRANKLIN, TX  77856

ROBERTSON COUNTY WATER
SHEA WATKINS
SHEA WATKINS
1418 U.S. 79
FRANKLIN, TX  77856

ROBERTSON COUNTY WATER
SHEA WATKINS
SUPPLY CORP, PO BOX 875
FRANKLIN, TX  77856

ROBERTSON COUNTY WATER
SHEA WATKINS
SUPPLY CORP, PO BOX 876
FRANKLIN, TX  77856

ROBERTSON COUNTY WATER
SHEA WATKINS
SUPPLY CORP, PO BOX 877
FRANKLIN, TX  77856

ROBERTSON COUNTY WATER
SHEA WATKINS
SUPPLY CORP, PO BOX 878
FRANKLIN, TX  77856

ROBERTSON COUNTY WATER
SHEA WATKINS
SUPPLY CORP, PO BOX 880
FRANKLIN, TX  77856

ROBERTSON COUNTY WATER
SUPPLY CORP
PO BOX 875
FRANKLIN, TX  77856

ROBERTSON COUNTY WATER
SUPPLY CORP
1418 W US HWY 79
FRANKLIN, TX  77856

ROBERTSON COUNTY WATER
SUPPLY CORP
PO BOX 875
FRANKLIN, TX  77856

ROBERTSON-CECO CORPORATION
2626 WARRENVILLE RD., STE. 400
DOWNERS GROVE, IL  60515

ROBIN ALAN YARBROUGH
ADDRESS ON FILE

ROBIN BOYD
ADDRESS ON FILE

ROBIN CHRISTOPHER HORTON JR
ADDRESS ON FILE

ROBIN FLORES
ADDRESS ON FILE

ROBIN HORTON
ADDRESS ON FILE

ROBIN LAIRD BROWN
ADDRESS ON FILE

ROBIN LESHER
ADDRESS ON FILE

ROBIN PALMER
ADDRESS ON FILE

ROBIN VARGHESE
ADDRESS ON FILE

ROBINSON ENGINEERING COMPANY
1914 SILVER ST
GARLAND, TX  75042

ROBINSON FANS INC
PO BOX 371567M
PITTSBURGH, PA  15250-7567

ROBINSON FANS INC
PO BOX 6260
LAKELAND, FL  33807

ROBVON BACKING RING CO
1 RING ROAD
PO BOX 307
FACTORYVILLE, PA  18419

ROBVON BACKING RING COMPANY
PO BOX 307
FACTORYVILLE, PA  18419

ROC TX PRESIDENTS CORNER LLC
DBA PRESIDENTS CORNER
APARTMENTS
2201 PRESIDENTS CORNER DRIVE
ARLINGTON, TX  76011

ROCHELLE HIGHTOWER
ADDRESS ON FILE

ROCHELLE PLACE LP
DBA ROCHELLE PLACE
APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

ROCHESTER GAUGE
ADDRESS ON FILE

ROCHESTER GAUGES INC
PO BOX 29242
DALLAS, TX  75229-0242

ROCIO DENNICE TAUBE GUSBETH
ADDRESS ON FILE

ROCK ENGLISH
ADDRESS ON FILE

ROCK HILL WATER SUPPLY CORP
PO BOX 673
BECKVILLE, TX  75631

ROCK HILL WATER SUPPLY
CORPORATION
JEFF ETHEREDGE
JEFF ETHEREDGE
227 COUNTY ROAD 212
BECKVILLE, TX  75631

ROCK HILL WATER SUPPLY
CORPORATION
JEFF ETHEREDGE
PO BOX 673
BECKVILLE, TX  75631

ROCK HILL WATER SUPPLY
CORPORATION
PO BOX 673
BECKVILLE, TX  75631

ROCK HILL WATER SUPPLY
CORPORATION
RT 2 BOX 251
BECKVILLE, TX  75631

ROCKBESTOS CO
150 EAST 42ND STREET
NEW YORK, NY  10017-5639

ROCKBESTOS CO
20 BRADLEY PARK ROAD
EAST GRANBY, CT  06026

ROCKBESTOS CO
SHEEHY WARE & PAPPAS PC
JOSEPH ANTHONY GARNETT
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

ROCKBESTOS SURPRENANT CABLE
CORP
PO BOX 98729
CHICAGO, IL  60693

ROCKBESTOS WIRE & CABLE CO
1300 ROUTE 73, SUITE 307
MOUNT LAUREL, NJ  08054

ROCKBESTOS WIRE & CABLE CO
20 BRADLEY PARK ROAD
EAST GRANBY, CT  06026

ROCKBESTOS-SURPRENANT
CABLECORP
CORPORATION SERVICE COMPANY
50 WESTON STREET
HARTFORD, CT  06120-1537

ROCKDALE ATHLETIC BOOSTER
CLUB
PO BOX 632
ROCKDALE, TX  76567

ROCKDALE BUILDING MATERIAL
CENTER
108 S MAIN
PO BOX 388
ROCKDALE, TX  76567

ROCKDALE BUILDING MATERIALS
CTR
PO BOX 388
ROCKDALE, TX  76567

ROCKDALE CHAMBER OF
COMMERCE
1203 W CAMERON AVE
ROCKDALE, TX  76567

ROCKDALE CHRISTMAS ROUNDUP
PO BOX 509
ROCKDALE, TX  76567

ROCKDALE COUNTRY FORD
479 WEST HWY 79
ROCKDALE, TX  76567

ROCKDALE FAIR ASSOCIATION
PO BOX 1059
ROCKDALE, TX  76567

ROCKDALE ISD
PO BOX 632
520 WEST DAVILLA
ROCKDALE, TX  76567

ROCKDALE NOON LIONS CLUB
RON MONTGOMERY
ROCKDALE FEDERAL CREDIT UNION
1821 W CAMERON AVE
ROCKDALE, TX  76567

ROCKDALE REPORTER AND
MESSENGER
PO BOX 552
ROCKDALE, TX  76567-0552

ROCKDALE ROTARY CLUB
PO BOX 294
ROCKDALE, TX  76567

ROCKDALE SIGNS & PHOTOGRAPHY
139 W CAMERON AVE
ROCKDALE, TX  76567

ROCKDALE SIGNS & PHOTOGRAPHY
139 WEST CAMERON AVE.
ROCKDALE, TX  76567

ROCKDALE TIGER BOOSTER
PO BOX 412
ROCKDALE, TX  76567

ROCKDALE VOLUNTEER FIRE DEPT
301 NORTH WILCOX
ROCKDALE, TX  76567

ROCKDALE YOUTH BASEBALL LL
PO BOX 1663
ROCKDALE, TX  76567

ROCKDALE YOUTH FOOTBALL
LEAGUE
BILLY GALBREATH
PO BOX 544
ROCKDALE, TX  76567

ROCKET SOFTWARE INC
DEPT AT 952967
ATLANTA, GA  31192-2967

ROCKET SOFTWARE INC
PO BOX 4132
BELLEVUE, WA  98009-4132

ROCKET SOFTWARE INC
PO BOX 842965
BOSTON, MA  02284-2965

ROCKEY BOAT CO.COM
14350 I-20
CANTON, TX  75103

ROCKEY CO
14350 INTERSTATE 20
CANTON, TX  75103

ROCKFISH
62491 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0624

ROCKFORD PRODUCTS LLC
707 HARRISON AVE
ROCKFORD, IL  61104

ROCKIN M PRODUCTS
PO BOX 115
NORMANGEE, TX  77871

ROCKIN'M PRODUCTS
616 HEATH ST
NORMANGEE, TX  77871

ROCKMOUNT RESEARCH & ALLOY
INC
11909 NE 95TH ST
PO BOX 2909
VAN COUVER, WA  98668

ROCKMOUNT RESEARCH & ALLOYS
INC
DBA ROCKMOUNT NASSAU
PO BOX 2807
PORTLAND, OR  97208

ROCKNEY LAYNE URBANCZYK
ADDRESS ON FILE

ROCK-TENN COMPANY OF TEXAS
504 THRASHER STREET
NORCROSS, GA  30071

ROCK-TENN COMPANY OF TEXAS
CORPORATION SERVICE COMPANY
211 E. 7TH STREET, SUITE 620
AUSTIN, TX  78701

ROCKTENN CP LLC
504 THRASHER STREET
NORCROSS, GA  30071

ROCKWALL CAD
841 JUSTIN RD
ROCKWALL, TX  75087

ROCKWALL COUNTY
1111 E. YELLOWJACKET LANE
SUITE 100
ROCKWALL, TX  75087

ROCKWALL COUNTY HELPING
HANDS
PO BOX 375
950 WILLIAMS ST STE 100
ROCKWALL, TX  75087

ROCKWALL COUNTY TAX OFFICE
101 E. RUSK ST., STE 101
ROCKWALL, TX  75087-3775

ROCKWALL HOUSING
DEVELOPMENT CORP
787 HAIL DR
ROCKWALL, TX  75032

ROCKWALL ISD
1050 WILLIAMS ST.
ROCKWALL, TX  75087

ROCKWALL, CITY
385 S GOLIAD
ROCKWALL, TX  75087

ROCKWELL AUTOMATION INC
1201 2 SND ST.
MILWAUKEE, WI  53204

ROCKWELL AUTOMATION INC
228 WEST POINTE DR
SWANSEA, IL  62226

ROCKWELL AUTOMATION INC
228 WEST POINTE DR.
SWANSEA, IL  62226

ROCKWELL AUTOMATION INC
7823 DELMAR BLVD
UNIVERSITY CITY, MO  63130

ROCKWELL AUTOMATION INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ROCKWELL AUTOMATION INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ROCKWELL AUTOMATION INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

ROCKWELL AUTOMATION INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

ROCKWELL AUTOMATION INC
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

ROCKWELL AUTOMATION INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

ROCKWELL AUTOMATION INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

ROCKWELL AUTOMATION INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

ROCKWELL AUTOMATION INC
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

ROCKWELL AUTOMATION INC
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
1300 MOUNT KEMBLE AVENUE
PO BOX 2075
MORRISTOWN, NJ  07962-2075

ROCKWELL INTERNATIONAL INC
1201 2 SND ST.
MILWAUKEE, WI  53204

ROCKWELLAUTOMATIONINC
1201 2 SND ST.
MILWAUKEE, WI  53204

ROCKWOOL MANUFACTURING CO
9990 I-10 E, SUITE E
HOUSTON, TX  77029

ROCKY COOLEY
ADDRESS ON FILE

ROCKY HOLLINGSWORTH
ADDRESS ON FILE

ROCKY MOUNTAIN INSTITUTE
2317 SNOWMASS CREEK RD
SNOWMASS, CO  81654

ROCKY THOMPSON
ADDRESS ON FILE

RODDIE SORRELL
ADDRESS ON FILE

RODDY LAYMAN
ADDRESS ON FILE

RODERIC HARVEY
ADDRESS ON FILE

RODERICK ARNETT
ADDRESS ON FILE

RODERICK D GARRETT
ADDRESS ON FILE

RODERICK GARRETT
ADDRESS ON FILE

RODERICK PARKER
ADDRESS ON FILE

RODGER BRENT THALER
ADDRESS ON FILE

RODGER BROWN
ADDRESS ON FILE

RODGER SWARTWOOD
ADDRESS ON FILE

RODGER THALER
ADDRESS ON FILE

RODNEY BARCAK
ADDRESS ON FILE

RODNEY BERTRAM
ADDRESS ON FILE

RODNEY BIGGS
ADDRESS ON FILE

RODNEY BRITTAIN
ADDRESS ON FILE

RODNEY BROWN
ADDRESS ON FILE

RODNEY CRIM
ADDRESS ON FILE

RODNEY D KINARD
ADDRESS ON FILE

RODNEY DICK
ADDRESS ON FILE

RODNEY DONALDSON
ADDRESS ON FILE

RODNEY GILBERT
ADDRESS ON FILE

RODNEY GRUBHAM
ADDRESS ON FILE

RODNEY GUIDRY
ADDRESS ON FILE

RODNEY HALL
ADDRESS ON FILE

RODNEY HAMMERS
ADDRESS ON FILE

RODNEY HUNT FONTAINE INC
PO BOX 81054
WOBURN, MA  01813-1054

RODNEY J REED ET UX
ADDRESS ON FILE

RODNEY JACKSON
ADDRESS ON FILE

RODNEY KINCHELOE
ADDRESS ON FILE

RODNEY LEWIS
ADDRESS ON FILE

RODNEY LOVE
ADDRESS ON FILE

RODNEY LYNN WHITTINGTON
ADDRESS ON FILE

RODNEY M WEBB
ADDRESS ON FILE

RODNEY MOBLEY
ADDRESS ON FILE

RODNEY PLANT
ADDRESS ON FILE

RODNEY PROFFITT
ADDRESS ON FILE

RODNEY QUALLS
ADDRESS ON FILE

RODNEY ROGERS
ADDRESS ON FILE

RODNEY SHEETS
ADDRESS ON FILE

RODNEY THOMAS
ADDRESS ON FILE

RODNEY WA
ADDRESS ON FILE

RODNEY WAGNER
ADDRESS ON FILE

RODNEY WHITTER
ADDRESS ON FILE

RODNEY WHITTINGTON
ADDRESS ON FILE

RODNEY WILSON
ADDRESS ON FILE

RODNEY WITCHER
ADDRESS ON FILE

RODNEY ZEPLIN
ADDRESS ON FILE

RODRICK SAENZ
ADDRESS ON FILE

RODRIGO BECERRA
ADDRESS ON FILE

RODRIGO OLAN
ADDRESS ON FILE

RODRIGO SALAS
ADDRESS ON FILE

ROD'S UTILITY EQUIPMENT
SERVICES
1700 NORTH FORK RD
FORT WORTH, TX  76179

ROGELIO FLORES
ADDRESS ON FILE

ROGELIO MURILLO
ADDRESS ON FILE

ROGER A KUYKENDALL
ADDRESS ON FILE

ROGER A PRACHYL
ADDRESS ON FILE

ROGER AND SYLVIA ANDERSON
ADDRESS ON FILE

ROGER ANDRESS
ADDRESS ON FILE

ROGER ATKERSON
ADDRESS ON FILE

ROGER BARCKHOFF
ADDRESS ON FILE

ROGER BELTRAN
ADDRESS ON FILE

ROGER BLAIS
ADDRESS ON FILE

ROGER BLEDSOE
ADDRESS ON FILE

ROGER BLEDSOE AND YOLANDA
BLEDSOE
ADDRESS ON FILE

ROGER CARLILE
ADDRESS ON FILE

ROGER COLE
ADDRESS ON FILE

ROGER CREASY
ADDRESS ON FILE

ROGER CRUZ
ADDRESS ON FILE

ROGER DAVID STEWARD
ADDRESS ON FILE

ROGER DECKER
ADDRESS ON FILE

ROGER FISCHER
ADDRESS ON FILE

ROGER FRIESZ
ADDRESS ON FILE

ROGER GALE HORN
ADDRESS ON FILE

ROGER GOOD
ADDRESS ON FILE

ROGER GRIMES
ADDRESS ON FILE

ROGER HOFF
ADDRESS ON FILE

ROGER HORN
ADDRESS ON FILE

ROGER HUNTER
ADDRESS ON FILE

ROGER K. GRIFFEY AND JOYCE
GRIFFEY
ADDRESS ON FILE

ROGER KNIPP
ADDRESS ON FILE

ROGER KUYKENDALL
ADDRESS ON FILE

ROGER LANKFORD
ADDRESS ON FILE

ROGER MCCRARY
ADDRESS ON FILE

ROGER MONTELLANO
ADDRESS ON FILE

ROGER MOORE
ADDRESS ON FILE

ROGER MORRIS
ADDRESS ON FILE

ROGER PRACHYL
ADDRESS ON FILE

ROGER PRUETT
ADDRESS ON FILE

ROGER RAYMOND FRIESZ
ADDRESS ON FILE

ROGER REUTER
ADDRESS ON FILE

ROGER SCHLUETER
ADDRESS ON FILE

ROGER SPANN
ADDRESS ON FILE

ROGER STINSON AND MARGARET
STINSON
ADDRESS ON FILE

ROGER TORRES
ADDRESS ON FILE

ROGER TURNER
ADDRESS ON FILE

ROGER U WRENN
ADDRESS ON FILE

ROGER UNRUH
ADDRESS ON FILE

ROGER W. GEORGE AND CHARLENE
GEORGE,
ADDRESS ON FILE

ROGER W. MILLER
ADDRESS ON FILE

ROGER WADE COOPER
ADDRESS ON FILE

ROGER WALKER
ADDRESS ON FILE

ROGER WAYNE GREER AND AMY
GREER
ADDRESS ON FILE

ROGER WILLIAMS
ADDRESS ON FILE

ROGER WOOD
ADDRESS ON FILE

ROGER WRENN
ADDRESS ON FILE

ROGERS CORP
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ROGERS CORP
ERICA LYNETTE MEEK
233 SOUTH WACKER DRIVE
WILLIS TOWER
SUITE 5500
CHICAGO, IL  60606

ROGERS CORP
ONE TECHNOLOGY DRIVE
ROGERS, CT  06263

ROGERS CORP
ONE TECHNOLOGY DRIVE
PO BOX 188
ROGERS, CT  06263-0188

ROGERS EQUIPMENT CO INC
18151 ARKANSAS 109
SCRANTON, AR  72863

ROGERS-O'BRIEN INVESTMENT CO
ATTN: J STEVENS ROGERS
1901 REGAL ROW
DALLAS, TX  75235-2309

ROHAN PODILE
ADDRESS ON FILE

ROHAVEN RICHARDS
ADDRESS ON FILE

ROHM & HAAS COMPANY
100 INDEPENDENCE MALL WEST
HOUSTON, TX  77002

ROHM & HAAS COMPANY
100 INDEPENDENCE MALL WEST
PHILADELPHIA, PA  19106

ROHM & HAAS COMPANY
ADAMS AND REESE LLP
LESLIE M HENRY
ONE SHELL SQUARE
NEW ORLEANS, LA  70139

ROHM & HAAS COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ROJELIO GARCES
ADDRESS ON FILE

ROLAND L GILL
ADDRESS ON FILE

ROLAND LEWIS
ADDRESS ON FILE

ROLAND NUTTER
ADDRESS ON FILE

ROLAND POLLARD SR
ADDRESS ON FILE

ROLAND RASMUSSEN
ADDRESS ON FILE

ROLAND REYNOLDS ELEMENTARY
SCHOOL
PO BOX 909
FRANKLIN, TX  77856

ROLAND SUDHOF
ADDRESS ON FILE

ROLAND TURNER
ADDRESS ON FILE

ROLANDA ANDERSON
ADDRESS ON FILE

ROLANDO DURAN
ADDRESS ON FILE

ROLL CALL
50 F STREET NW
7TH FLOOR
WASHINGTON, DC  20001

ROLL CALL
77 K STREET NE 8TH FLOOR
WASHINGTON, DC  20001

ROLLED ALLOYS INC
125 W STERNS RD
TEMPERANCE, MI  48182

ROLLED ALLOYS INC
DEPT 33901
PO BOX 67000
DETROIT, MI  48267-0339

ROLLIE KEITH PRUETT
ADDRESS ON FILE

ROLLING HILLS APARTMENTS LTD
2010 ESTRADA PARKWAY
IRVING, TX  75061

ROLLING OAKS APARTMENTS, INC.
BYRD DAVIS FURMAN
DON L. DAVIS, ROBERT C. ALDEN
707 WEST 34TH STREET
AUSTIN, TX  78705

ROLLING PLAINS MANAGEMENT
CORP
PO BOX 490
CROWELL, TX  79227

ROLLS ROYCE CORP
1875 EXPLORER STREET
SUITE 200
RESTON, VA  20190

ROLLS ROYCE CORP
65 BUCKINGHAM GATE
LONDON  SW1E 6AT
UNITED KINGDOM

ROLLS ROYCE NORTH AMERICA INC
1875 EXPLORER ST
SUITE 200
RESTON, VA  20190

ROLLS ROYCE NORTH AMERICA INC
6600 SEARS TOWER
CHICAGO, IL  60606

ROLLS ROYCE NORTH AMERICA INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
EDWARD MARTIN CASMERE
233 S WACKER DRIVE
SUITE 6600
CHICAGO, IL  60606

ROLYAN BUOYS
ADDRESS ON FILE

ROM TECH SERVICES
315 GARMON DR
EARLY, TX  76802

ROMAN RAZO
ADDRESS ON FILE

ROMANO CONSTRACTORS
11700 PLAYA COURT
HOUSTON, TX  77034

ROMANO PARTNERS RLLP
DBA ROMANO CONTRACTORS
11700 PLAYA  COURT
HOUSTON, TX  77034

ROMAR & ASSOCIATES
PO BOX 96142
HOUSTON, TX  77213

ROMAR SUPPLY INC
2300 CARL RD
IRVING, TX  75062

ROMAR SUPPLY INC
2300 CARL ROAD
IRVING, TX  75062

ROMAR SUPPLY INC
2468 FABENS RD
DALLAS, TX  75229

ROMCO EQUIPMENT CO.
PO BOX 560248
DALLAS, TX  75356-0248

ROMCO EQUIPMENT COMPANY
1150 W OLD SETTLERS BLVD
ROUND ROCK, TX  78681

ROMCO EQUIPMENT COMPANY
PO BOX 560248
DALLAS, TX  75356-0248

ROMCO EQUIPMENT COMPANY
PO BOX 841496
DALLAS, TX  75284-1496

ROMCO EQUIPMENT COMPANY
PO DRAWER 2566
LONGVIEW, TX  75606

ROMEO CORREA
ADDRESS ON FILE

ROMERO'S CONCRETE
CONSTRUCTION
12566 COLEMAN ST
TYLER, TX  75704

ROMONA MITCHELL
ADDRESS ON FILE

ROMTECH SERVICES
315 GARMON DR
EARLY, TX  76802

RON BEAL PROFESSOR & ATTORNEY
AT LAW
ONE BEAR PLACE #97288
WACO, TX  76798-7288

RON BROKMEYER
ADDRESS ON FILE

RON COKER
ADDRESS ON FILE

RON DAFFAN
ADDRESS ON FILE

RON GARCIA
ADDRESS ON FILE

RON JAMES HENRY
ADDRESS ON FILE

RON PLEMMONS
ADDRESS ON FILE

RON ROLLINS
ADDRESS ON FILE

RON WHITE
ADDRESS ON FILE

RONAL HERTLEIN AND MARGARET
HERTLEIN
ADDRESS ON FILE

RONALD & RUSSELL & RICKY CRAIG
ADDRESS ON FILE

RONALD ANDREW MCCOLLEY
ADDRESS ON FILE

RONALD ATKINSON
ADDRESS ON FILE

RONALD BARDEN
ADDRESS ON FILE

RONALD BARRY OROSZ
ADDRESS ON FILE

RONALD BELL
ADDRESS ON FILE

RONALD BENNETT
ADDRESS ON FILE

RONALD BEST
ADDRESS ON FILE

RONALD BLAIR
ADDRESS ON FILE

RONALD BRACKEEN
ADDRESS ON FILE

RONALD BULLOCK
ADDRESS ON FILE

RONALD C AND FAEZEH HORANEY
ADDRESS ON FILE

RONALD C HEDDEN
ADDRESS ON FILE

RONALD CARVER
ADDRESS ON FILE

RONALD CASEY
ADDRESS ON FILE

RONALD CHARLES HARGRAVES
ADDRESS ON FILE

RONALD CHILCOAT
ADDRESS ON FILE

RONALD CLARK
ADDRESS ON FILE

RONALD COE
ADDRESS ON FILE

RONALD COLVIN
ADDRESS ON FILE

RONALD DEMPSEY
ADDRESS ON FILE

RONALD DIFFEY
ADDRESS ON FILE

RONALD DINGLER
ADDRESS ON FILE

RONALD DUPRIEST
ADDRESS ON FILE

RONALD DUPRIEST AND BARBARA
DUPRIEST
ADDRESS ON FILE

RONALD E CORLEY
ADDRESS ON FILE

RONALD EARL LAURENCE
ADDRESS ON FILE

RONALD ELLIS
ADDRESS ON FILE

RONALD ELLISON
ADDRESS ON FILE

RONALD EMBREY
ADDRESS ON FILE

RONALD EUGENE BULLOCK
ADDRESS ON FILE

RONALD EVANDS
ADDRESS ON FILE

RONALD FARMER
ADDRESS ON FILE

RONALD FLOWERS
ADDRESS ON FILE

RONALD FRANCIS
ADDRESS ON FILE

RONALD GARCIA
ADDRESS ON FILE

RONALD GODWIN
ADDRESS ON FILE

RONALD GREENTHALER
ADDRESS ON FILE

RONALD GRIESING
ADDRESS ON FILE

RONALD H & CAROLYN BLUM
ADDRESS ON FILE

RONALD HAGEN
ADDRESS ON FILE

RONALD HAM
ADDRESS ON FILE

RONALD HARDIN
ADDRESS ON FILE

RONALD HARGRAVES
ADDRESS ON FILE

RONALD HARMON
ADDRESS ON FILE

RONALD HARRIS
ADDRESS ON FILE

RONALD HENNINGTON
ADDRESS ON FILE

RONALD HERTLEIN AND
MARGARET HERTLEIN
ADDRESS ON FILE

RONALD HILER
ADDRESS ON FILE

RONALD J DEFRANCE
ADDRESS ON FILE

RONALD JOHNSON
ADDRESS ON FILE

RONALD JONES
ADDRESS ON FILE

RONALD KEENEY
ADDRESS ON FILE

RONALD KERLEY
ADDRESS ON FILE

RONALD LACEY
ADDRESS ON FILE

RONALD LEE
ADDRESS ON FILE

RONALD LEHMANN
ADDRESS ON FILE

RONALD LINDSAY
ADDRESS ON FILE

RONALD MARTINDALE
ADDRESS ON FILE

RONALD MCDONALD HOUSE OF
AUSTIN
ADDRESS ON FILE

RONALD MEISSNER
ADDRESS ON FILE

RONALD MIRELES
ADDRESS ON FILE

RONALD MOORE
ADDRESS ON FILE

RONALD MUNCY
ADDRESS ON FILE

RONALD MUSSER
ADDRESS ON FILE

RONALD PEARCE
ADDRESS ON FILE

RONALD PHILIP FISHER
ADDRESS ON FILE

RONALD PHILLIPS
ADDRESS ON FILE

RONALD PIERCE MCDAVID
ADDRESS ON FILE

RONALD PORTLEY
ADDRESS ON FILE

RONALD R. REED AND FRANCES
REED
ADDRESS ON FILE

RONALD RALPH ROARK
ADDRESS ON FILE

RONALD RECTOR
ADDRESS ON FILE

RONALD REID
ADDRESS ON FILE

RONALD REYNOLDS
ADDRESS ON FILE

RONALD RHIDDLEHOOVER
ADDRESS ON FILE

RONALD ROUNDS
ADDRESS ON FILE

RONALD SCHNORR
ADDRESS ON FILE

RONALD SEIDEL
ADDRESS ON FILE

RONALD SMIDDY
ADDRESS ON FILE

RONALD STEWART
ADDRESS ON FILE

RONALD THOMAS
ADDRESS ON FILE

RONALD TRAUGHBER
ADDRESS ON FILE

RONALD TRIMBLE
ADDRESS ON FILE

RONALD W NICHOLAS
ADDRESS ON FILE

RONALD WALKER
ADDRESS ON FILE

RONALD WARFIELD
ADDRESS ON FILE

RONALD WAYNE HASKOVEC
ADDRESS ON FILE

RONALD WAYNE KINDLER
ADDRESS ON FILE

RONALD WAYNE MOORES
ADDRESS ON FILE

RONALD WEAVER
ADDRESS ON FILE

RONALD WESLEY ENDSLEY
ADDRESS ON FILE

RONALD WILLS
ADDRESS ON FILE

RONALD ZELTMAN
ADDRESS ON FILE

RONAN ENGINEERING &
MEASUREMENT
8050 PRODUCTION DRIVE
FLORENCE, KY  41042

RONAN ENGINEERING CO
28209 AVENUE STANFORD
VALENCIA, CA  91355

RONAN ENGINEERING CO
POST OFFICE BOX 129
CASTAIC, CA  91310-0129

RONDA BELL
ADDRESS ON FILE

RONDAL BRIGGS
ADDRESS ON FILE

RONE ENGINEERS INC
8908 AMBASSADOR ROW
DALLAS, TX  75247

RONEE LAIRD
ADDRESS ON FILE

RONITA BAXTER
ADDRESS ON FILE

RONNA BLAKELY
ADDRESS ON FILE

RONNEY TURNER
ADDRESS ON FILE

RONNIE BRANNON
ADDRESS ON FILE

RONNIE BROWN
ADDRESS ON FILE

RONNIE BYRD
ADDRESS ON FILE

RONNIE CAIN
ADDRESS ON FILE

RONNIE CHARLES COAN
ADDRESS ON FILE

RONNIE COUCH
ADDRESS ON FILE

RONNIE COX
ADDRESS ON FILE

RONNIE CRAIG
ADDRESS ON FILE

RONNIE D YATES
ADDRESS ON FILE

RONNIE DONES
ADDRESS ON FILE

RONNIE DOSS
ADDRESS ON FILE

RONNIE DUNCAN
ADDRESS ON FILE

RONNIE HALL
ADDRESS ON FILE

RONNIE HOEINGHAUS
ADDRESS ON FILE

RONNIE JACKSON
ADDRESS ON FILE

RONNIE JONES
ADDRESS ON FILE

RONNIE KING
ADDRESS ON FILE

RONNIE LAKE
ADDRESS ON FILE

RONNIE LEE CHAMBERS
ADDRESS ON FILE

RONNIE LONG
ADDRESS ON FILE

RONNIE MARTIN
ADDRESS ON FILE

RONNIE MCGLAMERY
ADDRESS ON FILE

RONNIE OGBURN
ADDRESS ON FILE

RONNIE S POOL
ADDRESS ON FILE

RONNIE SMITH
ADDRESS ON FILE

RONNIE TALBOT
ADDRESS ON FILE

RONNIE THOMPSON
ADDRESS ON FILE

RONNIE TOMPKINS
ADDRESS ON FILE

RONNIE TUCKER
ADDRESS ON FILE

RONNIE W MOORE
ADDRESS ON FILE

RONNIE WEISER
ADDRESS ON FILE

RONNIE WILLIAMS
ADDRESS ON FILE

RONNIE WILLRICH
ADDRESS ON FILE

RONNIE YATES
ADDRESS ON FILE

RONNY FOSTER
ADDRESS ON FILE

RONNY GOLDEN
ADDRESS ON FILE

RONNY HOMER
ADDRESS ON FILE

RONNY JOSLIN
ADDRESS ON FILE

RONNY MIKSCH
ADDRESS ON FILE

RONNY PHIL HARRIS
ADDRESS ON FILE

RONNY R MIKSCH
ADDRESS ON FILE

RONNY SPIVEY
ADDRESS ON FILE

ROOF CONSULTING SERVICES INC
3638 GREEN MEADOW DR
FLOWER MOUND, TX  75022

ROOSEVELT MOORE
ADDRESS ON FILE

ROOSEVELT RODDY
ADDRESS ON FILE

ROOSTH PRODUCTION COMPANY
NOMINEE FOR SAM ROOSTH
TRUSTEE
PO BOX 2019
TYLER, TX  75710

ROOSTH PRODUCTION COMPANY
PO BOX 8300
TYLER, TX  75711

ROPER PUMP COMPANY
3475 OLD MAYSVILLE RD
COMMERCE, GA  30529

ROPER PUMP COMPANY
CORPORATION SERVICE COMPANY
40 TECHNOLOGY PARKWAY 300
NORCROSS, GA  30092

ROPER'S LLC
PO BOX 576
MCKINNEY, TX  75070

ROPES & GRAY LLP
1211 AVE OF THE AMERICAS
NEW YORK, NY  10036-8704

ROPES & GRAY LLP
MARK R. SOMERSTEIN
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-8704

RORI CORYATT
ADDRESS ON FILE

RORTH KAN
ADDRESS ON FILE

RORY CANNADAY
ADDRESS ON FILE

RORY WAYNE CANNADAY
ADDRESS ON FILE

ROSA CASTILLO
ADDRESS ON FILE

ROSA CUMMINS
ADDRESS ON FILE

ROSA ESCOBEDO
ADDRESS ON FILE

ROSA GAMERO
ADDRESS ON FILE

ROSA HAMILTON
ADDRESS ON FILE

ROSA NELLY SANCHEZ
ADDRESS ON FILE

ROSA RUIZ
ADDRESS ON FILE

ROSA SIMS
ADDRESS ON FILE

ROSA SMITH
ADDRESS ON FILE

ROSALEE COLVIN
ADDRESS ON FILE

ROSALIE BLEDSOE
ADDRESS ON FILE

ROSALIE BORDOVSKY
ADDRESS ON FILE

ROSALIE GUTTERSON
ADDRESS ON FILE

ROSALIE SULAK
ADDRESS ON FILE

ROSALIESCHUESSLER
ADDRESS ON FILE

ROSCOE CAMPBELL
ADDRESS ON FILE

ROSCOE WRIGHT
ADDRESS ON FILE

ROSE BARDIN
ADDRESS ON FILE

ROSE HELEN JONES
ADDRESS ON FILE

ROSE KEAGY
ADDRESS ON FILE

ROSE KENNEDY
ADDRESS ON FILE

ROSE MAREK
ADDRESS ON FILE

ROSE MARIE ANDERSON
ADDRESS ON FILE

ROSE MARTINEZ
ADDRESS ON FILE

ROSE MARY BLAASE
ADDRESS ON FILE

ROSE MCALISTER
ADDRESS ON FILE

ROSE MCDONALD
ADDRESS ON FILE

ROSE OAKS LP
DBA ASHWOOD PARK APARTMENTS
PO BOX 40879
INDIANAPOLIS, IN  46240-0879

ROSE ORONA
ADDRESS ON FILE

ROSE ROBERTS
ADDRESS ON FILE

ROSE SHIRES
ADDRESS ON FILE

ROSE SHORES
ADDRESS ON FILE

ROSE WHEAT
ADDRESS ON FILE

ROSEBUD HOUSING AUTHORITY
PO BOX 578
ROSEBUD, TX  76570

ROSE-FAIRWAY GREENS LP
DBA FAIRWAY GREENS
APARTMENTS
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX  75219-4217

ROSE-INDIAN CREEK I LP
DBA INDIAN CREEK APARTMENTS
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX  75219-4217

ROSE-LAS CASITAS LP
DBA LAS CASITAS APARTMENTS
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX  75219-4217

ROSELEEN VACULIN
ADDRESS ON FILE

ROSE-LIVING OAKS LP
DBA LIVING OAKS APARTMENTS
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX  75219-4217

ROSEMARY CONER
ADDRESS ON FILE

ROSEMARY FOWLER
ADDRESS ON FILE

ROSEMARY FREEMAN
ADDRESS ON FILE

ROSEMARY K P DENNIS
ADDRESS ON FILE

ROSEMARY LUCE
ADDRESS ON FILE

ROSEMARY OBRIEN
ADDRESS ON FILE

ROSEMARY O'DONNELL
ADDRESS ON FILE

ROSEMARY PARISH
ADDRESS ON FILE

ROSEMARY PARKER
ADDRESS ON FILE

ROSEMARY PHILLIPS
ADDRESS ON FILE

ROSEMARY R THOMAS
ADDRESS ON FILE

ROSEMARY SLONE
ADDRESS ON FILE

ROSEMARY STARNES OWENS
203 WILLIAMS ST
KILGORE, TX  75662

ROSEMARY STERMER
ADDRESS ON FILE

ROSEMEADE COURT LLC
DBA SAGE CREEK RANCH
3939 ROSEMEADE PARKWAY
DALLAS, TX  75287

ROSE-MERRIMAC LP
DBA STONELEIGH AT MESQUITE
PO BOX 40879
INDIANAPOLIS, IN  46240-0879

ROSEMOUNT ANALYTICAL
C/O SELTECH INC
2300 HIGHLAND VILLAGE RD
SUITE 340-B
HIGHLAND VILLAGE, TX  75077

ROSEMOUNT ANALYTICAL -
LIQUID DIVISION
EMERSON PROCESS MANAGEMENT
2400 BARRANCA PARKWAY
IRVINE, CA  92606

ROSEMOUNT ANALYTICAL INC
6565P DAVIS INDUSTRIAL PKWY
SOLON, OH  44139

ROSEMOUNT ANALYTICAL INC
PO BOX 905330
CHARLOTTE, NC  28290-5330

ROSEMOUNT ANALYTICAL INC
PROCESS ANALYTIC DIVISION
22737 NETWORK PLACE
CHICAGO, IL  60673-1227

ROSEMOUNT ANALYTICAL/UNILOC
2400 BARRANCA PARKWAY
IRVINE, CA  92606

ROSEMOUNT INC
22737 NETWORK PLACE
CHICAGO, IL  60673-1227

ROSEMOUNT INC
6920 N MERCHANTS COURT
BATON ROUGE, LA  70809

ROSEMOUNT INC
8200 MARKET BLVD
CHANHASSEN, MN  55317

ROSEMOUNT INC
8200 MARKET BLVD
MAIL STATION PJ16
CHANHASSEN, MN  55317-9687

ROSEMOUNT INC
PO BOX 730156
DALLAS, TX  75373-0156

ROSEMOUNT NUCLEAR
INSTRUMENTS INC
8200 MARKET BLVD
CHANHASSEN, MN  55317

ROSEMOUNT NUCLEAR
INSTRUMENTS
PO BOX 730156
DALLAS, TX  75373-0156

ROSENDA FAWCETT
ADDRESS ON FILE

ROSENTHAL ENERGY ADVISORS INC
1412 MAIN STREET STE 2100
DALLAS, TX  75202

ROSE-PECAN RIDGE LP
DBA PECAN RIDGE APARTMENTS
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX  75219-4217

ROSE-QUAIL CROSSING LP
DBA QUAIL CROSSING APARTMENTS
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX  75219-4217

ROSE-SIERRA GRANDE LP
DBA SOUTH MEADOWS
APARTMENTS
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX  75219-4217

ROSE-STRAWBERRY HILL LP
DBA STRAWBERRY HILL
APARTMENTS
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX  75219-4217

ROSE-THORN MANOR APARTMENTS
LP
DBA THORN MANOR APARTMENTS
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX  75219-4217

ROSETTA THOMSON-VAUGHAN
ADDRESS ON FILE

ROSE-WESTWOOD LP
DBA WESTWOOD TOWNHOMES
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX  75219-4217

ROSE-WESTWOOD, L.P.
PO BOX 40879
INDIANAPOLIS, IN  46240-0879

ROSE-WINDCHASE LP
DBA WINDCHASE APARTMENTS
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX  75219-4217

ROSEWOOD CRESCENT HOTEL
PO BOX 844272
DALLAS, TX  75284-4272

ROSIE ADAIR
ADDRESS ON FILE

ROSIE I NICHOLS
ADDRESS ON FILE

ROSIE LEATH
ADDRESS ON FILE

ROSIE REDFEARN
ADDRESS ON FILE

ROSIE VASEK
ADDRESS ON FILE

ROSIEMAE RANKIN
ADDRESS ON FILE

ROSITA MARTINEZ
ADDRESS ON FILE

ROSLYN CLARK
ADDRESS ON FILE

ROSS BOEHLER
ADDRESS ON FILE

ROSS DARVILLE
ADDRESS ON FILE

ROSS DAVID THURSTON
ADDRESS ON FILE

ROSS ENGINEERING CORPORATION
540 WESTCHESTER DR
CAMPBELL, CA  95008

ROSS HOLLON
ADDRESS ON FILE

ROSS LUTZ
ADDRESS ON FILE

ROSS M DAVIS
ADDRESS ON FILE

ROSS MILLER
ADDRESS ON FILE

ROSS REAMY
ADDRESS ON FILE

ROSS SMITH
ADDRESS ON FILE

ROSS THURSTON
ADDRESS ON FILE

ROSSEVELT ROSS
ADDRESS ON FILE

ROSSI GEARMOTORS
ADDRESS ON FILE

ROSTONE CORP
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
ROCKWELL AUTOMATION, INC., AS
SUCCESSOR
WALL STREET PLAZA, 24TH FLOOR
88 PINE STREET
NEW YORK, NY  10005

ROTARY CLUB OF ABILENE
PO BOX 7108
ABILENE, TX  79608

ROTASERV LP
1313 S SHERMAN ST
RICHARDSON, TX  75081

ROTATABLE TECHNOLOGIES LLC
AUSTIN HANSLEY LAW FIRM
AUSTIN LEE HANSLEY
5050 QUORUM DRIVE STE 700
DALLAS, TX  75254

ROTA-TECH INC
106 EAST BOYD STREET
MAIDEN, NC  28650

ROTA-TECH INC
1060 WILLOW CREEK DR
NEWTON, NC  28658

ROTATING EQUIPMENT REPAIR INC
W 248 N 5550 EXECUTIVE DR
SUSSEX, WI 53089

ROTH DONER JACKSON PLC
8200 GREENSBORO DRIVE STE 820
MCLEAN, VA 22102

ROTHE DEVELOPMENT INC
4614 SINCLAIR RD
SAN ANTONIO, TX 78222

ROTO HAMMER INDUSTRIES INC
2804 W 40TH STREET
TULSA, OK 74107

ROTOLOK VALVES INC
2711 GRAY FOX ROAD
MONROE, NC 28110

ROTOLOK VALVES INC
INDUSTRIAL VENTURES II
2711 GRAY FOX ROAD
MONROE, NC 28110

ROTONICS MANUFACTURING INC
17022 SOUTH FIGUEROA
GARDENA, CA 90248

ROTONICS MANUFACTURING INC
LOCKBOX# 774365
4365 SOLUTIONS CENTER
CHICAGO, IL 60677-4003

ROTORK CONTROLS INC
PO BOX 347200
PITTSBURGH, PA 15251

ROTORK PROCESS CONTROLS
C/O LEECO ENERGY SERVICES
PO BOX 1587
WHITEHOUSE, TX 75691

ROTO-ROOTER DALLAS #42
3817 CONFLANS
IRVING, TX 75061

ROUCHEN LIAO
ADDRESS ON FILE

ROUMIANA THOMPSON
ADDRESS ON FILE

ROUND HILL LTD PARTNERSHIP
DBA CEDAR POINT APARTMENTS
ATTN: JANE ROSE HURST
3710 RAWLINS STE 1380
DALLAS, TX 75219-4217

ROUND PRAIRIE BAPTIST CHURCH
932 E MAIN ST
FAIRFIELD, TX 75840

ROUND ROCK AREA SERVING
CENTER
PO BOX 5006
ROUND ROCK, TX 78683-5006

ROUND ROCK ISD
1311 ROUND ROCK AVENUE
ROUND ROCK, TX 78681

ROUND ROCK TAX OFFICE
1311 ROUND ROCK AVE
ROUND ROCK, TX 78681

ROUND ROCK, CITY
221 EAST MAIN STREET
ROUND ROCK, TX 78664

ROUNDHOUSE ELECTRIC &
EQUIPMENT CO INC
PO BOX 216
ANDREWS, TX 79714

ROUSSEL & CLEMENT
ADDRESS ON FILE

ROVANA JONES
ADDRESS ON FILE

ROVANCO PIPING SYSTEMS INC
20535 SE FRONTAGE RD
JOLIET, IL  60431

ROWDY BARNES
ADDRESS ON FILE

ROWDY HAMILTON
ADDRESS ON FILE

ROWE & ROWE REAL EST DEV CORP
445 E FM 1382 STE 3, B244
CEDAR HILL, TX  75104

ROXANE MIKSCH
ADDRESS ON FILE

ROXANN EVANS
ADDRESS ON FILE

ROXANN HONEYCUTT
ADDRESS ON FILE

ROXANNA MUNOZ
ADDRESS ON FILE

ROXANNA RAMOS DAMIAN
ADDRESS ON FILE

ROXANNA TRIMBLE
ADDRESS ON FILE

ROXANNE DAUGHERTY
ADDRESS ON FILE

ROXANNE GLOVER
ADDRESS ON FILE

ROY ALLISON
ADDRESS ON FILE

ROY BLACK
ADDRESS ON FILE

ROY BLACKSHEAR
ADDRESS ON FILE

ROY BLAKE
ADDRESS ON FILE

ROY BLALOCK
ADDRESS ON FILE

ROY BRANNON
ADDRESS ON FILE

ROY BRIERY
ADDRESS ON FILE

ROY BROADWAY
ADDRESS ON FILE

ROY BUSH
ADDRESS ON FILE

ROY CASEY JR
ADDRESS ON FILE

ROY CAUDLE
ADDRESS ON FILE

ROY CAVAZOZ
ADDRESS ON FILE

ROY COLLINS
ADDRESS ON FILE

ROY COLVIN
ADDRESS ON FILE

ROY COON
ADDRESS ON FILE

ROY COOPER
ADDRESS ON FILE

ROY COX
ADDRESS ON FILE

ROY CURLIN
ADDRESS ON FILE

ROY DAUGHTREY
ADDRESS ON FILE

ROY DAVIS
ADDRESS ON FILE

ROY DAWSON
ADDRESS ON FILE

ROY DUFFEE
ADDRESS ON FILE

ROY FIGLEY
ADDRESS ON FILE

ROY FINAMORE
ADDRESS ON FILE

ROY GENE GREEN
ADDRESS ON FILE

ROY GETTING
ADDRESS ON FILE

ROY GREEN
ADDRESS ON FILE

ROY GRIFFIN
ADDRESS ON FILE

ROY HATCHER
ADDRESS ON FILE

ROY HENRY
ADDRESS ON FILE

ROY HILL
ADDRESS ON FILE

ROY J. RICHARDS AND GAIL
RICHARDS
ADDRESS ON FILE

ROY JENKINS
ADDRESS ON FILE

ROY KNOX
ADDRESS ON FILE

ROY L BUTLER
ADDRESS ON FILE

ROY L RAWSON JR
ADDRESS ON FILE

ROY LANFORD
ADDRESS ON FILE

ROY LEE ANDERSON
ADDRESS ON FILE

ROY LEMLEY
ADDRESS ON FILE

ROY MACK
ADDRESS ON FILE

ROY MARTINEZ
ADDRESS ON FILE

ROY MASHAW
ADDRESS ON FILE

ROY MCCOY
ADDRESS ON FILE

ROY PARKS
ADDRESS ON FILE

ROY PATTERSON
ADDRESS ON FILE

ROY PETTY
ADDRESS ON FILE

ROY REED
ADDRESS ON FILE

ROY ROBERTS
ADDRESS ON FILE

ROY ROGERS
ADDRESS ON FILE

ROY SCIMECA
ADDRESS ON FILE

ROY SMYTH
ADDRESS ON FILE

ROY STANFIELD
ADDRESS ON FILE

ROY SWINK
ADDRESS ON FILE

ROY TACKETT
ADDRESS ON FILE

ROY THOMAS
ADDRESS ON FILE

ROY TILLMAN
ADDRESS ON FILE

ROY TUCKER
ADDRESS ON FILE

ROY VANNOY
ADDRESS ON FILE

ROY VINSON
ADDRESS ON FILE

ROY W HILL TRUSTEE
ADDRESS ON FILE

ROY W HILL TRUSTEE TRUST #2
ADDRESS ON FILE

ROY WEBB
ADDRESS ON FILE

ROY WELBORN
ADDRESS ON FILE

ROY WETZEL
ADDRESS ON FILE

ROY WITTEN
ADDRESS ON FILE

ROY WORNAT
ADDRESS ON FILE

ROYAL BANK OF CANADA
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

ROYAL BANK OF CANADA
KATTEN MUCHIN ROSENMAN, LLP
ARTHUR W. HAHN, CHRISTIAN T.
KEMNITZ, BRIAN J. PORONSKY
525 W. MONROE STREET
CHICAGO, IL  60661

ROYAL BANK OF SCOTLAND GROUP
PLC
CLIFFORD CHANCE US, LLP (NYC)
ROBERT G. HOUCK, JAMES DREW
MILLER, ALEJANDRA DE URIOSTE
31 WEST 52ND STREET
NEW YORK, NY  10019

ROYAL BANK OF SCOTLAND GROUP
PLC
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

ROYAL BANK OF SCOTLAND GROUP
PLC
WILMER CUTLER PICKERING HALE
AND DORR LLP
HARRIET HODER
(BOS)
60 STATE STREET
BOSTON, MA  02109

ROYAL BANK OF SCOTLAND GROUP
PLC
WILMER CUTLER PICKERING HALE
AND DORR LLP
MICHAEL A MUGMON
950 PAGE MILL ROAD
PALO ALTO, CA  94304

ROYAL BANK OF SCOTLAND GROUP
PLC
WILMER HALE LLP
CHRISTOPHER B ZIMMERMAN
60 STATE STREET
BOSTON, MA  02109

ROYAL BANK OF SCOTLAND GROUP
PLC
WILMER, CUTLER, HALE & DORR,
L.L.P.
ANDREA J. ROBINSON
60 STATE STREET
BOSTON, MA  02109

ROYAL BANK OF SCOTLAND GROUP
PLC
WILMER, CUTLER, HALE & DORR,
L.L.P.
COLIN REARDON
7 WORLD TRADE CENTER
NEW YORK, NY  10007

ROYAL LANE VILLAGE, LTD
11349 NEWKIRK #1101
DALLAS, TX  75229

ROYAL OAKS COUNTRY CLUB
7915 GREENVILLE AVE
DALLAS, TX  75231

ROYAL PURPLE INC
PO BOX 4346
SEPT 545
HOUSTON, TX  77210-4346

ROYAL PURPLE LLC
PO BOX 844322
DALLAS, TX  75284-4322

ROYAL PURPLE LTD
1 ROYAL PURPLE LN
PORTER, TX  77365

ROYAL SIMMONS
ADDRESS ON FILE

ROYCE JACKSON
ADDRESS ON FILE

ROYCE LAWRENCE
ADDRESS ON FILE

ROYCE MOSELEY
ADDRESS ON FILE

ROYCE RUSSELL
ADDRESS ON FILE

ROYCE STANLEY
ADDRESS ON FILE

ROYCE THOMPSON
ADDRESS ON FILE

ROYSTON, RAYZOR VICKERY &
WILLIAMS
BRADLEY A. JACKSON
1001 MCKINNEY
SUITE 1100
HOUSTON, TX  77002-6418

ROZELLE JONES
ADDRESS ON FILE

RP FLEET SERVICES
3025 BARNETT RD
WICHITA FALLS, TX  76310

RPM INC
2628 PEARL ROAD
PO BOX 777
MEDINA, OH  44258

RPM INC
WALDEN REYNARD PLLC
DAVID REYNARD
2615 CALDER, SUITE 220
BEAUMONT, TX  77702

RPM INTERNATIONAL INC
2628 PEARL ROAD
PO BOX 777
MEDINA, OH  44258

RPM INTERNATIONAL INC
RICHARD DIGHELLO
UPDIKE KELLY SPELLACY
100 PEARL STREET, 17TH FLOOR
HARTFORD, CT  06103

RPM INTERNATIONAL INC
STEPHEN ARMATO & LAWRENCE
CETRULO
CETRULO LLP
TWO SEAPORT LANE, 10TH FLOOR
BOSTON, MA  02109

RPM SERVICES INC
27920 HWY 288
IOWA COLONY, TX  77583

RPM SERVICES INC
PO BOX 747
IOWA COLONY, TX  77583

RPMC LLC
9720 COIT ROAD STE 220 #322
PLANO, TX  75024

RR BRINK LOCKING SYSTEMS INC
500 EARL ROAD
SHOREWOOD, IL  60431

RR DONNELLEY
22955 NETWORK PLACE
CHICAGO, IL  60673

RR DONNELLEY
22955 NETWORK PLACE
CHICAGO, IL  60673-1229

RR DONNELLEY
ADDRESS ON FILE

RR DONNELLEY FINANCIAL INC
PO BOX 951060
DALLAS, TX  75395-1060

RR DONNELLEY RECEIVABLES INC
PO BOX 730216
DALLAS, TX  75373-0216

RRG APARTMENTS LLC
DBA STONEHAVEN APARTMENTS
PO BOX 6746
HOUSTON, TX  77265-6746

RRGI COLLINS PARK LLC
DBA COLLINS PARK APARTMENTS
510 BERING 230B
HOUSTON, TX  77057

R-S MATCO INC
PO BOX 538
OAKBORO, NC  28129

R-S MATCO, INC.
PO BOX 538
OAKBORO, NC  28129

RSA SECURITY INC
174 MIDDLESEX TURNPIKE
BEDFORD, MA  01730

RSA SECURITY INC
PO BOX 49951
ATLANTA, GA  31192-9951

RSC EQUIPMENT RENTAL
PO BOX 840514
DALLAS, TX  75284-0514

RSCC WIRE & CABLE INC
150 EAST 42ND STREET
NEW YORK, NY  10017-5639

RSCC WIRE & CABLE INC
1620 LIBERTY BUILDING
BUFFALO, NY  14202

RSCC WIRE & CABLE INC
20 BRADLEY PARK ROAD
EAST GRANBY, CT  06026

RSCC WIRE & CABLE INC
888 VETERANS MEMORIAL
HIGHWAY
HAUPPAUGE, NY  11787

RSCC WIRE & CABLE INC
SHEEHY WARE & PAPPAS PC
JOSEPH ANTHONY GARNETT
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

RSCC WIRE & CABLE LLC
20 BRADLEY PARK ROAD
EAST GRANBY, CT  06026

RSCC WIRE & CABLE LLC
ILLINOIS CORPORATION SERVICE
801 ADLAI STEVENSON DR
SPRINGFIELD, IL  62703

RSCC WIRE AND CABLE LLC
20 BRADLEY PARK RD
EAST GRANBY, CT  06026

RSCR PUBLICATION LLC
PO BOX 131134
DAYTON, OH  45413-1134

RSI HVAC SUPPLY COMPANY
23 K COMMERCE
FAIRFIELD, NJ  07004-1609

RSI HVAC SUPPLY COMPANY
23 K COMMERCE ROAD
FAIRFIELD, NJ  07004-1609

RSI INDUSTRIAL LLC
PO BOX 867
TROY, AL  36081

RSP PERMIAN LLC
400 W. ILLINOIS, SUITE 1400
MIDLAND, TX  79701

RSUI (CRC)
ATTN: MARK HANINGTON
945 EAST PACES FERRY ROAD
SUITE 1800
ATLANTA, GA  30326-1125

RT DOOLEY A BALFOUR BEATTY
ADDRESS ON FILE

RT VANDERBILT COMPANY INC
228 WEST POINTE DR.
SWANSEA, IL  62226

RT VANDERBILT COMPANY INC
30 WINFIELD ST
NORWALK, CT  06855

RT VANDERBILT COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

RT VANDERBILT COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

RT VANDERBILT COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

RT VANDERBILT COMPANY INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

RT VANDERBILT COMPANY INC
UNITED STATES CORP COMPANY
2338 W ROYAL PALM ROAD
PHOENIX, AR  85021

RT VANDERBILT COMPANY INC
UNITED STATES CORPORATION CO
2338 W ROYAL PALM RD SUITE J
PHOENIX, AR  85021

RTC ASSOCIATES
41 GROVE ST
NEW MILFORD, CT  06776

RTI INC
603 LAKEBRIDGE DR
LAKE DALLAS, TX  75065

RTP CORP
2832 CENTER PORT CIRCLE
POMPANO BEACH, FL  33064

RUBEN BARRIOS
ADDRESS ON FILE

RUBEN CANTU
ADDRESS ON FILE

RUBEN CURET
ADDRESS ON FILE

RUBEN DELEON
ADDRESS ON FILE

RUBEN GARCIA
ADDRESS ON FILE

RUBEN GONZALES
ADDRESS ON FILE

RUBEN HERNANDEZ
ADDRESS ON FILE

RUBEN M GARCIA
ADDRESS ON FILE

RUBEN M GONZALES
ADDRESS ON FILE

RUBEN OLVERA
ADDRESS ON FILE

RUBEN PAGE
ADDRESS ON FILE

RUBEN RETZLAFF
ADDRESS ON FILE

RUBEN WARREN TAUBE
ADDRESS ON FILE

RUBEN ZAPATA
ADDRESS ON FILE

RUBIE HOLT
ADDRESS ON FILE

RUBIE NELL FAULKNER
ADDRESS ON FILE

RUBIN CIOLL
ADDRESS ON FILE

RUBY  NELL ADAMS
ADDRESS ON FILE

RUBY BAKER
ADDRESS ON FILE

RUBY BARROW SMITH
ADDRESS ON FILE

RUBY CARTER
ADDRESS ON FILE

RUBY COX
ADDRESS ON FILE

RUBY FARRAR
ADDRESS ON FILE

RUBY FINCH
ADDRESS ON FILE

RUBY FOGLE
ADDRESS ON FILE

RUBY JANELL ROGERS
ADDRESS ON FILE

RUBY JEAN WILLIAMS
ADDRESS ON FILE

RUBY L BULLOCK
ADDRESS ON FILE

RUBY MCCULLOUGH
ADDRESS ON FILE

RUBY MULLINS
ADDRESS ON FILE

RUBY NELL LEWIS
ADDRESS ON FILE

RUBY PARKER
ADDRESS ON FILE

RUBY STEWART ESTATE
ADDRESS ON FILE

RUBY TREADWELL
ADDRESS ON FILE

RUBY WAGGONER
ADDRESS ON FILE

RUBY WEIKEL
ADDRESS ON FILE

RUBY WOLFE
ADDRESS ON FILE

RUBY YOUNG
ADDRESS ON FILE

RUCKER PRESTON
ADDRESS ON FILE

RUCO, INC.
25208 LEER DRIVE
ELKHART, IN  46514-5425

RUD CHAIN INC
PO BOX 367
HIAWATHA, IA  52233

RUDD CO INC
1100 ABERNATHY ROAD, SUITE 1400
ATLANTA, GA  30328

RUDD CONTRACTING CO INC
PO BOX 298
TYLER, TX  75710

RUDD EQUIPMENT COMPANY INC
4344 POPLAR LEVEL RD.
LOUISVILLE, KY  40213

RUDD HEATING COOLING & WATER
HEATING
1100 ABERNATHY ROAD, SUITE 1400
ATLANTA, GA  30328

RUDOLF MATTHAEI
ADDRESS ON FILE

RUDOLPH BERNARD
ADDRESS ON FILE

RUDOLPH DANNER & ROSE ROGERS
ADDRESS ON FILE

RUDOLPH HOLLEY
ADDRESS ON FILE

RUDOLPH LIBBE COMPANIES INC
6494 LATCHA ROAD
WALBRIDGE, OH  43465

RUDOLPH MOTLEY
ADDRESS ON FILE

RUDOLPH PERRY
ADDRESS ON FILE

RUDOLPH RODRIGUEZ
ADDRESS ON FILE

RUDOLPH SCOTT
ADDRESS ON FILE

RUDY SIDA
ADDRESS ON FILE

RUDY'S APPLIANCES
SEARS IN TAYLOR HONMETOWN
STORE
2121 NORTH MAIN
TAYLOR, TX  75674

RUEL BARNETT
ADDRESS ON FILE

RUFINO CUYUCH
ADDRESS ON FILE

RUFUS EARL HUMPHRIES JR
ADDRESS ON FILE

RUGGERO LAW FIRM
1411 WEST AVE
AUSTIN, TX  78701

RUGGLES KLINGEMAN MFG CO INC
78 WATER ST
BEVERLY, MA  01915

RUGGLES-KLINGEMANN MFG CO INC
78 WATER ST
BEVERLY, MA  01915

RUHRPUMPEN INC
4501 S 86TH E AVE
TULSA, OK  74145

RUHRPUMPEN INC
PO BOX 732286
DALLAS, TX  75373-2286

RUHTER & REYNOLDS
ADDRESS ON FILE

RUMALDA TREVINO
ADDRESS ON FILE

RUMANA PROPERTIES TX LP
14260 CAMINITO LAZANJA
SAN DIEGO, CA  92127

RUMMELS OIL FIELD SERVICES
2271 OIL DR
CASPER, WY  82604-1503

RUN ON INC
4887 ALPHA RD
STE 260
DALLAS, TX  75244

RUN ON INC
4950 KELLER SPRINGS #340
ADDISON, TX  75001

RUNGE INC
165 SOUTH UNION BLVD STE#950
DENVER, CO  80228-2226

RUNGE INC
DBA RUNGEPINCOCKMINARCO
165 SOUTH UNION BLVD SUITE 950
LAKEWOOD, CO  80228-2226

RUNGE MINING INC
165 SOUTH UNION BOULEVARD
SUITE 950
LAKEWOOD, CO  80228

RUNNELS COUNTY
PO BOX 517
BALLINGER, TX  76821

RUNNELS COUNTY
RUNNELS COUNTY COURTHOUSE
613 HUTCHINGS AVENUE, ROOM 106,
BOX 189
BALLINGER, TX  76821

RUNNELS GLASS & PICKUP ACC
410 W HENDERSON ST
CLEBURNE, TX  76033

RUNNELS GLASS CO
410 W HENDERSON ST
CLEBURNE, TX  76031

RUNNELS GLASS CO
410 W HENDERSON ST
CLEBURNE, TX  76033

RUNYAN INDUSTRIAL GAS
ANALYZERS INC
2310 E HUTTON RD
WOOSTER, OH  44691

RUNYAN INDUSTRIAL GAS
ANALYZERS INC
DBA RIGAS INC
5246 CLEVELAND RD STE D
WOOSTER, OH  44691

RURAL FIRE DIST. #01
GILMER FIRE DEPARTMENT
120 HENDERSON ST
GILMER, TX  75644

RURAL RENTAL HOUSING
ASSOCIATION OF TEXAS
417-C WEST CENTRAL
TEMPLE, TX 76501

RUSALYN MOORE KOSOFSKY
ADDRESS ON FILE

RUSCO PACKAGING INC
1010 REGAL ROW
DALLAS, TX 75247

RUSCO PACKAGING INC
PO BOX 226685
DALLAS, TX 75222-6685

RUSH GILLCOAT
ADDRESS ON FILE

RUSK APPRAISAL DISTRICT
PO BOX 7
HENDERSON, TX 75653-0007

RUSK APPRAISAL DISTRICT
TERRY DECKER, CHIEF APPRAISER
OF THE DISTRICT
107 NORTH VAN BUREN STREET
HENDERSON, TX 75652

RUSK CO WELL SERVICE CO INC
PO BOX 3096
KILGORE, TX 75663

RUSK CO. ESD #1
PO BOX 1911
HENDERSON, TX 75653

RUSK COUNTY
115 NORTH MAIN, SUITE 206
PO BOX 758
HENDERSON, TX 75653-0758

RUSK COUNTY
PO BOX 988
HENDERSON, TX 75653-0988

RUSK COUNTY AUDITOR
115 N MAIN STE 103
HENDERSON, TX 75652

RUSK COUNTY CHILDREN'S
ADVOCACY CENTER INC
CENTER INC
PO BOX 1271
HENDERSON, TX 75653

RUSK COUNTY CLERK
PO BOX 758
HENDERSON, TX 75653

RUSK COUNTY COMMISSIONERS
COURT
115 N MAIN STE 500 A
HENDERSON, TX 75652

RUSK COUNTY CRIMESTOPPERS
ATTN: DAVID ROBERTS
210 W CHARLEVOLX ST
HENDERSON, TX 75652

RUSK COUNTY DUCKS UNLIMITED
4493 SH 64 WEST
HENDERSON, TX 75652

RUSK COUNTY ELECTRIC CO-OP INC
PO BOX 1169
HENDERSON, TX 75653-1169

RUSK COUNTY ELECTRIC
COOPERATIVE INC
DONNA FREEMAN
3162 STATE HIGHWAY 43 EAST
HENDERSON, TX 75652

RUSK COUNTY ELECTRIC
COOPERATIVE INC
DONNA FREEMAN
DONNA FREEMAN
3162 STATE HIGHWAY 43 EAST
HENDERSON, TX 75652

RUSK COUNTY ELECTRIC
COOPERATIVE INC
DONNA FREEMAN
PO BOX 1169
HENDERSON, TX 75653-1169

RUSK COUNTY ELECTRIC
COOPERATIVE INC
PO BOX 1169
HENDERSON, TX  75653-1169

RUSK COUNTY ELECTRIC
COOPERATIVE INC
RICKI KEELING
3162 STATE HIGHWAY 43 EAST
HENDERSON, TX  75652

RUSK COUNTY ELECTRIC
COOPERATIVE INC
RICKI KEELING
PO BOX 1169
HENDERSON, TX  75653-1169

RUSK COUNTY ELECTRIC
COOPERATIVE INC
RICKI KEELING
RICKI KEELING
3162 STATE HIGHWAY 43 EAST
HENDERSON, TX  75652

RUSK COUNTY EMERGENCY
MANAGEMENT
115 N MAIN SUITE 500A
HENDERSON, TX  75652

RUSK COUNTY EXTENSION
EDUCATION
CLUB
KRYSTON GIBSON
113 E FORDALL ST
HENDERSON, TX  75652

RUSK COUNTY GROUNDWATER
CONSERVATION DISTRICT
PO BOX 97
HENDERSON, TX  75653

RUSK COUNTY GROUNDWATER
CONSERVATION DISTRICT
ATTN: AMANDA MALOUKIS -
GENERAL MANAGER
500 NORTH HIGH STREET
HENDERSON, TX  75653

RUSK COUNTY GWC DIST.
500 NORTH HIGH STREET
HENDERSON, TX  75653

RUSK COUNTY HERITAGE ASSN
PO BOX 2434
HENDERSON, TX  75653

RUSK COUNTY HISTORICAL COMM
SYRUP FESTIVAL
VICKIE ARMSTRONG DEPOT
MUSEUM
514 N HIGH ST
HENDERSON, TX  75652

RUSK COUNTY PRCA RODEO
PO BOX 1923
HENDERSON, TX  75653

RUSK COUNTY RURAL RAIL
DISTRICT
400 W MAIN
HENDERSON, TX  75652

RUSK COUNTY RURAL RAIL
DISTRICT
400 WEST MAIN
HENDERSON, TX  75652

RUSK COUNTY UNITED WAY
PO BOX 775
HENDERSON, TX  75653-0775

RUSK COUNTY YOUTH PROJECT
SHOW
PO BOX 2392
HENDERSON, TX  75652

RUSK EMERGENCY MEDICINE
ASSOCIATES
PO BOX 2622
SAN ANTONIO, TX  78299-2622

RUSK ISD
203 EAST 7TH STREET
RUSK, TX  75785

RUSK SOIL & WATER
CONSERVATION
DISTRICT #447
507 S MARSHALL
HENDERSON, TX  75654

RUSS RILEY
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

RUSSELL & MELANIE DILL
ADDRESS ON FILE

RUSSELL & SONS CONSTRUCTION
415 N CENTER ST STE 4
LONGVIEW, TX  75601

RUSSELL & WOOTTEN PC
204 W 7TH STREET
MOUNT PLEASANT, TX  75456-1135

RUSSELL & WOOTTEN PC
PO BOX 1135
MOUNT PLEASANT, TX  75456-1135

RUSSELL ALLEN TOWNS
ADDRESS ON FILE

RUSSELL APPEL
ADDRESS ON FILE

RUSSELL BARNETT
ADDRESS ON FILE

RUSSELL BEDNAR
ADDRESS ON FILE

RUSSELL BLACK
ADDRESS ON FILE

RUSSELL CAMERON
ADDRESS ON FILE

RUSSELL CAVE
ADDRESS ON FILE

RUSSELL CHRISTESEN
ADDRESS ON FILE

RUSSELL DAVIS
ADDRESS ON FILE

RUSSELL DOYLE INSTINE &
ADDRESS ON FILE

RUSSELL DOYLE INSTINE ET UX
LIVING TRUST
ADDRESS ON FILE

RUSSELL EMMONS
ADDRESS ON FILE

RUSSELL GILBREATH
ADDRESS ON FILE

RUSSELL GOETSCH
ADDRESS ON FILE

RUSSELL HARRIS
ADDRESS ON FILE

RUSSELL HASSELL
ADDRESS ON FILE

RUSSELL HEDGE
ADDRESS ON FILE

RUSSELL JOHNSON
ADDRESS ON FILE

RUSSELL KAMENICKY
ADDRESS ON FILE

RUSSELL KRUEGER
ADDRESS ON FILE

RUSSELL KUNKEL
ADDRESS ON FILE

RUSSELL LABRUYERE
ADDRESS ON FILE

RUSSELL LYLES
ADDRESS ON FILE

RUSSELL MAIVILLE
ADDRESS ON FILE

RUSSELL MAYS
ADDRESS ON FILE

RUSSELL NALLS
ADDRESS ON FILE

RUSSELL NEELY
ADDRESS ON FILE

RUSSELL NOWELL
ADDRESS ON FILE

RUSSELL PAGE
ADDRESS ON FILE

RUSSELL PARKER
ADDRESS ON FILE

RUSSELL PELHAM
ADDRESS ON FILE

RUSSELL R ROSS ESTATE
ADDRESS ON FILE

RUSSELL REYNOLDS ASSOCIATES
INC
CHURCH  STREET STATION
PO BOX 6427
NEW YORK, NY  10249-6427

RUSSELL REYNOLDS ASSOCIATES
INC
CHURCH STREET STATION
PO BOX 6427
NEW YORK, NY  10249-6427

RUSSELL ROBBINS
ADDRESS ON FILE

RUSSELL ROUNTREE
ADDRESS ON FILE

RUSSELL SCHIMANK
ADDRESS ON FILE

RUSSELL SCOTT
ADDRESS ON FILE

RUSSELL SMITH
ADDRESS ON FILE

RUSSELL STAHLMAN
ADDRESS ON FILE

RUSSELL STANSBURY
ADDRESS ON FILE

RUSSELL THOMPSON
ADDRESS ON FILE

RUSSELL TODD CAMERON
ADDRESS ON FILE

RUSSELL WEAVER
ADDRESS ON FILE

RUSSELL WRIGHT
ADDRESS ON FILE

RUST ENGINEERING &
CONSTRUCTION
100 CORPORATE PARKWAY
BIRMINGHAM, AL  35242

RUST ENGINEERING &
CONSTRUCTION
9226 MERRITT AVE
ST LOUIS, MO  63144

RUST ENGINEERING &
CONSTRUCTION
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

RUST ENGINEERING &
CONSTRUCTION
HERZOG CREBS LLP
ROSS STEPHEN TITZER
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

RUST ENGINEERING &
CONSTRUCTION
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

RUST ENGINEERING &
CONSTRUCTION
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

RUST INDUSTRIAL SERVICES INC
100 CORPORATE PARKWAY
BIRMINGHAM, AL  35242

RUST INTERNATIONAL INC
100 CORPORATE PARKWAY
BIRMINGHAM, AL  35242

RUST INTERNATIONAL INC
1832 SCHUETZ RD.
ST LOUIS, MO  63146

RUST INTERNATIONAL INC
9226 MERRITT AVE
ST LOUIS, MO  63144

RUST INTERNATIONAL INC
CT CORPORATION SYSTEM
1300 E 9TH ST STE 1010
CLEVELAND, OH  44114

RUST INTERNATIONAL INC
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

RUST INTERNATIONAL INC
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

RUST INTERNATIONAL INC
HERZOG CREBS LLP
ROSS STEPHEN TITZER
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

RUST INTERNATIONAL INC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

RUST INTERNATIONAL INC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

RUST INTERNATIONAL INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

RUSTIC CREATIONS
116 N MAIN
STREETMAN, TX  75859

RUSTIC CREATIONS
PO BOX 174
STREETMAN, TX  75859

RUSTINTERNATIONALINC
100 CORPORATE PARKWAY
BIRMINGHAM, AL  35242

RUSTY DAMRON
ADDRESS ON FILE

RUSTY L PITTS
ADDRESS ON FILE

RUSTY LEE MCENTURFF
ADDRESS ON FILE

RUSTY MCFARLAND
ADDRESS ON FILE

RUSTY MYERS
ADDRESS ON FILE

RUSTY SPUR PRODUCTIONS
3403 CROSSGATE CIRCLE S
COLLEYVILLE, TX  76034

RUTH BAKER
ADDRESS ON FILE

RUTH ELLEN HOLDER
ADDRESS ON FILE

RUTH FORTIZ
ADDRESS ON FILE

RUTH HOLDER
ADDRESS ON FILE

RUTH HOOVER
ADDRESS ON FILE

RUTH HOUTS
ADDRESS ON FILE

RUTH LANINGHAM
ADDRESS ON FILE

RUTH LOUISE JONES
ADDRESS ON FILE

RUTH ODOM
ADDRESS ON FILE

RUTH RODRIGUEZ
ADDRESS ON FILE

RUTH ROWLAND BLACKWELL
ADDRESS ON FILE

RUTH SCIVICQUE
ADDRESS ON FILE

RUTH WATKINS
ADDRESS ON FILE

RUTH WEBB
ADDRESS ON FILE

RUTH WHITE
ADDRESS ON FILE

RUTH ZIMMERMAN
ADDRESS ON FILE

RUTHANNE BYRD
ADDRESS ON FILE

RUTHERFORD EQUIPMENT SERVICES
3213 HICKORY COURT
BEDFORD, TX  76021

RUTHIE JEFFERY
ADDRESS ON FILE

RUTHMARY HALL
ADDRESS ON FILE

RUTH'S PLACE
ADDRESS ON FILE

RUTTER ASSOCIATES LLC
60 EAST 42ND STREET STE 2816
NEW YORK, NY  10165

RUUD HEATING COOLING & WATER
1100 ABERNATHY ROAD, SUITE 1400
ATLANTA, GA  30328

RW BECKETT CORPORATION
38251 CENTER RIDGE ROAD
NORTH RIDGEVILLE, OH  44039-2827

RW BECKETT CORPORATION
PO BOX 1289
ELYRIA, OH  44036-1289

RWD TECHNOLOGIES
13788 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

RWD TECHNOLOGIES LLC
5521 RESEARCH PARK DRIVE
BALTIMORE, MD  21228

RWD TECHNOLOGIES LLC
6095 MARSHALEE DR
STE 300
ELKRIDGE, MD  21075

RYAN & ASHLEY WALTERS
ADDRESS ON FILE

RYAN BATTERSHELL
ADDRESS ON FILE

RYAN BAYLE
ADDRESS ON FILE

RYAN BIENSKI
ADDRESS ON FILE

RYAN BIRKEL
ADDRESS ON FILE

RYAN BLOSS
ADDRESS ON FILE

RYAN BUTLER
ADDRESS ON FILE

RYAN CHRISTOPHER MCCAIN
ADDRESS ON FILE

RYAN DAME
ADDRESS ON FILE

RYAN DANSBY
ADDRESS ON FILE

RYAN DAVID FIKES
ADDRESS ON FILE

RYAN DOSKOCIL
ADDRESS ON FILE

RYAN DOYLE
ADDRESS ON FILE

RYAN DRISKELL
ADDRESS ON FILE

RYAN ELKOW
ADDRESS ON FILE

RYAN ELLIOTT
ADDRESS ON FILE

RYAN ERIC SMITH
ADDRESS ON FILE

RYAN FLASHNICK
ADDRESS ON FILE

RYAN FOLEY
ADDRESS ON FILE

RYAN GARLICK
ADDRESS ON FILE

RYAN HARRIS
ADDRESS ON FILE

RYAN HAWKINS
ADDRESS ON FILE

RYAN HAYDEN ROBERTS
ADDRESS ON FILE

RYAN HERCO PRODUCTS CORP
1330 POST & PADDOCK RD
GRAND PRAIRIE, TX  75050

RYAN HERCO PRODUCTS CORP
9360 WALLISVILLE RD STE 140
HOUSTON, TX  77013

RYAN HERCO PRODUCTS CORP
LOCKBOX # 893168
DEPT 3168
PO BOX 123168
DALLAS, TX  75312-3168

RYAN HERCO PRODUCTS CORP
LOCKBOX 842318
PO BOX 842318
BOSTON, MA  02284-2318

RYAN HERCO PRODUCTS
CORPORATION
3106 INDUSTRIAL TERRACE
AUSTIN, TX  78758

RYAN HOLT
ADDRESS ON FILE

RYAN HORN
ADDRESS ON FILE

RYAN INC
13155 NOEL ROAD
SUITE 100
DALLAS, TX  75240

RYAN IRON WORKS INC
CT CORPORATION SYSTEM
10 WEYBOSSET STREET
PROVIDENCE, RI  02903

RYAN IRVIN
ADDRESS ON FILE

RYAN ISCHE
ADDRESS ON FILE

RYAN J FOLEY
ADDRESS ON FILE

RYAN JUSTICE
ADDRESS ON FILE

RYAN L SCOFIELD
ADDRESS ON FILE

RYAN LLC
13155 NOEL ROAD STE 100
DALLAS, TX  75240

RYAN LLC
GREG WEISS, EXECUTIVE VICE
PRESIDENT, CHIEF LEGAL OFFICER
AND SECRETARY
THREE GALLERIA TOWER
13155 NOEL ROAD, SUITE 100
DALLAS, TX  75240-5090

RYAN MACKINNON VASAPOLI &
BERZOK
THOMAS M. RYAN, PARTNER
1634 I STREET, N.W., SUITE 1200
WASHINGTON, DC  20006

RYAN MACKINNON VASAPOLI &
BERZOK LLP
1634 I STREET NW STE 1200
WASHINGTON, DC  20006

RYAN MATTHEWS
ADDRESS ON FILE

RYAN NEWTON
ADDRESS ON FILE

RYAN ORLOWSKI
ADDRESS ON FILE

RYAN PAGE PATTERSON
ADDRESS ON FILE

RYAN PARTNERSHIP
100 MONTGOMERY STREET STE 1500
SAN FRANCISCO, CA  94104

RYAN PARTNERSHIP (FORMERLY
SOLUTIONSET)
MARY PERRY
440 POLARIS PARKWAY
WESTERVILLE, OH  43082

RYAN PATTERSON
ADDRESS ON FILE

RYAN PAVLAS
ADDRESS ON FILE

RYAN QUINN
ADDRESS ON FILE

RYAN R ELLIS & JENNIFER G ELLIS
ADDRESS ON FILE

RYAN RAWSON
ADDRESS ON FILE

RYAN REAMY
ADDRESS ON FILE

RYAN SCOFIELD
ADDRESS ON FILE

RYAN SMITH
ADDRESS ON FILE

RYAN TRANSPORTATION INC
PO BOX 77
FAIRFIELD, TX  75840

RYAN TRANSPORTATION INC
PO BOX 936
FAIRFIELD, TX  75840

RYAN TURNER EDUCATION
FOUNDATION
FOR TOLAR SCHOOLS
PO BOX 368
TOLAR, TX  76476

RYAN WEST
ADDRESS ON FILE

RYAN WILLIAM ISCHE
ADDRESS ON FILE

RYAN WILLIAMS
ADDRESS ON FILE

RYANNE THOMAS
ADDRESS ON FILE

RYCHEL BASINGER
ADDRESS ON FILE

RYCHLIK AUTO SERVICE
1410 INDUSTRIAL RD
MOUNT PLEASANT, TX  75455

RYDER INDUSTRIES INC
1803 CHINACHEM JOHNSTON PLAZA
178 JOHNSTON ROAD
WANCHAI
HONG KONG

RYDER OIL CO
PO BOX 277
BUFFALO, TX  75831

RYDERMEDIA
116 MAPLEWOOD N
KYLE, TX  78640

RYERSON INC
227  WEST MONROE STREET, SUITE
1800
CHICAGO, IL  60606

RYLAN COULTER
ADDRESS ON FILE

RYLAND HOMES OF TEXAS LP
6652 PINECREST DR STE 300
PLANO, TX  75024-2942

RYLANDER ASSOCIATES
6873 BLACKWOOD DR
DALLAS, TX  75231

RYPIN ROGERS
ADDRESS ON FILE

S & C ELECTRIC COMPANY
C/O FRED OBERLENDER & ASSOC.
INC
10821 SANDEN DR
DALLAS, TX  75238

S & J PROPERTIES LLC
PO BOX 1685
COPPELL, TX  75019

S & M PARTNERS LLP
C/O HAROLD SADLER & JOHNNY
MCCUNE
PO BOX 1088
HENDERSON, TX  75653

S & R TRUCK REPAIR
210A S E 19TH ST
GRAND PRAIRIE, TX  75050

S & S
462 N HWY 77
ROCKDALE, TX  76567

S & S AG CENTER
1203 E YEAGUA ST
GROESBECK, TX  76642

S & S AG CENTER
12030 E YEAGUA ST
GROESBECK, TX  76642

S & S TOWING AND SALVAGE
462 NORTH HIGHWAY 77
ROCKDALE, TX  76567

S B C C INC
PO BOX 905
BULLARD, TX  75757

S CARRISALEZ
ADDRESS ON FILE

S COLLINS
ADDRESS ON FILE

S D MYERS
ADDRESS ON FILE

S HELTON
ADDRESS ON FILE

S HUTCHERSON
ADDRESS ON FILE

S K REYNOLDS ESTATE
ADDRESS ON FILE

S KLUTTS
ADDRESS ON FILE

S KUBALA
ADDRESS ON FILE

S L BRIGHTWELL
ADDRESS ON FILE

S L MONAGHAN
ADDRESS ON FILE

S LANDERS
ADDRESS ON FILE

S LANE
ADDRESS ON FILE

S MCQUARY
ADDRESS ON FILE

S MITCHAN
ADDRESS ON FILE

S RUBALCABA
ADDRESS ON FILE

S SINGER
ADDRESS ON FILE

S STENCE
ADDRESS ON FILE

S WILKINSON
ADDRESS ON FILE

S WILLIAMS
ADDRESS ON FILE

S&B SUPPLY CO-RESTROOMSPLUS
14934 WEBB CHAPEL
STE#34
DALLAS, TX  75234

S&C ELECTRIC CO
6601 NORTH RIDGE BOULEVARD
CHICAGO, IL  60626-3997

S&C ELECTRIC COMPANY
PO BOX 71704
CHICAGO, IL  60694-1704

S&S MACHINING & FABRICATION
INC
1331 HIGHWAY 14 NORTH
PO BOX 637
GROESBECK, TX  76642

S&S MACHINING AND FABRICATION
INC
PO BOX 637
1331 HWY 14 N
GROESBECK, TX  76642

S. E. LEON COUNTY ESD #1
PO BOX 37
TAX COLLECTOR
CENTERVILLE, TX  75833-0037

S.A.G. ENTERPRISES
PO BOX 1657
CYPRESS, TX  77410

S.C. EMPLOYMENT SECURITY
COMMISSION
UNEMPLOYMENT INSURANCE
1550 GADSDEN STREET
PO BOX 995
COLUMBIA, SC  29202

S.D. SMITH AND SAMMIE L. SMITH
ADDRESS ON FILE

S.M. WILSON & CO
2185 HAMPTON AVE
ST LOUIS, MO  63139

S.W. ANDERSON SALES CORP.
63 DANIEL ST
FARMINGDALE, NY  11735

SAAB CARS NORTH AMERICA INC
2101 L STREET NW
WASHINGTON, DC  20037

SAAB TRAINING INC
ATTN: ACCOUNTS RECEIVABLE
2602 CHALLENGER TECH COURT
STE#130
ORLANDO, FL  32826

SAAB TRAINING LLC
12689 CHALLENGER PKWY
STE 520
ORLANDO, FL  32826

SAAD AZIZ
ADDRESS ON FILE

SABAS SILVA
ADDRESS ON FILE

SABIA INC
10911 TECHNOLOGY PL
SAN DIEGO, CA  92127

SABIC POLYMERSHAPES
24482 NETWORK PLACE
CHICAGO, IL  60673-1244

SABIC POLYMERSHAPES
600 S ROYAL LN STE 100
COPPELL, TX  75019

SABINE COUNTY TAX OFFICE
PO BOX 310
HEMPHILL, TX  75948-0310

SABINE RIVER AUTHORITY OF
TEXAS
AUTHORITY GENERAL OFFICE
PO BOX 579
ORANGE, TX  77630

SABRE ALLOYS LP
PO BOX 841846
HOUSTON, TX  77284

SABRE COMMUNICATIONS CORP
PO BOX 658
SIOUX CITY, IA  51102-0658

SABRE INDUSTRIES TUBULAR
STRUCTURES
PO BOX 658
SIOUX CITY, IA  51102

SABRE REALTY MANAGEMENT INC
ATTN: LESLIE HICKS
16475 DALLAS PARKWAY STE 800
ADDISON, TX  75001

SABRE TUBULAR STRUCTURES
8653 E HWY 67
ALVARADO, TX  76009

SABRENA WEATHERFORD
ADDRESS ON FILE

SABRINA BROWN
ADDRESS ON FILE

SABRINA COOK
ADDRESS ON FILE

SABRINA DYER
ADDRESS ON FILE

SABRINA E PONCE
ADDRESS ON FILE

SABRINA GARZA
ADDRESS ON FILE

SABRINA PINA
ADDRESS ON FILE

SABRINA PONCE
ADDRESS ON FILE

SABRINA SALAZAR
ADDRESS ON FILE

SABRINA WEATHERFORD
ADDRESS ON FILE

SABRIX
39885 TREASURY CENTER
CHICAGO, IL  60694-9800

SACHS ELECTRIC COMPANY
1572 LARKIN WILLIAMS ROAD
ST LOUIS, MO  63026

SACHS ELECTRIC COMPANY
CHRISTINE B MCINERNEY
1572 LARKIN WILLIAMS ROAD
FENTON, MO  63025

SACHS ELECTRIC COMPANY
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JAMES RUSSELL WILLIAMS
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60608

SACHS HOLDINGS INC
ARMSTRONG TEASDALE
JON ANDREW SANTANGELO
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

SACHS HOLDINGS INC
SRV - AMI E KUTZ
400 CHESTERFIELD CTR #600
CHESTERFIELD, MO  63107

SACOMO SIERRA & SACOMO
MANUFACTURING CO
961 FAIRVIEW DR
CARSON CITY, NV  89701

SADEGH SADEGHIPOUR
ADDRESS ON FILE

SADIE CAROPRESI
ADDRESS ON FILE

SADIE GOLEN SIMPSON DANIELS
ADDRESS ON FILE

SADIE MENEPHEE
ADDRESS ON FILE

SAEED ALFARDAN
ADDRESS ON FILE

SAF T BOX LP
20540 HWY 46 W STE 115 PMB 620
SPRING BRANCH, TX  78070

SAF-AIR
JAMES PATRICK SANDERS
120 SOUTH CENTRAL AVENUE
SUITE 700
ST LOUIS, MO  63015

SAF-AIR
32839 MANOR PARK DRIVE
GARDEN CITY, MI  48135

SAFAL JOSHI
ADDRESS ON FILE

SAFARILAND LLC
1595 EAST STREET
PITTSFIELD, MA  01201

SAFARILAND LLC
PO BOX 406351
ATLANTA, GA  30846--351

SAFE SOFTWARE INC
STE 2017-7445 132ND ST
SURREY, BC  V3W 1J8
CANADA

SAFECO
C/O LIBERTY MUTUAL
8350 N. CENTRAL EXPRESSWAY,
SUITE 850
ATTN: TODD TSCHANTZ
DALLAS, TX  75026

SAFECO INSURANCE COMPANY OF
AMERICA
175 BERKELEY STREET
BOSTON, MA  02116

SAFECO INSURANCE COMPANY OF
AMERICA
ESTES OKON THORNE & CARR PLLC
MELANIE K. OKON
3500 MAPLE AVE, SUITE 1100
DALLAS, TX  75219

SAFEGUARD INDUSTRIAL
EQUIPMENT
27 WASHINGTON AVE
BELLEVILLE, NJ  07109

SAFEHAVEN OF TARRANT COUNTY
8701 W BEDFORD EULESS RD
STE 600
HURST, TX  76053

SAFERACK LLC
730 ELECTRIC DRIVE
SUMTER, SC  29153

SAFERACK LLC
PO BOX 168
ANDREWS, SC  29510

SAFETEC COMPLIANCE SYSTEMS
INC
7700 NE PARKWAY DR
SUITE 125
VANCOUVER, WA  98662-6652

SAFETEC SOFTWARE
501 SE COLUMBIA SHORES BLVD
SUITE 200
VANCOUVER, WA  98661

SAFETRAN SYSTEMS CORP
14572 COLLECTIONS CENTER
CHICAGO, IL  60693

SAFETRAN SYSTEMS CORP
9568 ARCHIBALD AVE
RCH CUCAMONGA, CA  91730

SAFETRAN SYSTEMS CORP
ELECTRIC DIV
10655 7TH ST
CUCAMONGA, CA  91730

SAFETY COUNCIL OF EAST TEXAS
INC
161 GARLAND ST
LONGVIEW, TX  75602

SAFETY DESIGN INC
PO BOX 928
CENTERVILLE, TX  75833

SAFETY FIRST INDUSTRIES, INC
390 OUTER CIRCLE DRIVE
PERRYVILLE, MO  63775

SAFETY FIRST SUPPLY, INC
422 N WALNUT AVE
BROKEN ARROW, OK  74012

SAFETY KLEEN
PO BOX 650509
DALLAS, TX  75265-0509

SAFETY KLEEN SYSTEMS INC
5630 LEGACY DRIVE BLDG 2 STE 100
PLANO, TX  75024

SAFETY SERVICES CO
4410 TIMBER RUN DR
ARLINGTON, TX  76001

SAFETY-KLEEN CORP
22006 WOODWAY DRIVE
WACO, TX  76715

SAFETY-KLEEN CORP
2600 NORTH CENTRAL EXPRESSWAY
SUITE 400
RICHARDSON, TX  75080

SAFETY-KLEEN CORP
PO BOX 7816
LONGVIEW, TX  75607

SAFETY-KLEEN SYSTEMS
5360 LEGACY DR
BUILDING 2 STE#100
PLANO, TX  75024

SAFETY-KLEEN SYSTEMS INC
PO BOX 650509
DALLAS, TX  75265-0509

SAFEWARE
1107 WONDER DRIVE
SUITE 101
ROUND ROCK, TX  78681

SAFEWARE
3200 HUBBARD RD
HYATTSVILLE, MD  20785

SAFEWARE INC
3812 WEST STREET
LANDOVER, MD  20785

SAFEWARE INC
PO BOX 64465
BALTIMORE, MD  21264-4465

SAF-T-GLOVE INC
1121 FOUNTAIN PARKWAY
PO BOX 531490
GRAND PRAIRIE, TX  75053

SAF-T-GLOVE INC
PO BOX 535219
GRAND PRAIRIE, TX  75053-5219

SAFWAY SERVICES INC
2621 WILLOWBROOK RD
DALLAS, TX  75220

SAG ENTERPRISES
PO BOX 2808
GEORGETOWN, TX  78627

SAGE ENVIRONMENTAL
CONSULTING
PO BOX 1883
SAN ANTONIO, TX  78297

SAGE ENVIRONMENTAL
CONSULTING L.P.
L.P.
4611 BEE CAVES RD STE 100
AUSTIN, TX  78746

SAI VALLURUPALLI
ADDRESS ON FILE

SAIA MOTOR FREIGHT LINE INC
PO BOX 730532
DALLAS, TX  75373-0532

SAIC
DRAWER CS 198347
ATLANTA, GA  30387-8347

SAIC ENERGY ENVIRONMENT &
INFRASTRUCTURE LLC
BOX 223563
PITTSBURGH, PA  15251-2563

SAID SYED
ADDRESS ON FILE

SAILESH LAKDAWALA
ADDRESS ON FILE

SAINT CLAIRE & HARVISON & DELT
ADDRESS ON FILE

SAINT GOBAIN ABRASIVES INC
103 N MAIN ST SUITE 100
EDWARDSVILLE, IL  62025

SAINT GOBAIN ABRASIVES INC
105 MUELLER LANE
WATERLOO, IL  62298

SAINT GOBAIN ABRASIVES INC
200 E FULLERTON AVE
CAROL STREAM, IL  60188

SAINT GOBAIN ABRASIVES INC
301 WILLOW CREEK DRIVE
EDWARDSVILLE, IL  62025

SAINT GOBAIN ABRASIVES INC
5001 CONGER
ST LOUIS, MO  63128-1806

SAINT GOBAIN ABRASIVES INC
714 LOCUST
ST LOUIS, MO  63101

SAINT GOBAIN ABRASIVES INC
750 E SWEDESFORD ROAD
VALLEY FORGE, PA  19482

SAINT GOBAIN ABRASIVES INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

SAINT GOBAIN ABRASIVES INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

SAINT GOBAIN ABRASIVES INC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
TRACY JON COWAN
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

SAINT GOBAIN ABRASIVES INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

SAINT GOBAIN ABRASIVES INC
HEYL ROYSTER VOELKER & ALLEN
MATTHEW JOSEPH MORRIS
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

SAINT GOBAIN ABRASIVES INC
SHEEHY WARE & PAPPAS PC
JAMES L WARE, WESLEY T SPRAGUE
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

SAINT LOUIS UNIVERSITY
PATHOLOGY
ATTN: GRAHAM 270406
1402 SOUTH GRAND BLVD
ST LOUIS, MO  63104

SAINT-GOBAIN ADVANCED
CERAMICS
55 HILLVIEW AVE
LATROBE, PA  15650

SAINT-GOBAIN CERAMICS
PAKCO INC
PO BOX 5012
NEW YORK, NY  10087-5012

SAINTGOBAINABRASIVESINC
750 E SWEDESFORD ROAD
VALLEY FORGE, PA  19482

SAINTGOBAINABRASIVESINC
750 EAST SWEDESFORD ROAD
VALLEY FORGE, PA  19482

SAINTGOBAINABRASIVESINC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

SAISHA GUNNER
ADDRESS ON FILE

SALADIN PUMP & EQUIPMENT CO
INC
4510 W CARDINAL DR
BEAUMONT, TX  77705

SALADIN PUMP & EQUIPMENT CO
INC
PO BOX 21658
BEAUMONT, TX  77720-1658

SALAR HEIDAR DAMGHANI
ADDRESS ON FILE

SALEM FURNACE COMPANY
ARCH STREET EXT
WEST MIFFLIN, PA  15122

SALEM FURNACE COMPANY
BERNDT L OLSON
146 JONATHAN DR MC
MURRAY, PA  15317

SALES MARKETING AND REAL
TECHNOL
SMART INTERNATIONAL INC
1717 MCKINNEY AVE
DALLAS, TX  75202

SALES MARKETING AND REAL
TECHNOLOGIES - SMART INT INC
4400 POST OAK PARKWAY
HOUSTON, TX  77027

SALES PARTNERSHIPS INC
8620 WOLFF COURT, SUITE 220
WESTMINSTER, CO  80031

SALES PARTNERSHIPS
INCORPORATED
8620 WOLFF COURT
WESTMINISTER, CO  80031

SALES VERIFICATION LLC
262 CAPOTE COURT EAST
SEVERNA, MD  21146

SALES VERIFICATION LLC
PO BOX 782361
ORLANDO, FL  32878-2361

SALESFORCE.COM
PO BOX 842569
BOSTON, MA  02284-2569

SALESFORCE.COM
THE LANDMARK @ ONE MARKET
SUITE 300
SAN FRANCISCO, CA  94105

SALESFORCE.COM INC
PO BOX 203141
DALLAS, TX  75320-3141

SALESMANSHIP CLUB CHARITABLE
GOLF OF DALLAS INC
106 E 10TH ST STE 200
DALLAS, TX  75203-2296

SALFORD SYSTEMS
4740  MURPHY CANYON RD
STE  200
SAN DIEGO, CA  92123

SALFORD SYSTEMS
9685 VIA EXCELENCIA
STE 208
SAN DIEGO, CA  92126

SALFORD SYSTEMS
9685 VIA EXCELENCIA
STE#208
SAN DIEGO, CA  92126

SALIMA PREMJI
ADDRESS ON FILE

SALLIE ELLIOTT
ADDRESS ON FILE

SALLIE SHOEMAKE
ADDRESS ON FILE

SALLY A MOISNER
ADDRESS ON FILE

SALLY A MOISNER & WILLIAM J
SCHAFFER JR
ADDRESS ON FILE

SALLY B BRADLEY
ADDRESS ON FILE

SALLY BASKEY INC
2131 N COLLINS 433 PMB 304
ARLINGTON, TX  76011

SALLY GREGORY MORING
ADDRESS ON FILE

SALLY HENSON
ADDRESS ON FILE

SALLY HURLEY
ADDRESS ON FILE

SALLY OGDEN
ADDRESS ON FILE

SALLY PACE
ADDRESS ON FILE

SALLY PARKINSON
ADDRESS ON FILE

SALLY THOMPSON AND JAKE
THOMPSON
ADDRESS ON FILE

SALLY WILKERSON
ADDRESS ON FILE

SALVADOR SUAREZ
ADDRESS ON FILE

SALVATION ARMY
ATTN: DONNA HUCKNES DIRECTOR
PO BOX 1953
HENDERSON, TX  75653-2237

SALVATION ARMY
PO BOX 1111
ODESSA, TX  79760-1111

SALVATION ARMY
PO BOX 2189
WICHITA FALLS, TX  76307

SALVATION ARMY CENTER OF
KAUFMAN
PO BOX 217
KAUFMAN, TX  75142

SALVATION ARMY CORPS MIDLAND
PO BOX 594
MIDLAND, TX  79702

SALVATION ARMY GARLAND
ATTN: MOLLY MURPHY
PO BOX 36006
DALLAS, TX  75235

SALVATION ARMY OF TEXAS CITY
4210 TEXAS AVENUE
TEXAS CITY, TX  77591

SALVATION ARMY SERVICE
DIVISION
6500 HARRY HINES BLVD
DALLAS, TX  75235

SAM ABRAHAM
ADDRESS ON FILE

SAM BALES
ADDRESS ON FILE

SAM BRIDGES
ADDRESS ON FILE

SAM CRAIG
ADDRESS ON FILE

SAM E CRAIG ESTATE
ADDRESS ON FILE

SAM GORDON
ADDRESS ON FILE

SAM GRISSETT
ADDRESS ON FILE

SAM JOCK ET UX JUDY JOCK
ADDRESS ON FILE

SAM JORDAN
ADDRESS ON FILE

SAM MASIEL
ADDRESS ON FILE

SAM R JONES
ADDRESS ON FILE

SAM WALKER
ADDRESS ON FILE

SAM WASHBURN
ADDRESS ON FILE

SAMAD ABDUR-RAZZAAQ
ADDRESS ON FILE

SAMAN SAATSAZ
ADDRESS ON FILE

SAMANTHA BELL
ADDRESS ON FILE

SAMANTHA PESCH
ADDRESS ON FILE

SAMCO LEAK DETECTION SERVICES
INC
1308 DAYTONA DR
AUSTIN, TX  78733

SAMI ALAFIFI
ADDRESS ON FILE

SAMI CHBANI-IDRISSI
ADDRESS ON FILE

SAMIR CHAKRABARTI
ADDRESS ON FILE

SAMMIE GRIFFIN
ADDRESS ON FILE

SAMMIE HILL
ADDRESS ON FILE

SAMMIE TARVER
ADDRESS ON FILE

SAMMY B WYATT
ADDRESS ON FILE

SAMMY BELL
ADDRESS ON FILE

SAMMY BELLOWS
ADDRESS ON FILE

SAMMY CRAIG
ADDRESS ON FILE

SAMMY CROW
ADDRESS ON FILE

SAMMY DAVIS
ADDRESS ON FILE

SAMMY FRANKLIN
ADDRESS ON FILE

SAMMY HARRIS
ADDRESS ON FILE

SAMMY J ABRAHAM
ADDRESS ON FILE

SAMMY KEMP
ADDRESS ON FILE

SAMMY MCMILLIAN
ADDRESS ON FILE

SAMMY MONAGHAN
ADDRESS ON FILE

SAMMY MOREHOUSE
ADDRESS ON FILE

SAMMY PRUITT
ADDRESS ON FILE

SAMMY TILLISON
ADDRESS ON FILE

SAMMY TUBBS
ADDRESS ON FILE

SAMPSON TIMBER COMPANY
FOLEY & MANSFIELD, PLLP
1001 HIGHLANDS PLAZA DR WEST
SUITE 400
ST. LOUIS, MO  63110

SAM'S ORIGINAL RESTAURANT
1015 W COMMERCE
FAIRFIELD, TX  75840

SAM'S RESTAURANT
1015 WEST COMMERCE ST
FAIRFIELD, TX  75840

SAMSON LONE STAR LLC
ATTN: GREG EDWARDS
TWO WEST SECOND STREET
TULSA, OK  74103

SAMSON LONE STAR LLC
TWO WEST SECOND STREET
ATTN: LORI WISE
TULSA, OK  74103

SAMSON LONE STAR LLC
TWO WEST SECOND STREET
ATTN: TERESA FIELDS
TULSA, OK  74103

SAMTA KAIN
ADDRESS ON FILE

SAMUDRA SEN
ADDRESS ON FILE

SAMUEL ASUNKA
ADDRESS ON FILE

SAMUEL BELLAH
ADDRESS ON FILE

SAMUEL BRADLEY
ADDRESS ON FILE

SAMUEL BRADLEY TURNER
ADDRESS ON FILE

SAMUEL BROWN
ADDRESS ON FILE

SAMUEL CADDELL
ADDRESS ON FILE

SAMUEL COLE
ADDRESS ON FILE

SAMUEL COOPER
ADDRESS ON FILE

SAMUEL GANNAWAY
ADDRESS ON FILE

SAMUEL GEORGE ROGERS
ADDRESS ON FILE

SAMUEL GIDDENS
ADDRESS ON FILE

SAMUEL GOODWIN
ADDRESS ON FILE

SAMUEL HERNANDEZ
ADDRESS ON FILE

SAMUEL HINTON
ADDRESS ON FILE

SAMUEL HOPKINS
ADDRESS ON FILE

SAMUEL HUSTON
ADDRESS ON FILE

SAMUEL JOHNSON
ADDRESS ON FILE

SAMUEL JONES
ADDRESS ON FILE

SAMUEL LEACH
ADDRESS ON FILE

SAMUEL LEE ALSUP
ADDRESS ON FILE

SAMUEL M LUMMUS
ADDRESS ON FILE

SAMUEL MOLINA
ADDRESS ON FILE

SAMUEL MOULTRIE
ADDRESS ON FILE

SAMUEL MULLEN
ADDRESS ON FILE

SAMUEL PEARSON
ADDRESS ON FILE

SAMUEL PEREZ
ADDRESS ON FILE

SAMUEL PRESSURE VESSEL GROUP I
2121 CLEVELAND AVENUE
MARINETTE, WI  54143

SAMUEL ROGERS
ADDRESS ON FILE

SAMUEL STRAPPING SYSTEMS
623 FISHER RD
LONGVIEW, TX  75604

SAMUEL STRAPPING SYSTEMS
PO BOX 671044
DALLAS, TX  75267-1044

SAMUEL TINDALL
ADDRESS ON FILE

SAMUEL TIPPIT
ADDRESS ON FILE

SAMUEL TULLOS
ADDRESS ON FILE

SAMUEL WESLEY LEACH III
ADDRESS ON FILE

SAMUEL WILSON
ADDRESS ON FILE

SAMUEL WOODS
ADDRESS ON FILE

SAMUELLA BARNUM
ADDRESS ON FILE

SAN ANGELO ISD
1621 UNIVERSITY AVE
SAN ANGELO, TX  76904

SAN ANGELO, CITY
72 W. COLLEGE AVE.
SAN ANGELO, TX  76902

SAN ANTONIO HISPANIC CHAMBER
OF COMMERCE
200 EAST GRAYSON ST
STE 203
SAN ANTONIO, TX  78215

SAN AUGUSTINE COUNTY TAX
OFFICE
PO BOX 495
SAN AUGUSTINE, TX  75972

SAN BRISAS APARTMENTS
2020 ELDRIDGE PARKWAY
HOUSTON, TX  77077

SAN DIEGO ASSOCIATION OF
GOVERNMENTS
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

SAN JACINTO COUNTY TAX OFFICE
111 STATE HWY 150, RM C5
COLDSPRING, TX  77331-7755

SAN JACINTO JR. COLLEGE
SAN JACINTO COLLEGE DISTRICT
BUILDING
4624 FAIRMONT PARKWAY
PASADENA, TX  77504

SAN JACINTO MAINTENANCE AND
TRIANGLE MAINTENANCE
FOLEY & MANSFIELD, PLLP
1001 HIGHLANDS PLAZA DR WEST
SUITE 400
ST. LOUIS, MO  63110

SAN JOAQUIN REFINING CO INC
3129 STANDARD ST
BAKERSFIELD, CA  93308

SAN JUANITA ORTIZ
ADDRESS ON FILE

SAN MATEO COUTY JOINT POWERS
FINANCING AUTHORITY
COTCHETT PITRE & MCCARTHY LLP
FRANK CADMUS DAMRELL, JR
1415 L STREET, SUITE 1185
SACREMENTO, CA  95814

SAN MATEO COUTY JOINT POWERS
FINANCING AUTHORITY
COTCHETT, PITRE & MCCARTHY
DANIEL R. STERRETT
840 MALCOLM ROAD, SUITE 200
BRULINGAME, CA  94010

SAN MATEO COUTY JOINT POWERS
FINANCING AUTHORITY
COTCHETT, PITRE & MCCARTHY
JOSEPH WINTERS COTCHETT
SAN FRANCISCO AIRPORT OFFICE
CENTER
840 MALCOLM RD, SUITE 200
BURLINGAME, CA  94010

SAN MATEO COUTY JOINT POWERS
FINANCING AUTHORITY
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

SAN MATEO COUTY JOINT POWERS
FINANCING AUTHORITY
ENG & NISHIMURA
BERT SHINJI NISHIMURA
1055 W 7TH ST #1780
LOS ANGELES, CA  90017-2503

SAN MATEO COUTY JOINT POWERS
FINANCING AUTHORITY
SAN MATEO COUNTY COUNSELS
OFFICE
JOHN C. BEIERS
HALL OF JUSTICE AND RECORDS
400 COUNTRY CENTER, 6TH FLOOR
REDWOOD CITY, CA  94063

SAN MATEO COUTY JOINT POWERS
FINANCING AUTHORITY
SAN MATEO COUNTY COUNSELS
OFFICE
LEE ANDREW THOMPSON
HALL OF JUSTICE AND RECORDS
400 COUNTY CENTER, 6TH FLOOR
REDWOOD CITY, CA  94063

SAN MATEO COUTY JOINT POWERS
FINANCING AUTHORITY
SAN MATEO COUNTY COUNSEL'S
OFFICE
EUGENE WHITLOCK
HALL OF JUSTICE AND RECORDS
400 COUNTY CENTER, 6TH FLOOR
REDWOOD CITY, CA  94063

SAN MIGUEL ELECTRIC COOP INC
PO BOX 280
JOURDANTON, TX  78026

SAN MIGUEL ELECTRIC
COOPERATIVE
JACKSON WALKER LLP
MICHAEL J. NASI
100 CONGRESS AVE, SUITE 1100
AUSTIN, TX  78701

SAN MIGUEL ELECTRIC
COOPERATIVE
JACKSON WALKER LLP
ROBERT MARSHALL COHAN
901 MAIN STREET, SUITE 6000
DALLAS, TX  75202

SAN PATRICIO COUNTY TAX OFFICE
PO BOX 280
SINTON, TX  78387-0280

SAN SABA COUNTY TAX OFFICE
500 E WALLACE ST
SAN SABA, TX  76877-3608

SAN SAVS MANAGEMENT LLC
6655 LUDINGTON DRIVE
HOUSTON, TX  77035

SANADRA S OR DAVID L
KITSMILLER
ADDRESS ON FILE

SANCHEM INC
1600 S CANAL ST
CHICAGO, IL  60616

SANCHEM INC
1600 S CANAL STREET
CHICAGO, IL  60616-1199

SANDELIUS INSTRUMENTS
PO BOX 30098
HOUSTON, TX  77249-0098

SANDLER OCCUPATIONAL MEDICAL
ASSOCIATES
125 BAYLIS ROAD, SUITE 1120
MELVILLE, NY  11747

SANDLER OCCUPATIONAL
MEDICINE
ASSOCIATES INC
125 BAYLIS RD
STE#120
MELVILLE, NY  11747

SANDLER OCCUPATIONAL
MEDICINE ASSOCIATES INC
125 BAYLIS RD
STE#120
MELVILLE, NY  11747

SANDLIN MOTORS INC
204 E 16TH ST
MOUNT PLEASANT, TX  75455

SANDLIN MOTORS INC
PO BOX 32
MOUNT PLEASANT, TX  75456-0032

SANDOW POWER COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

SANDRA ANN RHODES
ADDRESS ON FILE

SANDRA BARTLETT
ADDRESS ON FILE

SANDRA BARTLETT, MELISSA
BROCK, TODD BARTLETT, AND
NATHAN BARTLETT AS THE
SURVIVING HEIRS OF WILLIAM E.
BARTLETT, DECEASED
ADDRESS ON FILE

SANDRA BLAYDES
ADDRESS ON FILE

SANDRA CARO
ADDRESS ON FILE

SANDRA CHAMBERLAIN
ADDRESS ON FILE

SANDRA CHUDEJ
ADDRESS ON FILE

SANDRA CRIM FARLEY
ADDRESS ON FILE

SANDRA DALRYMPLE
ADDRESS ON FILE

SANDRA DOYLE
ADDRESS ON FILE

SANDRA FOY
ADDRESS ON FILE

SANDRA GREEN
ADDRESS ON FILE

SANDRA GUMMELT
ADDRESS ON FILE

SANDRA HARP
ADDRESS ON FILE

SANDRA HEDRICK
ADDRESS ON FILE

SANDRA HETHERLY
ADDRESS ON FILE

SANDRA HILER
ADDRESS ON FILE

SANDRA HINTON
ADDRESS ON FILE

SANDRA HOWARD
ADDRESS ON FILE

SANDRA HUCK
ADDRESS ON FILE

SANDRA INGRAM
ADDRESS ON FILE

SANDRA ISSING
ADDRESS ON FILE

SANDRA J RIDDLE
ADDRESS ON FILE

SANDRA JACKSON
ADDRESS ON FILE

SANDRA JOHNSON
ADDRESS ON FILE

SANDRA K SANDERS
ADDRESS ON FILE

SANDRA LEFAN WEBB
ADDRESS ON FILE

SANDRA LOHMAN
ADDRESS ON FILE

SANDRA LOVE
ADDRESS ON FILE

SANDRA M DRAKE
ADDRESS ON FILE

SANDRA MANCHESTER
ADDRESS ON FILE

SANDRA MANGUM
ADDRESS ON FILE

SANDRA MIXON
ADDRESS ON FILE

SANDRA PEREZ FRANCO
ADDRESS ON FILE

SANDRA RAY
ADDRESS ON FILE

SANDRA RICHARDSON WRIGHT
ADDRESS ON FILE

SANDRA S KITSMILLER/DAVID L
ADDRESS ON FILE

SANDRA SAWYER
ADDRESS ON FILE

SANDRA SIMPSONS
ADDRESS ON FILE

SANDRA SINGLETON
ADDRESS ON FILE

SANDRA SMITH
ADDRESS ON FILE

SANDRA STEWART
ADDRESS ON FILE

SANDRA SUE WIMBERLY
ADDRESS ON FILE

SANDRA SUMMERS
ADDRESS ON FILE

SANDRA WADE
ADDRESS ON FILE

SANDRA WHITTINGTON
ADDRESS ON FILE

SANDRA WILSON
ADDRESS ON FILE

SANDRA WOODS
ADDRESS ON FILE

SANDRA WREN
ADDRESS ON FILE

SANDRA WRIGHT
ADDRESS ON FILE

SANDRA YANDLE
ADDRESS ON FILE

SANDSPOINT APT LP
DBA SANDPOINT APARTMENTS
1001 WEST LOOP SOUTH
SUITE 625
HOUSTON, TX  77027

SANDSTONE IOC PARTNERS LP
3026 MOCKINGBIRD LN
DALLAS, TX  75205

SANDTANA INC
PO BOX 420
HAVRE, MT  59501

SANDVIK MINING & CONSTRUCTION
STE 1150-13450 102 AVE
SURREY, B. COLUMBIA  V3T 5X3
CANADA

SANDVIK MINING AND
CONSTRUCTION
MATERIALS HANDLING GMBH & CO
KG
VORDERNBERGER STR 12 AT 8700
LOEBEN
AUSTRIA

SANDVIK MINING AND
CONSTRUCTION
USA LLC
DEPT CH 10576
PALATINE, IL  60055-0576

SANDVIK MINING AND
CONSTRUCTION
VORDERNBERGER STRASSE 12
LEOBEN  A-8700
AUSTRIA

SANDY MAHAFFEY
ADDRESS ON FILE

SANDY PRINE
ADDRESS ON FILE

SANDYS TEXAS TREASURES AND
CUSTOM METAL ART
8093 CR 461 S
LANVEVILLE, TX  75667

SANJAY SINGHAL
ADDRESS ON FILE

SANK, INC
2225 TCHOUPITOULAS STREET
NEW ORLEANS, LA  70130

SANK, INC
H PHILIP RADECKER JR
PUGH, ACCARDO, HAAS, RADECKER,
CAREY, LOEG & HYMEL LLC
1100 POYDRAS STREET, SUITE 3200
NEW ORLEANS, LA  70163

SANOFI-AVENTIS
55 CORPORATE DRIVE
BRIDGEWATER, NJ  08807

SANTA CLARA SYSTEMS INC
2060 N LOOP ROAD
ALAMEDA, CA  94502

SANTA CLARA SYSTEMS INC
2060 NORTH LOOP RD
ALAMEDA, CA  94502

SANTA FE BRAUN INC
1675 S STATE ST
SUITE B
DOVER, DE  19901

SANTA FE BRAUN INC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

SANTA FE BRAUN INC
JOSEPH DUFFY
MORGAN, LEWIS & BOCKIUS LLP
ONE MARKET STREET
SPEAR STREET TOWER
SAN FRANCISCO, CA  94105-1126

SANTA FE BRAUN INC
MORGAN LEWIS & BOCKIUS, LLP
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET, SUITE 4000
HOUSTON, TX  77002-5006

SANTA FE BRAUN INC
MORGAN LEWIS & BOCKIUS, LLP
KELCI LEA ATKINS
1000 LOUISIANA STREET, SUITE 4000
HOUSTON, TX  77002-5006

SANTA FE BRAUN INC
SECRETARY OF STATE OF TEXAS
PO BOX 12079
AUSTIN, TX  78711-2079

SANTIAGO GONZALES
ADDRESS ON FILE

SANTIAGO LUERA
ADDRESS ON FILE

SANTOS CRUZ
ADDRESS ON FILE

SANTOS GUAJARDO
ADDRESS ON FILE

SANTOS M CRUZ
ADDRESS ON FILE

SANTOS PINA
ADDRESS ON FILE

SANTOS RIOS
ADDRESS ON FILE

SANTRONICS INC
3010 LEE AVE
SANFORD, NC  27332

SANTRONICS INC
PO BOX 192
SANFORD, NC  27331-0192

SANY SAO
ADDRESS ON FILE

SAP AMERICA INC
600 EAST LAS COLINAS BOULEVARD
IRVING, TX  75039

SAP AMERICA INC
PO BOX 7780-824024
PHILADELPHIA, PA  19182-4024

SAP INDUSTRIES INC
PO BOX 822986
PHILADELPHIA, PA  19182-2986

SAP PUBLIC SERVICES
DELAWARE CORPORATION 1300
PENNSYLVANIA AVENUE
NW SUITE 600
WASHINGTON, WA  20004

SAP PUBLIC SERVICES INC
PO BOX 828795
PHILADELPHIA, PA  19182-8795

SAPNA SWAMY
ADDRESS ON FILE

SARA BROWNING
ADDRESS ON FILE

SARA BUI
ADDRESS ON FILE

SARA HALL
ADDRESS ON FILE

SARA HAWTHORNE
ADDRESS ON FILE

SARA HERRLEIN
ADDRESS ON FILE

SARA KATHERINE
ADDRESS ON FILE

SARA KOCH
ADDRESS ON FILE

SARA KOCH, JACK L. KOCH, JR. AND
FREDERICK KOCH
ADDRESS ON FILE

SARA MEADOR
ADDRESS ON FILE

SARA MILLS
ADDRESS ON FILE

SARA SAMPERT
ADDRESS ON FILE

SARA WILKINSON
ADDRESS ON FILE

SARA WREN
ADDRESS ON FILE

SARADA KASULANATI
ADDRESS ON FILE

SARAH ABDULQADER
ADDRESS ON FILE

SARAH ATWOOD
ADDRESS ON FILE

SARAH BEAUFAIT
ADDRESS ON FILE

SARAH CAMBA
ADDRESS ON FILE

SARAH CARPENTER
ADDRESS ON FILE

SARAH CHAMBERS
ADDRESS ON FILE

SARAH CHURCH
ADDRESS ON FILE

SARAH CRENSHAW
ADDRESS ON FILE

SARAH F SMITH EXEMPT TRUST
ADDRESS ON FILE

SARAH FRALEY
ADDRESS ON FILE

SARAH GAITAN
ADDRESS ON FILE

SARAH GROVES
ADDRESS ON FILE

SARAH HARRIS
ADDRESS ON FILE

SARAH HERRIN
ADDRESS ON FILE

SARAH JANE LUCCOUS
ADDRESS ON FILE

SARAH JO HIDY
ADDRESS ON FILE

SARAH JOYCE CHURCH
ADDRESS ON FILE

SARAH KEOUGH
ADDRESS ON FILE

SARAH LANGFORD HARDY
ADDRESS ON FILE

SARAH M GETER
ADDRESS ON FILE

SARAH MCBRIDE
ADDRESS ON FILE

SARAH MEASON
ADDRESS ON FILE

SARAH PARSONS
ADDRESS ON FILE

SARAH RAGHUNANAN
ADDRESS ON FILE

SARAH ROBERTS
ADDRESS ON FILE

SARAH SALMON
ADDRESS ON FILE

SARAH SISSEL
ADDRESS ON FILE

SARAH STALLING
ADDRESS ON FILE

SARAH STARN
ADDRESS ON FILE

SARAH SUTTON
ADDRESS ON FILE

SARAH THOMAS
ADDRESS ON FILE

SARAH WALTERS
ADDRESS ON FILE

SARAH WHITELEY
ADDRESS ON FILE

SARAH WOODARD
ADDRESS ON FILE

SARAH YEZAK
ADDRESS ON FILE

SARASWATI MONCLUS
ADDRESS ON FILE

SARATOGA ROYALTY LP
PO BOX 2804
CONROE, TX  77305

SARCO COMPANY, INC.
SPIRAX SARCO INC.
1150 NORTHPOINT BLVD
BLYTHEWOOD, SC  29016

SARDELLO INC
1000 CORPORATION DR
ALIQUIPPA, PA  15001

SARDELLO INC
1000 CORPORATION DR
ALIQUIPPA, PA  15001-4867

SAREM YOUSUF
ADDRESS ON FILE

SARGENT & LUNDY ILLINOIS INC
55 EAST MONROE ST
CHICAGO, IL  60603

SARGENT & LUNDY LLC
5001 CONGER
ST LOUIS, MO  63128-1806

SARGENT & LUNDY LLC
55 EAST MONROE ST
CHICAGO, IL  60603

SARGENT & LUNDY LLC
8000 MARYLAND STE 450
ST LOUIS, MO  63105

SARGENT & LUNDY LLC
8070 SOLUTIONS CENTER
CHICAGO, IL  60677-8000

SARGENT & LUNDY LLC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

SARGENT & LUNDY LLC
MCDERMOTT, WILL & EMERY LLP
DEREK J. MEYER; ARON J. FRAKES
227 WEST MONROE STREET #4400
CHICAGO, IL  60606

SARGENT SOWELL INC
1185 108TH ST
GRAND PRAIRIE, TX  75050

SARGENT&LUNDYLLC
55 EAST MONROE ST
CHICAGO, IL  60603

SARKES TARZIAN INC
205 NORTH COLLEGE AVENUE
SUITE 800
BLOOMINGTON, IN  47404

SARTAIN FLUID POWER INC
PO BOX 0898
LONE STAR, TX  75668

SARTAIN FLUID POWER INC
PO BOX 0898
LONE STAR, TX  75668-0898

SAS GLOBAL CORPORATION
PO BOX 72393
CLEVELAND, OH  44192-2393

SAS INSTITUTE (CANADA) INC
PO BOX 9706
POSTAL STATION A
TORONTO, ON  M5W 1R6
CANADA

SAS INSTITUTE INC
100 SAS CAMPUS DR
CARY, NC  27511

SAS INSTITUTE INC
PO BOX 406922
ATLANTA, GA  30384-6922

SA-SO
525 N GREAT SOUTHWEST PKWY
ARLINGTON, TX  76011

SA-SO / TIMEWISE
930 W NORTH CARRIER PKWY
GRAND PRAIRIE, TX  75050

SA-SO COMPANY
930 W NORTH CARRIER PARKWAY
GRAND PRAIRIE, TX  75050

SATCO PRODUCTS OF TEXAS
2000 VALWOOD PARKWAY
FARMERS BRANCH, TX  75234

SATIN AMERICAN CORP
40 OLIVER TERRACE
SHELTON, CT  06484

SATIN AMERICAN CORP
PO BOX 619
SHELTON, CT  06484

SATORI ENTERPRISES LLC
DBA SATORI ENERGY
550 W JACKSON BLVD SUITE 777
CHICAGO, IL  60661

SATTARA MILLER
ADDRESS ON FILE

SAUDI ARABIAN OIL CO AKA
ARAMCO
PO BOX 5000
DHAHRAN  31311
SAUDI ARABIA

SAUL PEREZ
ADDRESS ON FILE

SAUL SUBSIDIARY II LP
ATTN: COMMERCIAL ACCOUNTING
7501 WISCONSIN AVE  SUITE 1500E
BETHESDA, MD  20814

SAUL SUBSIDIARY II LP
COMMERCIAL ACCOUNTING
7501 WISCONSIN AVE, SUITE 1500
EAST
BETHESDA, MD  20814-6522

SAULO OLIVEIRA
ADDRESS ON FILE

SAULSBURY INDUSTRIES
PO BOX 678200
DALLAS, TX  75267-8200

SAUNDRA O'NEAL
ADDRESS ON FILE

SAVAGE RADIATOR SERVICE
205 EASTRIDGE
GRANBURY, TX  76049

SAVAGE RADIATOR SERVICE
HWY 377
PO BOX 1521
GRANBURY, TX  76048

SAVALIA PRASHANT
ADDRESS ON FILE

SAVANAH WHITE
ADDRESS ON FILE

SAVE ON ENERGY LTD
1101 RED VENTURES DRIVE
INDIAN LAND, SC  29715

SAVE ON ENERGY LTD
8409 PICKWICK LANE
STE 283
DALLAS, TX  75225

SAVEONENERGY.COM
1101 RED VENTURES DR
FORT MILL, SC  29707

SAVEONENERGY.COM
5001 SPRING VALLEY ROAD
SUITE 1040 EAST
DALLAS, TX  75244

SAVITZ FIELD AND FOCUS
13747 MONTFORT DRIVE
SUITE 112
DALLAS, TX  75240

SAVITZ FOCUS AND MORE
13410 PRESTON RD STE C
BOX 332
DALLAS, TX  75240

SAVITZ RESEARCH SOLUTIONS
13747 MONTFORT DR STE 112
DALLAS, TX  75240

SAVITZ RESEARCH SOLUTIONS
13747 MONTFORT DRIVE
SUITE 112
DALLAS, TX  75240

SAVORY CATERING
2400 ALLEN STREET
DALLAS, TX  75204

SAVOY ISD
302 W. HAYES
SAVOY, TX  75479

SAW CUSTOM MILLWORK INC
3248 EXECUTIVE BLVD
MESQUITE, TX  75149-2704

SAXON WOOD ASSOC LP
4490 ELDORADO PKWY
MCKINNEY, TX  75070

SAYLOR CUSTOM HOMES
PO BOX 2169
GRAHAM, TX  76450

SB DECKING INC
QUAKER CHEMICAL CORPORATION
9930 PAINTER AVE
WHITTIER, CA  90065

SBC DATACOM
PO BOX 905324
CHARLOTTE, NC  28290-5324

SBC HOLDINGS INC
300 RIVER PLACE DRIVE #5000
DETROIT, MI  48207

SBCC INC
PO BOX 905
BULLARD, TX  75757

SC JOHNSON AND SONS INC
1525 HOWE STREET
RACINE, WI  53403

SCAFFOLD TRAINING INSTITUTE
311 EAST WALKER
LEAGUE CITY, TX  77573

SCANTRON CORPORATION
4 KIMBERLY COURT
MANALAPAN, NJ  07726

SCANTRON CORPORATION
PO BOX 93038
CHICAGO, IL  60673

SCAPA DRYER FABRICS INC
2500 SCAPA ROAD
WAYCROSS, GA  31501

SCAPA DRYER FABRICS INC
CROUCH & RAMEY LLP
HUBERT A CROUCH III, KIM
MEADORS
1445 ROSE AVE, SUITE 2300
DALLAS, TX  75202

SCAPA NORTH AMERICA
111 GREAT POND DRIVE
WINDSOR, CT  06095

SCAPANORTHAMERICA
111 GREAT POND DRIVE
WINDSOR, CT  06095

SCARAB CONSULTING
DEPT 338
PO BOX 4346
HOUSTON, TX  77210-4346

SCARLATT HOLDINGS LIMITED
641 SOUTH BROADWAY AVE SUITE 1
TYLER, TX  75701

SCENTRY PLACE
PO BOX 176
AQUILLA, TX  76622

SCHACHT-PFISTER INC
232 E WASHINGTON ST #3
HUNTINGTON, IN  46750

SCHAEFFER MFG CO
7613 HARDIN DR
N LITTLE ROCK, AR  72117

SCHAEFFER MFG CO
DEPT 3518 PO BOX 790100
ST LOUIS, MO  63179-0100

SCHARMEL H ROUSSEL
ADDRESS ON FILE

SCHAUENBURG FLEXADUX CORP
2233 SANDORD DRIVE
GRAND JUNCTION, CO  81505

SCHAUENBURG FLEXADUX CORP
2233 SANFORD DRIVE
GRAND JUNCTION, CO  81505

SCHAUMBURG & POLK INC
119 N SPRING AVE
TYLER, TX  75702

SCHAUMBURG & POLK INC
8865 COLLEGE ST
BEAUMONT, TX  77707

SCHAZDEN FEIST
ADDRESS ON FILE

SCHEDULE'S AUTO TRIM & GLASS
INC
1803 W. MAIN
GUN BARREL CITY, TX  75751

SCHEDULE'S TRUCK ACCESSORIES
INC
1407 W CORSICANA
ATHENS, TX  75751

SCHEEF & STONE LLP
IOLTA ACCOUNT
500 N AKARD STE 2700
DALLAS, TX  75201

SCHEPPLER CONSTRUCTION INC
DBA
PALESTINE FENCE COMPANY
2214 W REAGAN ST
PALESTINE, TX  75801

SCHERBA INDUSTRIES INC
2880 INTERSTATE PARKWAY
BRUNSWICK, OH  44212

SCHERBA INDUSTRIES INC
C/O GR WERTH & ASSOCIATES INC
8909 W CERMAK ROAD
NORTH RIVERSIDE, IL  60546

SCHIAVONE BONOMO CORP
130 MAIN STREET
HACKENSACK, NJ  07601

SCHIAVONE BONOMO CORP
640 CANAL ST
STAMFORD, CT  06902

SCHINDLER ELEVATOR CORP
20 WHIPPANY ROAD
MORRISTOWN, NJ  07962

SCHINDLER ELEVATOR CORP
PO BOX 93050
CHICAGO, IL  60673-3050

SCHINDLER ELEVATOR
CORPORATION
8105 NORTH BELTLINE
SUITE 170
IRVING, TX  75063-6070

SCHINDLER ELEVATOR
CORPORATION
PO BOX 70433
CHICAGO, IL  60673-0433

SCHLEICHER COUNTY TAX OFFICE
PO BOX 658
EL DORADO, TX  76936-0658

SCHLUMBERGER CANADA LIMITED
ROYAL BANK C/O TO2686U
PO BOX 2686 STATION A
TORONTO, ON  M5W 2N7
CANADA

SCHLUMBERGER TECHNOLOGY
CORPORATION
300 SCHLUMBERGER DR
SUGAR LAND, TX  77478

SCHLUMBERGER TECHNOLOGY
CORPORATION
ALSTON & BIRD LLP
DAVID KEITH KUKLEWICZ, ADAM
DAVID SWAIN
ONE ATLANTIC CENTER
1201 WEST PEACHTREE STREET
ATLANTA, GA  30309-3424

SCHLUMBERGER TECHNOLOGY
CORPORATION
ALSTON & BIRD LLP
SCOTT J PIVNICK
950 F STREET, NW
WASHINGTON, DC  20004

SCHMERSE ENTERPRISES LP
PO BOX 691
WAXAHACHIE, TX  75168

SCHMIDT INDUSTRIES
3290 PATTERSON ROAD
BAY CITY, MI  48706

SCHMIDT INDUSTRIES, INC.
3290 PATTERSON ROAD
BAY CITY, MI  48706

SCHMIDT MEDICAL CLINIC PA
PO BOX 848698
BOSTON, MA  02284-8698

SCHNEIDER ELECTRIC
1010 AIRPARK CENTER DRIVE
NASHVILLE, TN  37217

SCHNEIDER ELECTRIC
1415 SOUTH ROSELLE ROAD
PALATINE, IL  60067

SCHNEIDER ELECTRIC
1650 W. CROSBY ROAD
CARROLLTON, TX  75006

SCHNEIDER ELECTRIC
23427 NETWORK PLACE
CHICAGO, IL  60673-1234

SCHNEIDER ELECTRIC
320 SOMERULO ST
BATON ROUGE, LA  70802

SCHNEIDER ELECTRIC
599 LEXINGTON AVENUE
NEW YORK, NY  10022

SCHNEIDER ELECTRIC
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

SCHNEIDER ELECTRIC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

SCHNEIDER ELECTRIC
PO BOX 49239
GREENSBORO, NC  27419-1239

SCHNEIDER ELECTRIC
PO BOX 841868
DALLAS, TX  75284-1868

SCHNEIDER ELECTRIC
POLSINELLI
SUSAN ELIZABETH RYAN
900 W 48TH PLACE
SUITE 900
KANSAS CITY, MO  64112

SCHNEIDER ELECTRIC
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

SCHNEIDER ELECTRIC
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

SCHNEIDER ELECTRIC
POLSINELLI PC
JOANN MARIE WOLTMAN
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

SCHNEIDER ELECTRIC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
ST LOUIS, MO  63102

SCHNEIDER ELECTRIC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

SCHNEIDER ELECTRIC BUILDINGS
AMERICAS INC
PO BOX 841868
DALLAS, TX  75284-1868

SCHNEIDER ELECTRIC COMPANY
118 POPLAR ST
AMBLER, PA  19002

SCHNEIDER ELECTRIC IT USA INC
DBA GUTOR NORTH AMERICA
132 FAIRGROUNDS RD
WEST KINGSTON, RI  02892

SCHNEIDER ELECTRIC NORTH
9870 CRESCENT PARK DR
WEST CHESTER, OH  45069

SCHNEIDER ELECTRIC USA INC
PO BOX 730318
DALLAS, TX  75373-0318

SCHNEIDER ELECTRICAL
14400 HOLLISTER ST
HOUSTON, TX  77066

SCHNEIDER ELECTRICAL
3313 MCKINNEY
HOUSTON, TX  77003

SCHNEIDER ENGINEERING LTD
191 MERGER SPRINGS PKWY
BOERNE, TX  78006

SCHOENECK CONTAINERS INC
2160 SOUTH 170TH ST
NEW BERLIN, WI  53151

SCHOLAR N EKE
ADDRESS ON FILE

SCHOOL EQUALIZATION
PO BOX 139066
TAX COLLECTOR
DALLAS, TX  75313-9066

SCHOOLER AUTOMOTIVE
1155 E VICKERY BLVD
FORT WORTH, TX  76104

SCHOOLER AUTOMOTIVE
1155 EAST VICKERY
FORT WORTH, TX  76104

SCHREIBER
100 SCHREIBER DRIVE
TRUSSVILLE, AL  35173

SCHROGIN/BAAR XIV
3901 AVE O OFFICE
SNYDER, TX  79549

SCHUCHERRY CHAO
ADDRESS ON FILE

SCHULER GROUP NORTH AMERICA
7145 COMMERCE BLVD
CANTON, MI  48147

SCHULTE ROTH & ZABEL LLP
919 THIRD AVE
NEW YORK, NY  10022

SCHULZ ELECTRIC CO
30 GANDO DR
NEW HAVEN, CT  06513

SCHULZ ELECTRIC COMPANY
30 GANDO DRIVE
NEW HAVEN, CT  06513

SCHUTTE & KOERTING
C/O BULLEN PUMP
& EQUIPMENT
3575 W 12TH ST
HOUSTON, TX  77008

SCHUTTE & KOERTING
PO BOX 510757
PHILADELPHIA, PA  19175-0757

SCHUTTE & KOERTING ACQUISITION
2510 METROPOLITAN DR
FEASTERVILLE-TREVOSE, PA  19053

SCHUTTE & KOERTING INC
245 PARK AVENUE, 27TH FLOOR
NEW YORK, NY  10167

SCHUTTE & KOERTING INC
2510 METROPOLITAN DR
FEASTERVILLE-TREVOSE, PA  19053

SCHUTTE & KOERTING INC
MCCARTER ENGLISH LLP
RICHARD P. O'LEARY, ESQ.
345 PARK AVE, 27TH FLOOR
NEW YORK, NY  10167

SCHUTTLE & KOERTING
ACQUISITION CO
2510 METROPOLITAN DR
TREVOSE, PA  19053

SCHWAB ADVISOR CASH RESERVES
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

SCHWAB ADVISOR CASH RESERVES
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB ADVISOR CASH RESERVES
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB ADVISOR CASH RESERVES
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB ADVISOR CASH RESERVES
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB ADVISOR CASH RESERVES
LEIFF, CABRASSER, HEIMANN &
BERNSTEIN LLP
MICHAEL JOSEPH MIARMI
780 THIRD AVE, 48TH FLOOR
NEW YORK, NY  10017-2024

SCHWAB ADVISOR CASH RESERVES
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
ANDREW SCIRICA KINGSDALE
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB ADVISOR CASH RESERVES
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB ADVISOR CASH RESERVES
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB ADVISOR CASH RESERVES
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

SCHWAB ADVISOR CASH RESERVES
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB ADVISOR CASH RESERVES
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB ADVISOR CASH RESERVES
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB ADVISOR CASH RESERVES
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SCHWAB CASH RESERVES
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

SCHWAB CASH RESERVES
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB CASH RESERVES
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB CASH RESERVES
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB CASH RESERVES
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB CASH RESERVES
LEIFF, CABRASSER, HEIMANN &
BERNSTEIN LLP
MICHAEL JOSPEH MIARMI
780 THIRD AVE, 48TH FLOOR
NEW YORK, NY  10017-2024

SCHWAB CASH RESERVES
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
ANDREW SCIRICA KINGSDALE
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB CASH RESERVES
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB CASH RESERVES
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB CASH RESERVES
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

SCHWAB CASH RESERVES
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB CASH RESERVES
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB CASH RESERVES
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB CASH RESERVES
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SCHWAB INVESTOR MONEY FUND
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

SCHWAB INVESTOR MONEY FUND
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB INVESTOR MONEY FUND
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB INVESTOR MONEY FUND
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB INVESTOR MONEY FUND
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB INVESTOR MONEY FUND
LEIFF, CABRASSER, HEIMANN &
BERNSTEIN LLP
MICHAEL JOSPEH MIARMI
780 THIRD AVE, 48TH FLOOR
NEW YORK, NY  10017-2024

SCHWAB INVESTOR MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
ANDREW SCIRICA KINGSDALE
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB INVESTOR MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB INVESTOR MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB INVESTOR MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

SCHWAB INVESTOR MONEY FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB INVESTOR MONEY FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB INVESTOR MONEY FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB INVESTOR MONEY FUND
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SCHWAB MONEY MARKET FUND
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

SCHWAB MONEY MARKET FUND
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB MONEY MARKET FUND
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB MONEY MARKET FUND
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB MONEY MARKET FUND
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB MONEY MARKET FUND
LEIFF, CABRASER, HEIMANN &
BERNSTEIN LLP
MICHAEL JOSPEH MIARMI
780 THIRD AVE, 48TH FLOOR
NEW YORK, NY  10017-2024

SCHWAB MONEY MARKET FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
ANDREW SCIRICA KINGSDALE
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB MONEY MARKET FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB MONEY MARKET FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB MONEY MARKET FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

SCHWAB MONEY MARKET FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB MONEY MARKET FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB MONEY MARKET FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB MONEY MARKET FUND
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
LEIFF, CABRASSER, HEIMANN &
BERNSTEIN LLP
MICHAEL JOSPEH MIARMI
780 THIRD AVE, 48TH FLOOR
NEW YORK, NY  10017-2024

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
ANDREW SCIRICA KINGSDALE
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB RETIREMENT ADVANTAGE
MONEY FUND
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SCHWAB SHORT-TERM BOND
MARKET FUND
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

SCHWAB SHORT-TERM BOND
MARKET FUND
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB SHORT-TERM BOND
MARKET FUND
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB SHORT-TERM BOND
MARKET FUND
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB SHORT-TERM BOND
MARKET FUND
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB SHORT-TERM BOND
MARKET FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB SHORT-TERM BOND
MARKET FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB SHORT-TERM BOND
MARKET FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

SCHWAB SHORT-TERM BOND
MARKET FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB SHORT-TERM BOND
MARKET FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLASKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB SHORT-TERM BOND
MARKET FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB SHORT-TERM BOND
MARKET FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB SHORT-TERM BOND
MARKET FUND
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SCHWAB TOTAL BOND MARKET
FUND
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

SCHWAB TOTAL BOND MARKET
FUND
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB TOTAL BOND MARKET
FUND
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB TOTAL BOND MARKET
FUND
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB TOTAL BOND MARKET
FUND
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB TOTAL BOND MARKET
FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB TOTAL BOND MARKET
FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB TOTAL BOND MARKET
FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

SCHWAB TOTAL BOND MARKET
FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB TOTAL BOND MARKET
FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB TOTAL BOND MARKET
FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB TOTAL BOND MARKET
FUND
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SCHWAB US DOLLAR LIQUID
ASSETS FUND
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

SCHWAB US DOLLAR LIQUID
ASSETS FUND
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB US DOLLAR LIQUID
ASSETS FUND
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB US DOLLAR LIQUID
ASSETS FUND
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB US DOLLAR LIQUID
ASSETS FUND
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB US DOLLAR LIQUID
ASSETS FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB US DOLLAR LIQUID
ASSETS FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB US DOLLAR LIQUID
ASSETS FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB VALUE ADVANTAGE
MONEY FUND
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

SCHWAB VALUE ADVANTAGE
MONEY FUND
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB VALUE ADVANTAGE
MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
ANDREW SCIRICA KINGSDALE
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB VALUE ADVANTAGE
MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

SCHWAB VALUE ADVANTAGE
MONEY FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB US DOLLAR LIQUID
ASSETS FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

SCHWAB US DOLLAR LIQUID
ASSETS FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB VALUE ADVANTAGE
MONEY FUND
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB VALUE ADVANTAGE
MONEY FUND
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB VALUE ADVANTAGE
MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB VALUE ADVANTAGE
MONEY FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB VALUE ADVANTAGE
MONEY FUND
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SCHWAB US DOLLAR LIQUID
ASSETS FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB US DOLLAR LIQUID
ASSETS FUND
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SCHWAB VALUE ADVANTAGE
MONEY FUND
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB VALUE ADVANTAGE
MONEY FUND
LEIFF, CABRASSER, HEIMANN &
BERNSTEIN LLP
MICHAEL JOSPEH MIARMI
780 THIRD AVE, 48TH FLOOR
NEW YORK, NY  10017-2024

SCHWAB VALUE ADVANTAGE
MONEY FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB VALUE ADVANTAGE
MONEY FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

SCHWAB YIELDPLUS FUND
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB YIELDPLUS FUND
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB YIELDPLUS FUND
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB YIELDPLUS FUND
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB YIELDPLUS FUND
LEIFF, CABRASSER, HEIMANN &
BERNSTEIN LLP
MICHAEL JOSPEH MIARMI
780 THIRD AVE, 48TH FLOOR
NEW YORK, NY  10017-2024

SCHWAB YIELDPLUS FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
ANDREW SCIRICA KINGSDALE
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

SCHWAB YIELDPLUS FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
LEIFF, CABRASSER, HEIMANN &
BERNSTEIN LLP
MICHAEL JOSPEH MIARMI
780 THIRD AVE, 48TH FLOOR
NEW YORK, NY  10017-2024

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
ANDREW SCIRICA KINGSDALE
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
MARC PILOTIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

SCHWAB YIELDPLUS FUND
LIQUIDATION TRUST
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SCHWAN'S GLOBAL SUPPLY CHAIN
INC
115 WEST COLLEGE DRIVE
MARSHALL, MN  56258

SCHWEITZER ENGINEERING
LABORATORIES INC
2350 NE HOPKINS COURT
PULLMAN, WA  99163

SCHWEITZER ENGINEERING
LABORATORIES INC
2350 NE HOPKINS CT
PULLMAN, WA  99163

SCHWEITZER ENGINEERING
LABORATORIES INC
C/O K D JOHNSON
PO BOX 1208
LEONARD, TX  75452

SCHWEITZER ENGINEERING LABS
C/O K D JOHNSON INC
PO BOX 1200
LEONARD, TX  75452

SCIENTECH
BOX 223462
PITTSBURGH, PA  15251-2462

SCIENTECH
CURTISS WRIGHT FLOW CONTROL
44 SHELTER ROCK ROAD
DANBURY, CT  06810

SCIENTECH
MELLON BANK
PO BOX 223462
PITTSBURGH, PA  15251-2462

SCIENTECH
PO BOX 223462
PITTSBURGH, PA  15251-2462

SCIENTECH A CURTISS-WRIGHT
FLOW CONTROL COMPANY
1060 KEENE RD
DUNEDIN, FL  34698

SCIENTECH LLC
200 S WOODRUFF AVE
IDAHO FALLS, ID  83401

SCIENTECH, DIV  OF CURTISS
WRIGHT FLOW CONTROL SERVICE
CORP
200 S WOODRUFF
IDAHO FALLS, ID  83401

SCM METAL PRODUCTS INC
2601 WECK DR
RESEARCH TRIANGLE PARK, NC
27709

S-CON SERVICES INC
PO BOX 953
BRYAN, TX  77806

SCOPE MANAGEMENT LTD
1176 FM 517
ALVIN, TX  77511

SCOPE MANAGEMENT SOLUTIONS
LTD
PO BOX 5554
ALVIN, TX  77512

SCORE ASSOCIATION
1175 HERNDON PARKWAY SUITE 900
HERNDON, VA  20170

SCORE ATLANTA INC
975 COBB PLACE BLVD
STE 202
KENNESAW, GA  30144

SCOT JACKSON
ADDRESS ON FILE

SCOT MORRISON
ADDRESS ON FILE

SCOTT & MICHELLE SPRINGFIELD
ADDRESS ON FILE

SCOTT & REID
ADDRESS ON FILE

SCOTT & WHITE
ADDRESS ON FILE

SCOTT & WHITE HOSPITAL TAYLOR
305 MALLARD LN
TAYLOR, TX  76574

SCOTT & WHITE MEMORIAL
HOSPITAL
PO BOX 847556
DALLAS, TX  75284-7556

SCOTT & WHITE PHARMACY
ADDRESS ON FILE

SCOTT A SEYBOLD
ADDRESS ON FILE

SCOTT ALAN REICHARD
ADDRESS ON FILE

SCOTT AND REID GENERAL
CONTRACTORS, INC.
14785 PRESTON ROAD, SUITE 990
DALLAS, TX  75254

SCOTT AND REID GENERAL
CONTRACTORS, INC.
17300 DALLAS PKWY
STE 2000
DALLAS, TX  75248

SCOTT AND WHITE MEMORIAL HOSP
ATTN: RANDY HOWLEY
2401 SOUTH 31ST
TEMPLE, TX  76508

SCOTT ARNOLD
ADDRESS ON FILE

SCOTT ASHWORTH
ADDRESS ON FILE

SCOTT BEAVERS
ADDRESS ON FILE

SCOTT BLANSON
ADDRESS ON FILE

SCOTT BOXER
ADDRESS ON FILE

SCOTT BRADLEY
ADDRESS ON FILE

SCOTT CALVERT
ADDRESS ON FILE

SCOTT CANTWELL
ADDRESS ON FILE

SCOTT CHICCARELLO
ADDRESS ON FILE

SCOTT CLENDENING
ADDRESS ON FILE

SCOTT CLEVELAND
ADDRESS ON FILE

SCOTT COLEMAN
ADDRESS ON FILE

SCOTT COOPER ASSOCIATES LTD
215 COACHMAN PL E
SYOSSET, NY  11791

SCOTT COOPER ASSOCIATES LTD
35 PINELAWN RD STE 212E
MELVILLE, NY  11747

SCOTT DAVIS
ADDRESS ON FILE

SCOTT DIERMANN
ADDRESS ON FILE

SCOTT DOUGLAS YOUNG
ADDRESS ON FILE

SCOTT DWAYNE SHOTWELL
ADDRESS ON FILE

SCOTT EDWARD LEONARD
ADDRESS ON FILE

SCOTT EQUIPMENT COMPANY
945 NORTH MARKET STREET
SHREVEPORT, LA  71107

SCOTT EQUIPMENT COMPANY
PO BOX 7827
SHREVEPORT, LA  71137-7827

SCOTT EUGENE REDFEARN
ADDRESS ON FILE

SCOTT EVANS
ADDRESS ON FILE

SCOTT FENTON
ADDRESS ON FILE

SCOTT FLETCHER
ADDRESS ON FILE

SCOTT GIBBS
ADDRESS ON FILE

SCOTT GLOVER
ADDRESS ON FILE

SCOTT H MASON
ADDRESS ON FILE

SCOTT HAMENDE
ADDRESS ON FILE

SCOTT HARRISON
ADDRESS ON FILE

SCOTT HAYES
ADDRESS ON FILE

SCOTT HELM
ADDRESS ON FILE

SCOTT HOMES LLC
3000 JOE DIMAGGIO BLVD
STE 62
ROUND ROCK, TX  78665

SCOTT HOMES LLC
PO BOX 2369
ROUND ROCK, TX  78680

SCOTT HUDSON
ADDRESS ON FILE

SCOTT HUGH FRANKS
ADDRESS ON FILE

SCOTT JEMISON
ADDRESS ON FILE

SCOTT JOHNSON
ADDRESS ON FILE

SCOTT KANGERGA
ADDRESS ON FILE

SCOTT KILE
ADDRESS ON FILE

SCOTT KINCZKOWSKI
ADDRESS ON FILE

SCOTT KLYSEN
ADDRESS ON FILE

SCOTT KOPENITZ
ADDRESS ON FILE

SCOTT L STUBBS
ADDRESS ON FILE

SCOTT LEBOVITZ
ADDRESS ON FILE

SCOTT LEE
ADDRESS ON FILE

SCOTT LEECH
ADDRESS ON FILE

SCOTT LEONARD
ADDRESS ON FILE

SCOTT LITZMAN
ADDRESS ON FILE

SCOTT MERLE RINGENER
ADDRESS ON FILE

SCOTT MEYEROTT
ADDRESS ON FILE

SCOTT MICHAEL CALVERT
ADDRESS ON FILE

SCOTT MILLS
ADDRESS ON FILE

SCOTT MOORE
ADDRESS ON FILE

SCOTT MULLEN
ADDRESS ON FILE

SCOTT PAPER COMPANY
KIMBERLY-CLARK CORPORATION
351 PHELPS DRIVE
IRVING, TX  75038

SCOTT PEARL
ADDRESS ON FILE

SCOTT REVELS
ADDRESS ON FILE

SCOTT ROSENBERGER
ADDRESS ON FILE

SCOTT SAFETY A TYCO INT US INC
4320 GOLDMINE ROAD
MONROE, NC  28110

SCOTT SANDERS
ADDRESS ON FILE

SCOTT SAUL
ADDRESS ON FILE

SCOTT SIEGEL
ADDRESS ON FILE

SCOTT SIMON
ADDRESS ON FILE

SCOTT SKUBAL
ADDRESS ON FILE

SCOTT SMITH
ADDRESS ON FILE

SCOTT SPECIALTY GASES
9810 BAY AREA BOULEVARD
PASADENA, TX  77507

SCOTT SPENCER
ADDRESS ON FILE

SCOTT SPRINGFIELD
ADDRESS ON FILE

SCOTT STREET LP
800 BERING DR STE 410
HOUSTON, TX  77057

SCOTT TATE
ADDRESS ON FILE

SCOTT TERRELL
ADDRESS ON FILE

SCOTT WILDEY
ADDRESS ON FILE

SCOTT WILLIAMS
ADDRESS ON FILE

SCOTT WRIGHT
ADDRESS ON FILE

SCOTT YOUNG
ADDRESS ON FILE

SCOTT'S BODY SHOP
462 N. HWY. 77
ROCKDALE, TX  76567

SCOTT'S BODY SHOP
548 N US HWY 77
ROCKDALE, TX  76567

SCOTTY CRAIGE HOLMES
ADDRESS ON FILE

SCOTTY GENE SIMS
ADDRESS ON FILE

SCOTTY HARVEY
ADDRESS ON FILE

SCOTTY ROGERS SHAW
ADDRESS ON FILE

SCOTWOOD INDUSTRIES INC
12980 METCALF AVE STE 240
OVERLAND PARK, KS  66213

SCOTWOOD INDUSTRIES INC
PO BOX 414809
KANSAS CITY, MO  64141-4809

SCREENING SERVICES INT'L INC
PO BOX 760
SLAUGHTER, LA  70777

SCREENING SYSTEMS INT L., INC.
INC
215 LOUISIANA 19
SLAUGHTER, LA  70777

SCREENING SYSTEMS
INTERNATIONAL
215 HWY 19
SLAUGHTER, LA  70777

SCREENING SYSTEMS
INTERNATIONAL
PO BOX 760
SLAUGHTER, LA  70777

SCREENING SYSTEMS INTL., INC.
622 MCPHERSON DRIVE
MONTICELLO, MS  39654

SCS OTC CORP
480 WASHINGTON BLVD
JERSEY CITY, NJ  07310

SCURRY CO. HOSPITAL DIST
SCURRY COUNTY HOSPITAL
DISTRICT DBA COGDELL MEMORIAL
HOSPITAL
1700 COGDELL BLVD
SNYDER, TX  79549

SCURRY COUNTY
1806 25TH ST STE 103
SNYDER, TX  79549

SCURRY COUNTY
1806 25TH STREET, #201
SNYDER, TX  79549-2530

SCURRY COUNTY WELFARE INC
PO DRAWER 1347
SNYDER, TX  79550

SCURRY COUNTY WIND II LLC
MICHAEL POLSKY, PRESIDENT
ONE SOUTH WACKER DR. STE. 1900
CHICAGO, IL  60606

SCURRY COUNTY WIND, L.P.
ATTN: DAVID AZARI
ONE SOUTH WACKER BLVD, SUITE
1900
CHICAGO, IL  60606

SD MYERS
ADDRESS ON FILE

SDG ENERGY & ENVIRONMENTAL
INC
905 W BILLINGTON DR
ROBINSON, TX  76706

SDG ENERGY & ENVIRONMENTAL
INC
PO BOX 23758
WACO, TX  76702

SDI
1345 CAMPUS PKWY
NEPTUNE, NJ  07753-6815

SDI
SYSTEMS DISTRIBUTORS INC
1345 CAMPUS PARKWAY
NEPTUNE, NJ  07753

SDT NORTH AMERICA LTD
PO BOX 682
COBOURG, ON  K9A4R5
CANADA

SEAGOVILLE SENIOR CITIZENS
HOME INC
205 MATHIS ST GRDL 2
SEAGOVILLE, TX  75159-2927

SEALCO APPLIED FLOORING LTD
1761 INTERNATIONAL PKWY STE 127
RICHARDSON, TX  75081

SEALCO APPLIED FLOORING LTD
1761 INTERNATIONAL PKY STE 127
RICHARDSON, TX  75081

SEALCO LLC
1761 INTERNATIONAL PKWY STE 127
RICHARDSON, TX  75081

SEALCO LLC
1761 INTERNATIONAL PKY STE 115
RICHARDSON, TX  75081

SEALING EQUIPMENT PRODUCTS CO
INC
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

SEALING EQUIPMENT PRODUCTS CO
INC
JOHN W GANT JR
1819 5TH AVE N SUITE 1100
BIRMINGHAM, AL  35203

SEALING PRODUCTS OF CORPUS
CHRISTI LLP
PO BOX 1019
SAN ANTONIO, TX  78294-1019

SEAMANS INC
METRO COFFEE GROUPPE
PO BOX 531408
ATTN:  DON NOE
GRAND PRAIRIE, TX  75053-1408

SEAMANS POLYMERS LLC
201 LAURENCE STE 420
HEATH, TX  75032

SEAMOSS INC
13380 W HWY 72
HIWASSE, AR  72739

SEAN ENRIGHT
ADDRESS ON FILE

SEAN HANSON
ADDRESS ON FILE

SEAN MANLEY
ADDRESS ON FILE

SEAN MCQUAY
ADDRESS ON FILE

SEAN MURPHY
ADDRESS ON FILE

SEAN OSTERBERG
ADDRESS ON FILE

SEAN SOUTHERLAND
ADDRESS ON FILE

SEAN SOUZA
ADDRESS ON FILE

SEAN WALLACE
ADDRESS ON FILE

SEAN WILLIAM OSTERBERG
ADDRESS ON FILE

SEARS HOLDINGS CORP
SEARS HOLDINGS CORPORATION
DANE A DROBNY, SVP, GEN. COUN.
& CORP. SEC.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179

SEARS MANUFACTURING CO
PO BOX 3667
DAVENPORT, IA  52808

SEARS ROEBUCK & CO
1515 MARKET STREET STE 1210
PHILADELPHIA, PA  19102

SEARS ROEBUCK AND COMPANY
150 BROADWAY, SUITE 600
NEW YORK, NY  10038

SEARS ROEBUCK AND COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

SEARS ROEBUCK AND COMPANY
SEARS HOLDINGS CORPORATION
DANE A DROBNY, SVP, GEN. COUN.
& CORP. SEC.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179

SEATON CONSTRUCTION
PO BOX 116
COOKVILLE, TX  75558-0116

SEATON CONSTRUCTION COMPANY
PO BOX 116
COOKVILLE, TX  75558

SEBASTIAN KUBANEK
ADDRESS ON FILE

SEBRING APARTMENTS LLC
9501 BEECHNUT
HOUSTON, TX  77036

SEC - CALIFORNIA
1500 11TH STREET
SACRAMENTO, CA  95814

SEC - COLORADO
DIVISION OF SECURITIES
1560 BROADWAY
SUITE 900
DENVER, CO  80202

SEC - NEW YORK
ATTN: ANDREW CALAMARI
BROOKFIELD PLACE
200 VESEY STREET, SUITE 400
NEW YORK, NY  10281-1022

SEC - OHIO
DIVISION OF SECURITIES
ATTN: ANDREA SEIDT,
COMMISIONER
77 SOUTH HIGH ST, 22ND FLOOR
COLUMBUS, OH  43215

SECO WARWICK CORPORATION
180 MERCER STREET
MEADVILLE, PA  16335-6908

SECOR
17321 GROESCHKE ROAD
HOUSTON, TX  77084

SECRETARY OF STATE
1205 PENDLETON STREET SUITE 525
COLUMBIA, SC  29201

SECRETARY OF STATE
BUSINESS SERVICES
PO BOX 136
JACKSON, MS  39205-0136

SECRETARY OF STATE
BUSINESS SERVICES
PO BOX 5616
MONTGOMERY, AL  36103-5616

SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
LIMITED LIABILITY CO DIVISION
501 S SECOND STREET RM 351
SPRINGFIELD, IL  62756

SECRETARY OF STATE
JAMES E RUDDER BUILDING
1019 BRAZOS ROOM 220
AUSTIN, TX  78701

SECRETARY OF STATE
PO BOX 13697
AUSTIN, TX  78711-3697

SECRETARY OF STATE OF
LOUISIANA
COMMERCIAL DIVISION
PO BOX 94125
BATON ROUGE, LA  70804-9125

SECRETARY OF STATE OF NORTH
CAROLINA
CORPORATIONS DIVISION
PO BOX 29622
RALEIGH, NC  27626-0525

SECRETARY OF STATE OF TEXAS
PO BOX 12887
AUSTIN, TX  78711-2887

SECURE HORIZONS
PO BOX 400046
SAN ANTONIO, TX  78229-1946

SECURE LEGAL SUPPORT INC
12950 COUNTY ROAD 412
TYLER, TX  75704

SECURE LEGAL SUPPORT INC
PO BOX 4875
TYLER, TX  75712

SECUREWORKS INC
ONE CONCOURSE PARKWAY
SUITE 500
ATLANTA, GA  30328

SECUREWORKS INC
PO BOX 534583
ATLANTA, GA  30353-0083

SECURITAS SECURITY SERVICES
USA
INC
PO BOX 749
GLEN ROSE, TX  76043

SECURITAS SECURITY SERVICES
USA
PO BOX 403412
ATLANTA, GA  30384-3412

SECURITAS SECURITY SERVICES
USA
SCIS
FILE 57272
LOS ANGELES, CA  90074-7272

SECURITAS SECURITY SERVICES
USA
SONIA JASMAN
2 CAMPUS DRIVE
PARSIPPANY, NJ  07054-4400

SECURITAS SECURITY SERVICES
USA INC
2 CAMPUS DR
PARSIPPANY, NY  07054

SECURITIES & EXCHANGE
COMMISSION
3 WORLD FINANCIAL CENTER
BELFORD/HARBOR WAY #400
NEW YORK, NY  10281

SECURITIES AND EXCHANGE
COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE
COMMISSION
NORTHEAST REGIONAL OFFICE
ATTN: WAYNE M. CARLIN,
REGIONAL DIRECTOR
7 WORLD TRADE CENTER, SUITE 1300
NEW YORK, NY  10048

SECURITY NATIONAL BANK
SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
PERRY J. BROWDER
ONE COURT STREET
ALTON, IL  62002

SEDGWICK LLP
520 PIKE STREET
SUITE 2200
SEATTLE, WA  98101

SEDIA PASSEWE
ADDRESS ON FILE

SEDO.COM LLC
161 FIRST STREET FOURTH FLOOR
CAMBRIDGE, MA  02142

SEDRICK CUELLAR
ADDRESS ON FILE

SEDRICK SMITH
ADDRESS ON FILE

SEEKIRK INC
2420 SCIOTO-HARPER DRIVE
COLUMBUS, OH  43204

SEEKIRK IND
2420 SCIOTO-HARPER ROAD
COLUMBUS, OH  43204

SEFCOR
C/O LEN T DELONEY
1808 BROOKSIDE
FRIENDSWOOD, TX  77546

SEFCOR INC
PO BOX 890093
CHARLOTTE, NC  28289-0093

SEFERINO GONZALEZ
ADDRESS ON FILE

SEGAL MCCAMBRIDGE, SINGER &
MAHONEY
100 CONGRESS AVE STE 700
AUSTIN, TX  78701

SEGOVIA INC
ATTN: ACCOUNTS RECEIVABLE
600 HERNDON PKWY STE#200
HERNDON, VA  20170

SEGOVIA, INC.
600 HERNDON PARKWAY
HERNDON, VA  20170

SEIBERT WALKER
ADDRESS ON FILE

SEIFFERT INDUSTRIAL INC
1232 COLUMBIA DR
RICHARDSON, TX  75081

SEIFFERT INDUSTRIAL INC
1323 COLUMBIA DR STE 305
RICHARDSON, TX  75081

SEIFFERT INDUSTRIAL SALES CO INC
1323 COLUMBIA DR STE 305
RICHARDSON, TX  75081

SEIU PENSION PLANS MASTER
TRUST
LERACH, COUGHLIN, STOIA GELLER,
RUDMAN & ROBBINS
PATRICK W DANIELS
655 WEST BROADWAY, SUITE 1900
SAN DIEGO, CA  92101

SEIU PENSION PLANS MASTER
TRUST
ROBBINS GELLER RUDMAN & DOWD
LLP
DAVID W. MITCHELL
655 WEST BROADWAY, SUITE 1900
SAN DIEGO, CA  92101

SEIU PENSION PLANS MASTER
TRUST
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

SELAS HEAT TECHNOLOGY
COMPANY
11012 AURORA HUDSON ROAD
STREETSBORO, OH  44241

SELECT ENERGY SERVICES
DBA SELECT OILFIELD
CONSTRUCTION
5964 HWY 175
FRIERSON, LA  71027

SELECT ENERGY SERVICES LLC
DBA SELECT OILFIELD
CONSTRUCTION
DEPT 241
PO BOX 4346
HOUSTON, TX  77210-4346

SELECT MEDICAL CORP
4714 GETTYSBURG RD
MECHANICSBURG, PA  17055

SELECTICA INC
1740 TECHNOLOGY DR STE 450
SAN JOSE, CA  95110

SELECTICA INC
PO BOX 742285
LOS ANGELES, CA  90074-2285

SELF CONSULTING GROUP INC
616 HASTEN CT
FORT WORTH, TX  76120

SELF OPPORTUNITY
PO BOX 292788
LEWISVILLE, TX  75029

SELIA GARCIA SMAGACZ
ADDRESS ON FILE

SELIA SMAGACZ
ADDRESS ON FILE

SELIA TRIMBEL SHAWKEY
ADDRESS ON FILE

SELINA NANNY
ADDRESS ON FILE

SELLERS BROS INC
4580 S WAYSIDE DRIVE
HOUSTON, TX  77087

SELLERS SALES
PO BOX 152
WACO, TX  76704

SELLERS SALES COMPANY INC
PO BOX 152
WACO, TX  76703

SELLSTROM MANUFACTURING
1 SELLSTROM DRIVE
PALATINE, IL  60067

SELLSTROM MANUFACTURING
2050 HAMMOND DR
SCHAUMBURG, IL  60173

SELLSTROM MANUFACURING CO
2050 HAMMOND DR
SCHAUMBURG, IL  60173

SELMA SONNTAG
ADDRESS ON FILE

SELMER COMPANY
PO BOX 310
ELKHART, IN  46515-0310

SEMANITHA MITCHELL
ADDRESS ON FILE

SEMBCORP SABINE INDUSTRIES INC
7266 SOUTH FIRST AVENUE
SABINE PASS, TX  77655

SEMEKA DESHAWN THOMAS
ADDRESS ON FILE

SEMEKA THOMAS
ADDRESS ON FILE

SEMITEK INC
1122 T-COMMERCE DR
RICHARDSON, TX  75081

SEMITEK INC
870 N DOROTHY DRIVE STE 714
RICHARDSON, TX  75081

SEMLER INDUSTRIES
3800 NORTH CARNATION
FRANKLIN PARK, IL  60131

SEMLER INDUSTRIES INC
3800 NORTH CARNATION STREET
FRANKLIN PARK, IL  60131-1295

SEMPRA ENERGY TRADING CORP.
58 COMMERCE ROAD
ATTN: CREDIT RISK MANAGEMENT
STAMFORD, CT  06902

SENATE DEMOCRATIC CAUCUS
505 WEST 12 TH ST STE 200
AUSTIN, TX  78711

SENATE HISPANIC RESEARCH
COUNCIL
817 A BRAZOS PMB 215
AUSTIN, TX  78701

SENATOR BRIAN BIRDWELL
ATTN: BARBARA
PO BOX 12068
AUSTIN, TX  78711

SEND WORD NOW
224 WEST 30TH ST STE 500
NEW YORK, NY  10001

SENDERO BUSINESS SERVICES LP
750 N ST PAUL ST STE 700
DALLAS, TX  75201

SENDERO BUSINESS SERVICES LP
750 S ST PAUL ST STE 700
DALLAS, TX  75201

SENECA
500 NEW JERSEY AVENUE
NW SUITE 400
WASHINGTON, DC  20001

SENEN PAULE
ADDRESS ON FILE

SENIOR FLEXONICS INC
2400 LONGHORN INDUSTRIAL DR
NEW BRAUNFELS, TX  78130

SENIOR FLEXONICS INC PATHWAY
DIVISION OF SENIOR OPERATIONS
LLC
PO BOX 71311
CHICAGO, IL  60694-1311

SENIOR OPERATIONS LLC
WAHLCOMETROFLEX
PO BOX 71517
CHICAGO, IL  60694-1517

SENIOR OPERATIONS PATHWAY
DIVISION
PO BOX 71311
CHICAGO, IL  60694-1311

SENOVIO DE LA GARZA
ADDRESS ON FILE

SENSATA TECHNOLOGIES
4467 WHITE BEAR PKWY
ST PAUL, MN  55110

SENSATA TECHNOLOGIES
DIMENSIONS
INVERTERS
4467 WHITE BEAR PKWY
ST PAUL, MN  55110

SENSATA TECHNOLOGIES
MARYLAND
INC
4467 WHITE BEAR PKWY
ST PAUL, MN  55110-7626

SENSIDYNE INC
1000 112TH CIRCLE NORTH
SUITE 100
ST. PETERSBURG, FL  33716

SENSIDYNE LP
PO BOX 637591
CINCINNATI, OH  45263-7591

SENSUS
10147 W. EMERALD STREET
BOISE, ID  83704

SENSUS USA
DEPT 0800
PO BOX 120001
DALLAS, TX  75312-0800

SENTINEL SAFETY SUPPLY
JOSEPH T OSTROWSKI OSTROWSKI
LEGAL GROUP
14837 DETROIT AVE STE 130
LAKEWOOD, OH  44107

SENTRY EQUIPMENT CORP
966 BLUE RIBBON CIR N
OCONOMOWOC, WI  53066

SENTRY EQUIPMENT CORP
PO BOX 1170
MILWAUKEE, WI  53201-1170

SEPCO CORPORATION
123 AIRPARK INDUSTRIAL ROAD
ALABASTER, AL  35007

SEPCO CORPORATION
2 NORTH JACKSON STREET
STE 605
MONTGOMERY, AL  36104

SEPCO CORPORATION
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104

SEPCO CORPORATION
2 NORTH JACKSON STREET STE 605
MONTGOMERY, AL  36104

SEPCO CORPORATION
BROWN & JAMES
ALBERT J BRONSKY JR
800 MARKET STREET, SUITE 1100
ST LOUIS, MO  63101

SEPCO CORPORATION
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

SEPCO CORPORATION
CT CORPORATION SYSTEM
818 W SEVENTH ST
LOS ANGELES, CA  90017

SEPCO CORPORATION
HEPLER BROOM LLC
AGOTA PETERFY
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

SEPCO CORPORATION
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

SEPCO CORPORATION
MEHAFFY WEBER
E. WADE CARPENTER
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704-0016

SEPCO CORPORATION
MEHAFFY WEBER
ERNEST-BUTCH W. BOYD
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

SEPCO CORPORATION
SPROTT RIGBY NEWSOM ROBBINS &
LUNCEFORD PC
JAMES NEWSOM
2211 NORFOLK, SUITE 1150
HOUSTON, TX  77098

SEQUENT ENERGY MANAGEMENT,
L.P.
1200 SMITH STREET, SUITE 900
HOUSTON, TX  77002

SEQUENT ENERGY MANAGEMENT,
L.P.
DAT TRAN, ASSOCIATE GENERAL
COUNSEL
1200 SMITH STREET, SUITE 900
HOUSTON, TX  77002

SEQUOIA VENTURES INC
120 BROADWAY, 27TH FLOOR
NEW YORK, NY  10271

SEQUOIA VENTURES INC
199 FREMONT STREET, 19TH FLOOR
SAN FRANCISCO, CA  94105

SEQUOIA VENTURES INC
5001 CONGER
ST LOUIS, MO  63128-1806

SEQUOIA VENTURES INC
714 LOCUST
ST LOUIS, MO  63101

SEQUOIA VENTURES INC
CRIVELLO CARLSON, S.C.
SAMUEL C HALL , JR.; WILLIAMS E.
KEELER, III
710 NORTH PLANKINTON AVE,
SUITE 500
MILWAUKEE, WI  53202

SEQUOIA VENTURES INC
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

SEQUOIA VENTURES INC
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

SEQUOIA VENTURES INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

SEQUOIA VENTURES INC
LANDMAN CORSI
F/K/A BECHTEL CORP.
120 BROADWAY, 27TH FLOOR
NEW YORK, NY  10271-0079

SEQUOIA VENTURES INC
LANDMAN CORSI BALLAINE & FORD
P.C.
LANDMAN CORSI BALLAINE & FORD
P.C.
ONE GATEWAY CENTER, SUITE 400
NEWARK, NJ  07102-5311

SEQUOIA VENTURES INC
MANNING GOSDA & ARREDONDO
LLP
ROBERT DAVID ARREDONDO
24 GREENWAY PLAZA
SUITE 525
HOUSTON, TX  77046

SEQUOIA VENTURES INC
ROBERT M. HAMBLETT
HASSARD BONNINGTON LLP
TWO EMBARCADERO CENTER,
SUITE 1800
SAN FRANCISCO, CA  94111-3993

SEQUOIA VENTURES INC
THE CORP TRUST CENTER
1209 ORANGE ST
CLAYTON, MO  63105

SER JOBS FOR PROGRESS
201 BROADWAY ST
HOUSTON, TX  77012

SERENA INTERNATIONAL
500 AIRPORT BLVD.
SUITE 200
BURLINGAME, CA  94010

SERENA SOFTWARE INC
2345 NW AMBERBROOK DR STE 200
HILLSBORO, OR  97006

SERENA SOFTWARE INC
PO BOX 201448
DALLAS, TX  75320-1448

SERGE NDAYIZEYE
ADDRESS ON FILE

SERGIO CANTU
ADDRESS ON FILE

SERGIO GARCIA
ADDRESS ON FILE

SERGIO MARTINEZ AND ROSA
SALAZAR
ADDRESS ON FILE

SERGIO MORIEL
ADDRESS ON FILE

SERIMAX
11315 W LITTLE YORK RD BLDG 3
HOUSTON, TX  77041-4933

SERVANT ENERGY PARTNERS
10 WINDING HOLLOW
COPPELL, TX  75019

SERVERON CORPORATION
A BPL GLOBAL COMPANY
20325 NW VON NEUMANN DR
SUITE 120
BEAVERTON, OR  97006

SERVERON CORPORATION
A BPL GLOBAL COMPANY
20325 NW VON NEUMANN DRIVE
SUITE 120
BEAVERTON, OR  97006

SERVERON CORPORATION
A QUALITROL COMPANY
20325 NW VON NEUMANN DR STE 120
BEAVERTON, OR  97006

SERVICE PRODUCTS INC
5900 WEST 51ST STREET
CHICAGO, IL  60638

SERVICE RENTAL
1411 SHANNON RD
SULPHUR SPRINGS, TX  75482

SERVICE RENT-ALL
1411 SHANNON RD E
SULPHUR SPRINGS, TX  75482

SERVICELINK
1355 RCR 3400
EMORY, TX  75440-4086

SERVICELINK
1355 RSCR 3400
EMORY, TX  75440-4086

SERVICEMAX INC
3875 HOPYARD ROAD STE 300
PLEASANTON, CA  94588

SERVICES OF HOPE ENTITIES INC
6540 VICTORIA AVE
DALLAS, TX  75209

SERVOCON ALPHA
167 EXPO RD
FISHERSVILLE, VA  22939

SERVOCON ASSOCIATES INC
167 EXPO RD
FISHERSVILLE, VA  22939

SESTOS MURPHREY
ADDRESS ON FILE

SESTUS LLC
18521 E QUEEN CREEK RD #105-427
QUEEN CREEK, AZ  75142

SESTUS LLC
18521 EAST QUEEN CREEK RD
SUITE 105-427
QUEEN CREEK, AZ  85142-5845

SET ENVIRONMENTAL INC
10215 GARDNER RD
DALLAS, TX  75220

SET ENVIRONMENTAL INC
450 SUMAC ROAD
WHEELING, IL  60090

SET ENVIRONMENTAL INC
LAURIE HANSON
450 SUMAC ROAD
WHEELING, IL  60090

SETH DUVALL
ADDRESS ON FILE

SETH GUINN
ADDRESS ON FILE

SETH HARVEY
ADDRESS ON FILE

SETH KINSEY
ADDRESS ON FILE

SETH MCDONALD
ADDRESS ON FILE

SETH SICHEL
ADDRESS ON FILE

SETON IDENTIFICATION PRODUCTS
20 THOMPSON RD
PO BOX 819
BRANFORD, CT  06405-0819

SETON IDENTIFICATION PRODUCTS
PO BOX 95904
CHICAGO, IL  60694-5904

SETPOINT INTEGRATED SOLUTIONS
10051 PORTER RD SUITE 900
LAPORTE, TX  77571

SETPOINT INTEGRATED SOLUTIONS
3100 INDUSTRIAL BLVD
KILGORE, TX  75662

SETPOINT INTEGRATED SOLUTIONS
PO BOX 15705
BATON ROUGE, LA  70895

SETPOINT INTEGRATED SOLUTIONS
PO BOX 3272
BEAUMONT, TX  77704

SETPOINT INTEGRATED SOLUTIONS
PO BOX 935076
ATLANTA, GA  31193-5076

SEVEN UTILITY MANAGEMENT
CONSULTANTS LTD
19840 CYPRESS CHURCH
CYPRESS, TX  77433

SEVERE SERVICE TECHNOLOGY INC
PO BOX 3358
FORT WORTH, TX  76113

SEVERN TRENT SERVICES
1110 INDUSTRIAL BLVD.
SUGAR LAND, TX  77478

SEVERSTAL WHEELING INC FKA
WHE
1134 MARKET ST
WHEELING, WV  26003

SEW EURODRIVE
3950 PLATINUM WAY
DALLAS, TX  75237

SEWARD & KISSEL LLP
ONE BATTERY PARK PLAZA
NEW YORK, NY  10004

SEW-EURODRIVE
PO BOX 951012
DALLAS, TX  75395-1012

SEYMOUR ISD
409 W IDAHO
SEYMOUR, TX  76380

SFC ADAMS INC
DBA RP ADAMS
PO BOX 95359
PALATINE, IL  60095-0359

SFS USA HOLDING INC
303 INDUSTRIAL DRIVE
GRAND ISLAND, NY  14072-0460

SFS USA HOLDING INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

SFS USA HOLDING INC
POLSINELLI
JENNIFER JEANNE ENG
900 W 48TH PLACE
SUITE 900
KANSAS CITY, MO  64112

SFS USA HOLDING INC
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

SFS USA HOLDING INC
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

SFS USA HOLDING INC
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
ST LOUIS, MO  63102

SFS USA HOLDING INC
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

SG EQUIPMENT FINANCE USA CORP.
480 WASHINGTON BLVD.
24TH FLOOR
JERSEY CITY, NJ  00731

SGL CARBON LLC
2320 MYRON CORY DR
HICKMAN, KY  42050

SGS
CITIBANK NEW CASTLE, DELAWARE
PO BOX 2502
CAROL STREAM, IL  60132-2502

SGS LABS
4665 PARIS ST STE B200
DENVER, CO  80239

SGS NORTH AMERICA INC
2540 KING ARTHUR BLVD
STE 209I
LEWISVILLE, TX  75056

SGS NORTH AMERICA INC
900 GEORGIA AVE
DEER PARK, TX  77536

SGS NORTH AMERICA INC
MINERAL SERVICES DIV
4665 PARIS ST STE  B200
DENVER, CO  80239

SGS NORTH AMERICA INC
MINERAL SERVICES DIVISION
1101 HOWARD DRIVE
DEER PARK, TX  77537

SGS NORTH AMERICA INC
MINERALS SERVICES
16415 ADDISON RD STE 309
ADDISON, TX  75001

SHACK BENNETT CASHEN 1999
TRUST
REGIONS BANK TRUSTEE
PO BOX 2020
TYLER, TX  75710-2020

SHACKELFORD COUNTY TAX OFFICE
PO BOX 2620
ALBANY, TX  76430-8029

SHACKELFORD-WATTNER
7405 MAJOR ST
HOUSTON, TX  77061

SHADY CREEK HOUSING PARTNERS
LTD
DBA SHADY CREEK APTS
1220 KNOWLTON DRIVE
BAYTOWN, TX  75520

SHADY OAK PROPERTIES
PO BOX 5710
GRANBURY, TX  76049

SHADY OAKS LLC
PO BOX 5710
GRANBURY, TX  76048

SHAE MOORE
ADDRESS ON FILE

SHAFER VALVE COMPANY
2500 PARK AVE WEST
MANSFIELD, OH  44906

SHAFKAT SHAH
ADDRESS ON FILE

SHAKA KANU
ADDRESS ON FILE

SHAKAYLE COVINGTON
ADDRESS ON FILE

SHALANDA WILLIAMS
ADDRESS ON FILE

SHALETTE GREEN
ADDRESS ON FILE

SHALISHA BARBER
ADDRESS ON FILE

SHAMEKA GRAY
ADDRESS ON FILE

SHAMETTA JOHNSON
ADDRESS ON FILE

SHAMSUD DIN JABBAR
ADDRESS ON FILE

SHANA LAZARINE
ADDRESS ON FILE

SHANA MIRELES
ADDRESS ON FILE

SHANA SALLASKA
ADDRESS ON FILE

SHANDA WALLACE
ADDRESS ON FILE

SHANE BABCOCK
ADDRESS ON FILE

SHANE CILLIS
ADDRESS ON FILE

SHANE COTTON
ADDRESS ON FILE

SHANE E SKELTON
ADDRESS ON FILE

SHANE GUTHRIE
ADDRESS ON FILE

SHANE KIRK
ADDRESS ON FILE

SHANE L VON GONTEN
ADDRESS ON FILE

SHANE LEWIS
ADDRESS ON FILE

SHANE MADDUX
ADDRESS ON FILE

SHANE MCDONALD
ADDRESS ON FILE

SHANE NEELY
ADDRESS ON FILE

SHANE NUNLEY
ADDRESS ON FILE

SHANE SKELTON
ADDRESS ON FILE

SHANE SMITH
ADDRESS ON FILE

SHANE VON GONTEN
ADDRESS ON FILE

SHANE WALLIN
ADDRESS ON FILE

SHA'NEATHA MILLER
ADDRESS ON FILE

SHANEIKA SMITH
ADDRESS ON FILE

SHANETTA HEROD
ADDRESS ON FILE

SHANG ZHANG
ADDRESS ON FILE

SHANKAR GOPALAN
ADDRESS ON FILE

SHANNA FOUGEROUSSE
ADDRESS ON FILE

SHANNA LEIGH MCCOY
ADDRESS ON FILE

SHANNON ADAMS
ADDRESS ON FILE

SHANNON CARAWAY
ADDRESS ON FILE

SHANNON CARTER
ADDRESS ON FILE

SHANNON CLINIC
ATTN: SHANE PLYMELL
120 EAST HARRIS AVE
SAN ANGELO, TX  76903

SHANNON COKLEY-SANDERS
ADDRESS ON FILE

SHANNON E AND TRACY M SAEGERT
ADDRESS ON FILE

SHANNON FRANKLIN
ADDRESS ON FILE

SHANNON IVEY
ADDRESS ON FILE

SHANNON LINDSAY
ADDRESS ON FILE

SHANNON LOWERY
ADDRESS ON FILE

SHANNON M GARDNER
ADDRESS ON FILE

SHANNON MANNING
ADDRESS ON FILE

SHANNON MEDICAL CENTER
ATTN: SHANE PLYMELL
120 EAST HARRIS AVE
SAN ANGELO, TX  76903

SHANNON OLIVER
ADDRESS ON FILE

SHANNON PERRON
ADDRESS ON FILE

SHANNON RECTOR
ADDRESS ON FILE

SHANNON THOMPSON
ADDRESS ON FILE

SHANNON VALLINA
ADDRESS ON FILE

SHANROD INC
7308 DRIVER ROAD
PO BOX 380
BERLIN HEIGHTS, OH  44814

SHANTA MICHELE WILLIAMS
ADDRESS ON FILE

SHANTAVIA ROGERS
ADDRESS ON FILE

SHAPE COMMUNITY CENTER
3903 ALMEDA
HOUSTON, TX  77004

SHARI MOSTY
ADDRESS ON FILE

SHARIDAN REID
ADDRESS ON FILE

SHARING LIFE COMMUNITY
OUTREACH
3544 E EMPORIUM CIRCLE
MESQUITE, TX  75150

SHARLA ANN DEBRUHL
ADDRESS ON FILE

SHARLA DEBRUHL
ADDRESS ON FILE

SHAROLYN POLLARD DURODOLA
ADDRESS ON FILE

SHAROLYN POLLARD-DURODOLA
ADDRESS ON FILE

SHARON ABBOTT
ADDRESS ON FILE

SHARON ASTON
ADDRESS ON FILE

SHARON BRIMER
ADDRESS ON FILE

SHARON BRINKMEYER
ADDRESS ON FILE

SHARON CARROLL
ADDRESS ON FILE

SHARON CHISHOLM
ADDRESS ON FILE

SHARON COWAN
ADDRESS ON FILE

SHARON CRISP
ADDRESS ON FILE

SHARON DENTON
ADDRESS ON FILE

SHARON ERRINGTON
ADDRESS ON FILE

SHARON GREEN
ADDRESS ON FILE

SHARON HAMBRIC
ADDRESS ON FILE

SHARON HOSKINS
ADDRESS ON FILE

SHARON JARVIS
ADDRESS ON FILE

SHARON JORDAN
ADDRESS ON FILE

SHARON K CAMPBELL IOLTA TRUST
ACCOUNT
ADDRESS ON FILE

SHARON K COLLINS AND FLOY
ADDRESS ON FILE

SHARON KILGORE
ADDRESS ON FILE

SHARON L ACKER
ADDRESS ON FILE

SHARON LEE POOL DAVIS
ADDRESS ON FILE

SHARON MANUEL
ADDRESS ON FILE

SHARON MILLER
ADDRESS ON FILE

SHARON NEAL
ADDRESS ON FILE

SHARON NORFLEET
ADDRESS ON FILE

SHARON S MAINE
ADDRESS ON FILE

SHARON SALMON
ADDRESS ON FILE

SHARON SCANLON
ADDRESS ON FILE

SHARON SCOTT
ADDRESS ON FILE

SHARON SETTLEMYER
ADDRESS ON FILE

SHARON SMITH
ADDRESS ON FILE

SHARON SPANHEL
ADDRESS ON FILE

SHARON SUE WRIGHT
ADDRESS ON FILE

SHARON TRIMBLE DONALDSON
ADDRESS ON FILE

SHARON TURNEY
ADDRESS ON FILE

SHARON WINDHAM
ADDRESS ON FILE

SHARONDA LOUISE MOSLEY
ADDRESS ON FILE

SHARONDA MOSLEY
ADDRESS ON FILE

SHARONN ANDREWS
ADDRESS ON FILE

SHAROUNDA DAVIS
ADDRESS ON FILE

SHARRON MORTON
ADDRESS ON FILE

SHARYLAND UTILITIES LP
1807 ROSS AVENUE
SUITE 460
DALLAS, TX  75201

SHARYLAND UTILITIES LP
1807 ROSS AVENUE, SUITE 460
DALLAS, TX  75201

SHARYLAND UTILITIES LP
ATTN: TCOS
1031 ANDREWS HWY STE 400
MIDLAND, TX  79701

SHARYLAND UTILITIES LP
JPMORGAN CHASE BANK NA
4 NEW YORK PLAZA 15TH FLOOR
ATTN JAMES FOLEY/LEILA
FOROUZAN
NEW YORK, NY  10004

SHASHI BHUSHAN VERMA
ADDRESS ON FILE

SHATORIA EDWARDS
ADDRESS ON FILE

SHATTERED DREAMS
GLEN ROSE HIGH SCHOOL
PO BOX 2129
GLEN ROSE, TX  76043

SHAUN COLLINS
ADDRESS ON FILE

SHAUNA JOHNSON
ADDRESS ON FILE

SHAUNA NEELY
ADDRESS ON FILE

SHAUNNA BARTTS
ADDRESS ON FILE

SHAVER'S CRAWFISH & CATERING
270 OCKLEY DR
SHREVEPORT, LA  71105-3025

SHAVERS NEIGHBOURHOOD STORE
LLC
270 OCKLEY DR
SHREVEPORT, LA  71105

SHAW ENVIRONMENTAL INC
312 DIRECTORS DRIVE
KNOXVILLE, TN  37923

SHAW ENVIRONMENTAL INC
39001 TREASURY CENTER
CHICAGO, IL  60694-9000

SHAW GROUP INC
4171 ESSEN LN
BATON ROUGE, LA  70809

SHAW GROUP LLC
4171 ESSEN LN
BATON ROUGE, LA  70809

SHAW MAINTENANCE
THE SHAW GROUP
39041 TREASURY CENTER
CHICAGO, IL  06949

SHAW MAINTENANCE (CB&I)
RICHARD E. CHANDLER, JR.
C/O CB&I - ONE CB&I PLAZA
2103 RESEARCH FOREST DRIVE
THE WOODLANDS, TX  77380

SHAWN CRAWFORD
ADDRESS ON FILE

SHAWN DALE BOSTIC
ADDRESS ON FILE

SHAWN DAVIS
ADDRESS ON FILE

SHAWN EARL
ADDRESS ON FILE

SHAWN FARRELL
ADDRESS ON FILE

SHAWN FLAHERTY
ADDRESS ON FILE

SHAWN GLACKEN
ADDRESS ON FILE

SHAWN LOVELIDGE
ADDRESS ON FILE

SHAWN MEADOWS
ADDRESS ON FILE

SHAWN PARKER
ADDRESS ON FILE

SHAWN REYNOLDS
ADDRESS ON FILE

SHAWN WOLFFARTH
ADDRESS ON FILE

SHAWNA MORLEY
ADDRESS ON FILE

SHAWNIE DAWN MCBRIDE
ADDRESS ON FILE

SHAWNIE MCBRIDE
ADDRESS ON FILE

SHAWNNA CHAMBERS
ADDRESS ON FILE

SHEALTIEL GOMES
ADDRESS ON FILE

SHEARMAN & STERLING
599 LEXINGTON AVE
NEW YORK, NY  10022-6069

SHEARMAN & STERLING LLP
NED S. SCHODEK
599 LEXINGTON AVENUE
NEW YORK, NY  10022

SHEASOLUTIONS
6108 BRAZOS COURT
COLLEYVILLE, TX  76034

SHEBRA BAILEY-IBRAHIM
ADDRESS ON FILE

SHEEHAN PIPELINE CONSTRUCTION
2431 EAST 61ST STREET SUITE 700
TULSA, OK  74136

SHEEHY, WARE & PAPPAS, P.C.
SHEEHY, WARE & PAPPAS
RICHARD SHEEHY/JAMES L. WARE
909 FANNIN STREET
SUITE 2500
HOUSTON, TX  77010

SHEENA ALVAREZ
ADDRESS ON FILE

SHEENA MCCLOUD
ADDRESS ON FILE

SHEERNEY HARDAWAY
ADDRESS ON FILE

SHEFFIELD STEEL
PO BOX #560254
355 LEDGE ROAD
MACEDONIA, OH  44056

SHEILA ANNE WILLIAMS
ADDRESS ON FILE

SHEILA BETH PRICE
ADDRESS ON FILE

SHEILA BRANSFORD SIMMONS
ADDRESS ON FILE

SHEILA BREWER
ADDRESS ON FILE

SHEILA CARTER
ADDRESS ON FILE

SHEILA PIERSON
ADDRESS ON FILE

SHEILA STOREY
ADDRESS ON FILE

SHEILA WESTERHOLM
ADDRESS ON FILE

SHEKANAH HILL
ADDRESS ON FILE

SHEKETHA LEE
ADDRESS ON FILE

SHEL-B ENVIROMENTAL EMISSIONS
CONSULTING INC
7025 BLACKOAK DR
REYNOLDSBURG, OH  43068

SHEL-B ENVIRONMENTAL
EMISSIONS
7025 BLACKOAK DR
REYNOLDSBURG, OH  43068-1511

SHELBY COUNTY TAX OFFICE
200 SAN AUGUSTINE ST
CENTER, TX  75935-3954

SHELBYE WEISE
ADDRESS ON FILE

SHELDON GONCHAR
ADDRESS ON FILE

SHELETTE PAULINO
ADDRESS ON FILE

SHELIA ALMON
ADDRESS ON FILE

SHELIA BRANSFORD THOMPSON
ADDRESS ON FILE

SHELIA STANSELL
ADDRESS ON FILE

SHELICIA JOHNSON
ADDRESS ON FILE

SHELICIA LASHA JOHNSON
ADDRESS ON FILE

SHELL CHEMICAL COMPANY
9226 MERRITT AVE
ST LOUIS, MO  63144

SHELL CHEMICAL COMPANY
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

SHELL CHEMICAL COMPANY
CT CORPORATION SYSTEM
5615 CORPORATE BLVD STE 400 B
BATON ROUGE, LA  70808

SHELL CHEMICAL COMPANY
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

SHELL CHEMICAL COMPANY
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

SHELL CHEMICAL COMPANY
ONE EAST WACKER DRIVE
MICHAEL T TRUCCO
THIRD FLOOR
CHICAGO, IL  60601

SHELL CHEMICAL COMPANY
PO BOX 2463
HOUSTON, TX  77252

SHELL CHEMICAL COMPANY
PRENTICE HALL CORP SYSTEM INC
800 BRAZOS
AUSTIN, TX  78701

SHELL ENERGY NORTH AMERICA
(US), L.P.
909 FANNIN, SUITE 700
ATTN: CREDIT DEPARTMENT
HOUSTON, TX  77010-1035

SHELL ENERGY NORTH AMERICA
(US), L.P.
MARK HANAFIN, CHIEF EXECUTIVE
OFFICER
1000 MAIN STREET, LEVEL 12
HOUSTON, TX  77002

SHELL ENERGY NORTH AMERICA
(US), L.P.
MICHAEL SHORT, SENIOR LEGAL
COUNSEL
1000 MAIN STREET, LEVEL 12
HOUSTON, TX  77002

SHELL ENERGY NORTH AMERICA
(US), L.P. (EEI)
1000 MAIN STREET, LEVEL 12
ATTN: CREDIT DEPT. / KYLE EVANS
HOUSTON, TX  77003

SHELL ENERGY NORTH AMERICA
(US), L.P. (ISDA)
1000 MAIN ST, LEVEL 12
ATTN: STEVE CLARK
HOUSTON, TX  77004

SHELL ENERGY NORTH AMERICA
(US), L.P. (NAESB) (FORMERLY
CORAL ENERGY RESOURCES)
1000 MAIN ST, LEVEL 12
HOUSTON, TX  77002

SHELL ENERGY NORTH AMERICA US
LP
PO BOX 7247-6355
PHILADELPHIA, PA  19170-6355

SHELL LUBRICANTS
ADDRESS ON FILE

SHELL OIL COMPANY
9226 MERRITT AVE
ST LOUIS, MO  63144

SHELL OIL COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

SHELL OIL COMPANY
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

SHELL OIL COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

SHELL OIL COMPANY
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

SHELL OIL COMPANY
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

SHELL OIL COMPANY
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

SHELL OIL COMPANY
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

SHELL OIL COMPANY
PO BOX 2463
HOUSTON, TX  77252

SHELL OIL COMPANY
ROBERT E DILLE
KEAN MILLER HAWTHORNE
D'ARMOND MCCOWAN & JARMAN
LLP
PO BOX 3513
ONE AMERICAN PLAZA, 22ND FLOOR
BATON ROUGE, LA  70821

SHELL OIL COMPANY
ROSS M. PETTY
NIXON PEABODY, LLP
ONE EMBARCADERO CENTER
18TH FLOOR
SAN FRANCISCO, CA  94111

SHELL OIL COMPANY
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM ROBERT IRWIN
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60606

SHELLCHEMICALCOMPANY
PO BOX 2463
HOUSTON, TX  77252

SHELLEY MCCALEB
ADDRESS ON FILE

SHELLEY REAGINS
ADDRESS ON FILE

SHELLI VAN WINKLE
ADDRESS ON FILE

SHELLY ANDERSON
ADDRESS ON FILE

SHELLY SIMPSON
ADDRESS ON FILE

SHELTER AGENCIES FOR FAMILIES
IN
ADDRESS ON FILE

SHELTERING ARMS SENIOR
SERVICES
3838 ABERDEEN WAY
HOUSTON, TX  77025

SHELTON SEKAC
ADDRESS ON FILE

SHENA MCDILL
ADDRESS ON FILE

SHENIQUA PRINCE
ADDRESS ON FILE

SHENISE GILL
ADDRESS ON FILE

SHEONA KANIA
ADDRESS ON FILE

SHEPHERD PLACE HOMES INC
620 ROWLETT RD
GARLAND, TX  75043

SHEPHERDS UNIFORM & LINEN
ADDRESS ON FILE

SHEQUEL CLARK
ADDRESS ON FILE

SHERAKA BRANCH
ADDRESS ON FILE

SHERAL A MCKINNEY
ADDRESS ON FILE

SHERATON DALLAS HOTEL
400 NORTH OLIVE STREET
DALLAS, TX  75201

SHEREE GAREN
ADDRESS ON FILE

SHERI J HAZLETT RPR
ADDRESS ON FILE

SHERI LYNELL SANSEVERINO
ADDRESS ON FILE

SHERI MINTER
ADDRESS ON FILE

SHERI SANSEVERINO
ADDRESS ON FILE

SHERI WIEGAND
ADDRESS ON FILE

SHERIDAN GROUP
1224 M STREET NW SUITE 300
WASHINGTON, DC  20005

SHERIDAN PARK
ADDRESS ON FILE

SHERIFF JON HAYDEN
ADDRESS ON FILE

SHERLYN MCNEELY
ADDRESS ON FILE

SHERMAN BILLINGS
ADDRESS ON FILE

SHERMAN CADDELL
ADDRESS ON FILE

SHERMAN CHAMBER OF COMMERCE
PO BOX 1029
SHERMAN, TX  75091-1029

SHERMAN COUNTY TAX OFFICE
PO BOX 1229
STRATFORD, TX  79084-1229

SHERMAN DONICA
ADDRESS ON FILE

SHERMAN ISD
2701 LOY LAKE ROAD
SHERMAN, TX  75090

SHERMAN L EVANS
ADDRESS ON FILE

SHERMAN ROYAL ST MORITZ LTD
2050 GRAYSON DR
GRAPEVINE, TX  76051

SHERMAN SMITH
ADDRESS ON FILE

SHERMAN, CITY
220 W MULBERRY ST
PO BOX 1106
SHERMAN, TX  75090

SHERMCO INDUSTRIES
1705 HUR INDUSTRIAL BLVD
CEDAR PARK, TX  78613

SHERMCO INDUSTRIES
715 DISCOVERY BLVD
STE 502
CEDAR PARK, TX  78613

SHERMCO INDUSTRIES INC
2425 E PIONEER DR
IRVING, TX  75061

SHERMCO INDUSTRIES INC
PO BOX 540545
DALLAS, TX  75354

SHERRI EPPERSON
ADDRESS ON FILE

SHERRI ROBERTS REED
ADDRESS ON FILE

SHERRI WILLIAMS
ADDRESS ON FILE

SHERRIE DEUTSCH
ADDRESS ON FILE

SHERRIE MINZE
ADDRESS ON FILE

SHERRON ASSOCIATES
DBA OATES CREEK APARTMENTS
BRANDON MILL OFFICE
8081 MARVIN D LOVE FREEWAY
DALLAS, TX  75237

SHERRY A BROWN
ADDRESS ON FILE

SHERRY A GREEN
ADDRESS ON FILE

SHERRY ANN THORNTON
ADDRESS ON FILE

SHERRY BERNHOFT
ADDRESS ON FILE

SHERRY BONEY
ADDRESS ON FILE

SHERRY BOOTHE
ADDRESS ON FILE

SHERRY BURGESS
ADDRESS ON FILE

SHERRY CRENSHAW
ADDRESS ON FILE

SHERRY CUMMINGS
ADDRESS ON FILE

SHERRY FELLERS
ADDRESS ON FILE

SHERRY GAYLE CUMMINGS
ADDRESS ON FILE

SHERRY HALE
ADDRESS ON FILE

SHERRY HAN
ADDRESS ON FILE

SHERRY HILL
ADDRESS ON FILE

SHERRY KNIFFEN
ADDRESS ON FILE

SHERRY L AMES
ADDRESS ON FILE

SHERRY LOONEY
ADDRESS ON FILE

SHERRY MACE LUCAS
ADDRESS ON FILE

SHERRY SKILLERN
ADDRESS ON FILE

SHERRY SMITH
ADDRESS ON FILE

SHERRY WILLIAMS
ADDRESS ON FILE

SHERVEPORT RUBBER & GASKET
CO INC
6109 LINWOOD AVE
PO BOX 8790
SHREVEPORT, LA  71106

SHERWARD AND MALINDA
TILLISON
ADDRESS ON FILE

SHERWIN ALUMINA CO LLC
4633 HIGHWAY 361
GREGORY, TX  78359

SHERWIN RISCHER
ADDRESS ON FILE

SHERWIN WILLIAMS
108 LEE ST
SULPHUR SPRINGS, TX  75482

SHERWIN WILLIAMS
1221 W 7TH AVE
CORSICANA, TX  75110-6357

SHERWIN WILLIAMS
1221 WEST 7TH AVE
CORSICANA, TX  75110-6357

SHERWIN WILLIAMS
1315 W LOOP 281
LONGVIEW, TX  75604

SHERWIN WILLIAMS
2025 CROCKETT RD
PALESTINE, TX  75801

SHERWIN WILLIAMS
2215 HIGHWAY 79 S
HENDERSON, TX  75652-4409

SHERWIN WILLIAMS
2215 HWY 79 S
HENDERSON, TX  75652

SHERWIN WILLIAMS
3816 S TEXAS AVE
BRYAN, TX  77802

SHERWIN WILLIAMS
3816 S TEXAS AVENUE
BRYAN, TX  77802

SHERWIN WILLIAMS
600 N HIGH ST
LONGVIEW, TX  75601-5398

SHERWIN WILLIAMS
606 N JEFFERSON
MOUNT PLEASANT, TX  75455

SHERWIN WILLIAMS
802 W HENDERSON ST STE B
CLEBURNE, TX  76033-4876

SHERWIN WILLIAMS COMPANY
101 W PROSPECT AVENUE
CLEVELAND, OH  44115

SHERWIN WILLIAMS COMPANY
707 BERKSHIRE BLVD
EAST ALTON, IL  62024

SHERWIN WILLIAMS COMPANY
CSC LAWYERS INCORPORATING
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

SHERWIN WILLIAMS COMPANY
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
GREGORY DE BEER
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

SHERWIN WILLIAMS COMPANY
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
TRACY JON COWAN
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

SHERWIN WILLIAMS COMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
E BEN JR THAMES
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

SHERWIN WILLIAMS COMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
JOHN MICHAEL WARD
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

SHERWIN WILLIAMS COMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
KAREN MARIE VOLKMAN
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

SHERWIN WILLIAMS COMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
KATHERINE BROOKE GREFFET
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

SHERWIN WILLIAMS PAINT
COMPANY
101 W PROSPECT AVENUE
CLEVELAND, OH  44115

SHERWIN-WILLAMS
600 NORTH HIGH
LONGVIEW, TX  75601

SHERWIN-WILLIAMS
725 N MAIN STREET
STORE 7737
CORSICANA, TX  75110

SHERWIN-WILLIAMS
802 W HENDERSON
CLEBURNE, TX  76031

SHERWINWILLIAMSCOMPANY
101 W PROSPECT AVENUE
CLEVELAND, OH  44115

SHERWINWILLIAMSCOMPANY
CSC LAWYERS INCORPORATING
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

SHERYL CHACKO
ADDRESS ON FILE

SHERYL LYNN WAHLE
ADDRESS ON FILE

SHEVELIN KIMBLE
ADDRESS ON FILE

SHEVELIN MICHEL KIMBLE
ADDRESS ON FILE

SHI
2 RIVERVIEW DR
WESTON CANAL PLAZA
SOMERSET, NJ  08873

SHI INTERNATIONAL CORP
PO BOX 8500-41155
PHILADELPHIA, PA  19178

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX  75395-2121

SHI ZHANG
ADDRESS ON FILE

SHIELDING SOLUTIONS
4101 PARKSTONE HEIGHTS DRIVE
STE 380
AUSTIN, TX  78746-7482

SHIELDS COMPANY INC
PO BOX 1572
VENTURA, CA  93002

SHIELDS COMPANY MAGNETICS
PO BOX 1572
VENTURA, CA  93002

SHIKI MACHINE SUPPLY CORP
1-20-3 TAMATSUKURI
CHUOH-KU
OSAKA CITY
OSAKA  540-0004
JAPAN

SHILER CAMPBELL
ADDRESS ON FILE

SHILOH APARTMENT HOMES LLC
11255 GARLAND RD STE 1302
DALLAS, TX  75218

SHIMEKA FOREMAN
ADDRESS ON FILE

SHINE RESIDENTIAL MANAGEMENT
100 W CENTRAL TEXAS EXPWY
STE 300
HARKER HEIGHTS, TX  76548

SHINTECH INC
3 GREENWAY PLAZA
SUITE 1150
HOUSTON, TX  77046

SHIPMAN & GOODWIN COUNSELORS
LAW
ONE CONSTITUTION PLAZA
HARTFORD, CT  06103-1919

SHIQUILIA GREEN
ADDRESS ON FILE

SHIRISH PATEL
ADDRESS ON FILE

SHIRL D ELLIS & JUANITA ELLIS
ADDRESS ON FILE

SHIRL ELLIS
ADDRESS ON FILE

SHIRLENE WHITT
ADDRESS ON FILE

SHIRLENE WHITT, KIMBERLY
SLUTZ, STONEY WHITT AND
ANTHONY WHITT, AS THE
SURVIVING HEIRS OF JD WHITT,
DECEASED,
ADDRESS ON FILE

SHIRLEY AMERSON
ADDRESS ON FILE

SHIRLEY ANDERSON
ADDRESS ON FILE

SHIRLEY ANN BULLOCK
ADDRESS ON FILE

SHIRLEY ANN SHOLES
ADDRESS ON FILE

SHIRLEY BAILEY
ADDRESS ON FILE

SHIRLEY BARBOUR
ADDRESS ON FILE

SHIRLEY BROOKS GENTRY POWERS
ADDRESS ON FILE

SHIRLEY BROWN
ADDRESS ON FILE

SHIRLEY BYERS
ADDRESS ON FILE

SHIRLEY CHINN
ADDRESS ON FILE

SHIRLEY COOPER
ADDRESS ON FILE

SHIRLEY CROISSY
ADDRESS ON FILE

SHIRLEY CROOK
ADDRESS ON FILE

SHIRLEY CUPP
ADDRESS ON FILE

SHIRLEY DAVIS
ADDRESS ON FILE

SHIRLEY DECHERT
ADDRESS ON FILE

SHIRLEY DIMMOCK
ADDRESS ON FILE

SHIRLEY ELAINE SIKES
ADDRESS ON FILE

SHIRLEY FENICLE
ADDRESS ON FILE

SHIRLEY FENICLE, MARK FENICLE,
LAURA MONTGOMERY AND
PAULINE MARIE
ADDRESS ON FILE

SHIRLEY FRALEY
ADDRESS ON FILE

SHIRLEY GUGEL
ADDRESS ON FILE

SHIRLEY GUINN
ADDRESS ON FILE

SHIRLEY HAILE
ADDRESS ON FILE

SHIRLEY HARPER
ADDRESS ON FILE

SHIRLEY JEAN ROBERTS
ADDRESS ON FILE

SHIRLEY JOHNSON
ADDRESS ON FILE

SHIRLEY JONAS
ADDRESS ON FILE

SHIRLEY JUNE BLOUNT SMITH
ADDRESS ON FILE

SHIRLEY KELM
ADDRESS ON FILE

SHIRLEY KILGORE
ADDRESS ON FILE

SHIRLEY LIEBAU
ADDRESS ON FILE

SHIRLEY LOFTON
ADDRESS ON FILE

SHIRLEY M LAIRD ARMSTRONG
TRUST
ADDRESS ON FILE

SHIRLEY M LAIRD CHILDRENS
TRUST
ADDRESS ON FILE

SHIRLEY MCCOY
ADDRESS ON FILE

SHIRLEY MCGHEE
ADDRESS ON FILE

SHIRLEY MELTON
ADDRESS ON FILE

SHIRLEY MILLER
ADDRESS ON FILE

SHIRLEY OERTEL
ADDRESS ON FILE

SHIRLEY R FROST
ADDRESS ON FILE

SHIRLEY RODRIGUES
ADDRESS ON FILE

SHIRLEY SIMS
ADDRESS ON FILE

SHIRLEY SLUDER
ADDRESS ON FILE

SHIRLEY SMITH
ADDRESS ON FILE

SHIRLEY SMITHSON
ADDRESS ON FILE

SHIRLEY SPELLS
ADDRESS ON FILE

SHIRLEY STACK
ADDRESS ON FILE

SHIRLEY TERBUSH AND FRANKLIN
TERBUSH
ADDRESS ON FILE

SHIRLEY TERRY
ADDRESS ON FILE

SHIRLEY THOMAS
ADDRESS ON FILE

SHIRLEY TURNER
ADDRESS ON FILE

SHIRLEY WEST
ADDRESS ON FILE

SHIV SHANKAR MADARI
ADDRESS ON FILE

SHIVAKUMAR MALAGI
ADDRESS ON FILE

SHIVAKUMMAR MALAGI
ADDRESS ON FILE

SHL APARTMENTS LTD
DBA ENCLAVE AT WOODBRIDGE
6919 PORTWEST STE 160
HOUSTON, TX  77024

SHL US INC
555 NORTH POINT CENTER EAST
SUITE 600
ALPHARETTA, GA  30022

SHL US INC
DAVID LEIGH, CEO AND DIRECTOR
1805 OLD ALABAMA ROAD, SUITE
150
ROSWELL, GA  30076-2230

SHL US INC
PO BOX 512641
PHILADELPHIA, PA  19175-2641

SHLOMI VAKNIN
ADDRESS ON FILE

SHOAIB HASAN
ADDRESS ON FILE

SHON LEWIS
ADDRESS ON FILE

SHONA JEAN BASCOB
ADDRESS ON FILE

SHONDA GUYTON
ADDRESS ON FILE

SHOONG CHEW
ADDRESS ON FILE

SHOP MY POWER INC
1400 NORTH ALLEN DR., SUITE 308
ALLEN, TX  75002

SHOP MY POWER INC
400 N ALLEN DR
ALLEN, TX  75013

SHOPPAS MATERIAL HANDLING
15217 GRAND RIVER RD
FORT WORTH, TX  76155

SHORTRIDGE INSTRUMENTS INC
7855 E REDFIELD RD
SCOTTSDALE, AZ  85260

SHORTRIDGE INSTRUMENTS INC
7855 E REDFIELD RD
SCOTTSDALE, AZ  85260-3430

SHOWCASE PRODUCTIONS
140 PARKHOUSE ST
DALLAS, TX  75207

SHOWNA PRICE
ADDRESS ON FILE

SHRENIK SHAH
ADDRESS ON FILE

SHREVEPORT RUBBER & GASKET CO
PO BOX 65115
SHREVEPORT, LA  71136-5115

SHREVEPORT RUBBER AND GASKET
CO
6109 LINWOOD AVENUE
PO BOX 8790
SHREVEPORT, LA  71106

SHUBERT STORAGE
ADDRESS ON FILE

SHUCHI C ROY
ADDRESS ON FILE

SHUCHI ROY
ADDRESS ON FILE

SHUFFLER PROPERTIES LTD
110 W HOXIE ST
PALESTINE, TX  75801

SHUFFLER PROPERTIES LTD
2907 W OAK ST
PALESTINE, TX  75801

SHUHART CO
11414 CHAIRMAN DR
DALLAS, TX  75243

SHULAWN AVANT
ADDRESS ON FILE

SHUMON ROGERS
ADDRESS ON FILE

SHUPE VENTURA LINDELOW &
OLSON PLLC
9406 BISCAYNE BLVD
DALLAS, TX  75218

SHURBY WA
ADDRESS ON FILE

SHURKRIYAH ALDAWOODI
ADDRESS ON FILE

SHWETA PATEL
ADDRESS ON FILE

SI PRECAST
5203 IH 45 NORTH
ENNIS, TX  75119

SI PRECAST CONCRETE
5203 IH 45 NORTH
ENNIS, TX  75119

SICK MAIHAK INC
4140 WORLD HOUSTON PARKWAY
SUITE 180
HOUSTON, TX  77032

SICK MAIHAK INC
6900 W 110TH ST
MINNEAPOLIS, MN  55438

SICK MAIHAK INC
DEPT CH 16961
PALATINE, IL  60055-6961

SID HARVEY INDUSTRIES INC
10720 AVENUE D
BROOKLYN, NY  11236

SID HARVEY INDUSTRIES INC
23 VREELAND ROAD, SUITE 220
FLORHAM PARK, NJ  07932

SID HARVEY INDUSTRIES INC
80 BROAD STREET - 23RD FLOOR
NEW YORK, NY  10004

SID HARVEY INDUSTRIES INC
MARGOLIS EDELSTEIN
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL, NJ  08054

SID HARVEY INDUSTRIES INC
PROVIDENCE WASHINGTON
INSURANCE COMPANY
EAST PROVIDENCE CLAIM
DEPARTMENT
88 BOYD AVENUE
EAST PROVIDENCE, RI  02914

SID HARVEY INDUSTRIES, INC.
10720 AVENUE D
BROOKLYN, NY  11236

SIDLEY & AUSTIN
PO BOX 0642
CHICAGO, IL  60690

SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO, IL  60690

SIDNEY BIRDETT
ADDRESS ON FILE

SIDNEY BOND
ADDRESS ON FILE

SIDNEY KARNES
ADDRESS ON FILE

SIDNEY LANDRUM
ADDRESS ON FILE

SIDNEY LANGLEY
ADDRESS ON FILE

SIDNEY MCCLINTON AND
GWENDOLYN MCCLINTON
ADDRESS ON FILE

SIDNEY PATRICK MCDAVID
ADDRESS ON FILE

SIDNEY ROSS
ADDRESS ON FILE

SIDNEY T FAVORS
ADDRESS ON FILE

SIDNEY WATSON
ADDRESS ON FILE

SIEMENS
996 NORTH FM 3083 EAST
CONROE, TX  77303

SIEMENS CORPORATION
5615 CORPORATE BLVD, STE 400B
BATON ROUGE, LA  70809

SIEMENS CORPORATION
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

SIEMENS CORPORATION
SIEMENS CORPORATION
ROSE MARIE E. GLAZER, SVP & GEN.
COUN.
300 NEW JERSEY AVE SUITE 1000
WASHINGTON, DC  20001

SIEMENS DEMAG DELAVAL
TURBOMACHINERY INC
2650 FM407 STE 210
BARTONVILLE, TX  76226

SIEMENS DEMAG DELAVAL
TURBOMACHINERY INC
DEPT AT 40131
ATLANTA, GA  31192-0131

SIEMENS DEMAG DELAVAL
TURBOMACHINERY INC
PO BOX 8788
TRENTON, NJ  08650-0788

SIEMENS DEMAG DELAVAL
TURBOMACHINERY INC.
840 NOTTINGHAM WAY
HAMILTON, NJ  08638

SIEMENS ENERGY & AUTOMATION
INC
PO BOX 371034
PITTSBURGH, PA  15251-7034

SIEMENS ENERGY & AUTOMATION
INC.
901 MAIN STREET SUITE 4100
DALLAS, TX  75202

SIEMENS ENERGY & AUTOMATION
INC.
SIEMENS CORPORATION
170 WOOD AVE
SOUTH ISELIN, NJ  08830

SIEMENS ENERGY & AUTOMATION
INC.
SIEMENS CORPORATION
300 NEW JERSEY AVE SUITE 1000
WASHINGTON, DC  20001

SIEMENS ENERGY INC
1345 RIDGELAND PARKWAY
STE 116
ALPHARETTA, GA  30004

SIEMENS ENERGY INC
4015 SOUTH LINCOLN AVENUE
SUITE 210
LOVELAND, CO  80537

SIEMENS ENERGY INC
4400 ALAFAYA TRAIL
ORLANDO, FL  32826-2399

SIEMENS ENERGY INC
7000 SIEMENS RD
WENDELL, NC  27591

SIEMENS ENERGY INC
799 ROOSEVELT RD STE 4-103
GLEN ELLYN, IL  60137

SIEMENS ENERGY INC
8600 N ROYAL LN STE 100
IRVING, TX  75063

SIEMENS ENERGY INC
DEPARTMENT CH 10075
PALATINE, IL  60055-0075

SIEMENS ENERGY INC
DEPT CH10169
PALATINE, IL  60055-0169

SIEMENS ENERGY INC
DISTRIBUTION INC
PO BOX 29503
RALEIGH, NC  27626

SIEMENS ENERGY INC
ENVIRONMENTAL SYSTEMS &
SERVICES
501 GRANT STREET
PITTSBURGH, PA  15219

SIEMENS INDUSTRY
500 HUNT VALLEY DR
NEW KENSINGTON, PA  15068

SIEMENS INDUSTRY
C/O AWC INCORPORATED
9208 WATERFORD CENTRE BLVD
SUITE 120
AUSTIN, TX  78758

SIEMENS INDUSTRY INC
100 TECHNOLOGY DR
ALPHARETTA, GA  30005

SIEMENS INDUSTRY INC
1000 DEERFIELD PKY
BUFFALO GROVE, IL  60089-4513

SIEMENS INDUSTRY INC
10200 E. GIRAND AVE.
BUILDING B, SUITE 320
DENVER, CO  80231

SIEMENS INDUSTRY INC
1140 ROUTE 22 EAST
BRIDGEWATER, NJ  08807

SIEMENS INDUSTRY INC
404 EAST BROADWAY
BRADLEY, IL  60915

SIEMENS INDUSTRY INC
7000 SIEMENS RD
WENDELL, NC  27591

SIEMENS INDUSTRY INC
7101 HOLLISTER RD
HOUSTON, TX  77040

SIEMENS INDUSTRY INC
799 ROOSEVELT RD STE 4-103
GLEN ELLYN, IL  60137

SIEMENS INDUSTRY INC
8600 NORTH ROYAL LN
STE 100
IRVING, TX  75063

SIEMENS INDUSTRY INC
C/O ANDON SPECIALTIES INC
9255 KIRBY DR
HOUSTON, TX  77054

SIEMENS INDUSTRY INC
C/O CITIBANK (BLDG TECH)
PO BOX 2134
CAROL STREAM, IL  60132-2134

SIEMENS INDUSTRY INC
C/O MURRAY ENERGY
9730 SKILLMAN ST
DALLAS, TX  75243

SIEMENS INDUSTRY INC
DEPARTMENT CH 14381
PALATINE, IL  60055-4381

SIEMENS INDUSTRY INC
DEPT CH 14232
PALATINE, IL  60055-4232

SIEMENS INDUSTRY INC
PO BOX 198251
ATLANTA, GA  30384-8251

SIEMENS INDUSTRY INC
PO BOX 2715
CAROL STREAM, IL  60132

SIEMENS INDUSTRY INC
PO BOX 360766
PITTSBURGH, PA  15250-6766

SIEMENS INDUSTRY INC
PO BOX 371-034
PITTSBURGH, PA  15251-7034

SIEMENS INDUSTRY INC
PO BOX 81040
WOBURN, MA  01813-1040

SIEMENS INDUSTRY INC
PO BOX 91433
CHICAGO, IL  60693

SIEMENS INDUSTRY INC
TECHNOLOGIES INTERNATIONAL
PO BOX 1058
SCHENECTADY, NY  12301-1058

SIEMENS INDUSTRY, INC.
SIMON, PERAGINE, SMITH &
REDFEARN, LLP
DOUGLAS W. REDFEARN
30TH FLOOR – ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS, LA  70163-3000

SIEMENS POWER
GENERATION INC
8600 N ROYAL LN STE 100
IRVING, TX  75063

SIEMENS POWER GENERATION
3985 SOUTH LINCOLN AVENUE
SUITE 210
LOVELAND, CO  80537

SIEMENS POWER GENERATION INC
CHRISTOPHER RANCK
4400 N ALAFAYA TRL
ORLANDO, FL  32826

SIEMENS POWER GENERATION INC
DEPT CH10169
PALATINE, IL  60055-0169

SIEMENS POWER GENERATION INC
THE QUADRANGLE
4400 ALAFAYA TRAIL
ORLANDO, FL  32826-2399

SIEMENS WATER TECHNOLOGIES
CORP
PO BOX 360766
PITTSBURGH, PA  15250-6766

SIEMENS WATER TECHNOLOGIES
CORP
PO BOX 81040
WOBURN, MA  01813-1040

SIEMENS WATER TECHNOLOGIES
INC
996 N FM 3083 RD E
CONROE, TX  77303

SIEMENS WATER TECHNOLOGIES
LLC
1201 SUMNEYTOWN PIKE
PO BOX 900
SPRING HOUSE, PA  19477-0900

SIEMENS WESTINGHOUSE
POWER CORP
6737 W WASHINGTON ST
STE 2110
MILWAUKEE, WI  53214

SIEMENS WESTINGHOUSE POWER
CORP
6682 WEST GREENFIELD AVE STE 209
MILWAUKEE, WI  53214

SIEMENS WESTINGHOUSE POWER
CORP
MELLON BANK NA
3 MELLON BANK CENTER
PITTSBURGH, PA  15251-7686

SIEMENSENERGYANDAUTOMATION
SIEMENS CORPORATION
ROSE MARIE E. GLAZER, SVP & GEN.
COUN.
300 NEW JERSEY AVE SUITE 1000
WASHINGTON, DC  20001

SIERRA CLUB
BLACKBURN CARTER, P.C.
CHARLES WILLIAM IRVINE
4709 AUSTIN STREET
HOUSTON, TX  77004

SIERRA CLUB
EARTH JUSTICE
ABIGAIL M. DILLEN
156 WILLIAM STREET, SUITE 800
NEW YORK, NY  10038

SIERRA CLUB
EARTH JUSTICE
ABIGAIL M. DILLEN
48 WALL STREET, 19TH FLOOR
NEW YORK, NY  10005

SIERRA CLUB
EARTH JUSTICE
ALISA ANN COE, ESQ.
111 S. MARTIN LUTHER KING JR.
BLVD
TALLAHASSEE, FL  32301

SIERRA CLUB
EARTH JUSTICE
CHARLES MCPHEDRAN
1617 JOHN F. KENNEDY BLVD.,
SUITE 1675
PHILADELPHIA, PA  19103

SIERRA CLUB
EARTH JUSTICE
JAMES SAMUEL PEW
1625 MASSACHUSETTS AVE, NW,
SUITE 702
WASHINGTON, DC  20036-2212

SIERRA CLUB
EARTH JUSTICE
LISA K. PERFETTO
156 WILLIAM STREET, SUITE 800
NEW YORK, NY  10038

SIERRA CLUB
EARTH JUSTICE
NEIL GORMLEY, ATTORNEY
1625 MASSACHUSETTS AVE, NW,
SUITE 702
WASHINGTON, DC  20036-2212

SIERRA CLUB
EARTH JUSTICE
PAUL R. CORT, SUMA PEESAPATI
50 CALIFORNIA STREET, SUITE 500
SAN FRANCISCO, CA  94111

SIERRA CLUB
EARTH JUSTICE
THOMAS J. CMAR
5042 N. LEAVITT ST, SUITE 1
CHICAGO, IL  60625

SIERRA CLUB
EARTH JUSTICE
THOMAS JOSEPH CMAR
5042 N. LEAVITT ST, SUITE 1
CHICAGO, IL  60625

SIERRA CLUB
ENVIRONMENTAL INTEGRITY
PROJECT
ERIN E. FONKEN, ILAN LEVIN
1303 SAN ANTONIO ST #200
AUSTIN, TX  78701

SIERRA CLUB
ENVIRONMENTAL INTEGRITY
PROJECT
GABRIEL CLARK-LEACH, ERIN
FONKEN, ILAN M. LEVIN
1303 SAN ANTONIO ST #200
AUSTIN, TX  78701

SIERRA CLUB
ENVIRONMENTAL INTEGRITY
PROJECT
J. PATTON DYCUS
2532 KNOX STREET, NE
ATLANTA, GA  30317

SIERRA CLUB
ENVIRONMENTAL INTEGRITY
PROJECT
JULIE KAPLAN
ONE THOMAS CIRCLE, N.W., SUITE
900
WASHINGTON, DC  20005

SIERRA CLUB
LAW OFFICE OF GEORGE E. HAYS
GEORGE ERIC HAYS
236 WEST PORTAL AVE, SUITE 110
SAN FRANCISCO, CA  94127

SIERRA CLUB
SIERRA CLUB
JOSHUA RANDOLPH STEBBINS
50 F STREET, NW, EIGHTH FLOOR
WASHINGTON, DC  20001

SIERRA CLUB
SIERRA CLUB
SANJA NARAYAN, ELENA
SAXONHOUSE
85 SECOND STREET, 2ND FLOOR
SAN FRANCISCO, CA  94105

SIERRA CLUB
SIERRA CLUB
SANJAY NARAYAN, ELENA
SAXONHOUSE
85 SECOND STREET, 2ND FLOOR
SAN FRANCISCO, CA  94105

SIERRA CLUB
SMITH WEBER LLP
ROBERT W. WEBER, CHARLES
DAVID GLASS
5505 PLAZA DRIVE
PO BOX 6167
TEXARKANA, TX  75505

SIERRA FRAC SAND LLC
1155 E JOHNSON
TATUM, TX  75691

SIERRA SPRINGS
DS WATERS OF AMERICA LP
PO BOX 660579
DALLAS, TX  75266-0579

SIFCO APPLIED SURFACE CONCEPTS
2926 MOMENTUM PLACE
CHICAGO, IL  60689-5329

SIFCO SELECTIVE PLATING
5708 SCHAAF ROAD
CLEVELAND, OH  44131

SIGMA ALDRICH INC
3050 SPRUCE ST
ST LOUIS, MO  63103

SIGMA-ALDRICH INC
PO BOX 535182
ATLANTA, GA  30353-5182

SIGN A RAMA DOWNTOWN DALLAS
400 N AKARD
STE# 110
DALLAS, TX  75201

SIGN EFFECTS INC
1708 BENCHMARK DRIVE
AUSTIN, TX  78728

SIGN EXPRESS
401 HWY 79 NORTH
HENDERSON, TX  75652

SIGN EXPRESS
908 US HWY 64 WEST
HENDERSON, TX  75652

SIGN PRO
2016 GILMER ROAD
LONGVIEW, TX  75604

SIGN PRO
2701 GILMER RD
LONGVIEW, TX  75604

SIGNAL TRAINING SOLUTIONS INC
PO BOX 843
GRAIN VALLEY, MO  64029-0843

SIGNAL TRAINING SOLUTIONS INC
YOUR COMPLETE SIGNAL TRAINING
RESOURCE
PO BOX 843
GRAIN VALLEY, MO  64029-0843

SIGNCASTER CORP
JOHNSON PLASTICS
9240 GRAND AVE S
BLOOMINGTON, MN  55420

SIGNIUS
2000 E RANDOL MILL RD STE 606
ARLINGTON, TX  76011

SIGNS PLUS
4242 MCINTOSH LANE
SARASOTA, FL  34232

SIGNS PLUS
NEW IDEAS-NEW TECHNOLOGY INC
4242 MCINTOSH LN
SARASOTA, FL  34232

SIGNWAREHOUSE
2614 TEXOMA DRIVE
DENISON, TX  75020

SIHI PUMPS INC
303 INDUSTRIAL DRIVE
GRAND ISLAND, NY  14072

SIHI PUMPS INC
C/O CONDIT COMPANY
PO BOX 266657
HOUSTON, TX  77207

SIHI PUMPS INC
PO BOX 460
303 INDUSTRIAL BLVD
GRAND ISLAND, NY  14072

SIKA CORPORATION IND AND AS SU
201 POLITO AVENUE
LYNDHURST, NJ  07071

SILAS HOLT
ADDRESS ON FILE

SILBERRAD PROPERTIES
STERLING CREST APARTMENTS
7001 SILBER ROAD
ARLINGTON, TX  76017

SILGAN CONTAINERS
MANUFACTURING
21800 OXNARD ST
STE 600
WOODLAND HILLS, CA  97367

SILICONIX INCORPORATED
ONE GREENWICH PLACE
SHELTON, CT  06484

SILKROAD TECHNOLOGY INC
ATTN: ACCOUNTS RECEIVABLE
102 W 3RD ST STE 250
WINSTON SALEM, NC  27101

SILVER LAKES RANCH POA
707 HWY 59 N
BOWIE, TX  76230

SILVER OAK MULTIFAMILY
CAPITAL LLC
DBA HIGHPOINT APARTMENTS
6533 EAST MEDALIST CIRCLE
PLANO, TX  75093

SILVER OAK MULTIFAMILY
CAPITAL LLC
DBA SOMP HUNTERS LLC
3198 PARKWOOD BLVD 11076
FRISCO, TX  75034

SILVERA SUBIA
ADDRESS ON FILE

SILVERIA BILLING SERVICES LLC
12611 CEDAR ST
AUSTIN, TX  78732

SILVERPOP SYSTEMS INC
200 GALLERIA PARKWAY, SUITE 750
ATLANTA, GA  30339

SILVERPOP SYSTEMS INC
PO BOX 347925
PITTSBURGH, PA  15251-4925

SILVERPOP SYSTEMS INC
PO BOX 536747
ATLANTA, GA  30353-6747

SILVERSCRIPT INSURANCE CO
PO BOX 52067
PHOENIX, AZ  85072-2067

SILVIA GONZALES
ADDRESS ON FILE

SILWOOD TECHNOLOGY LTD
SILWOOD BUSINESS CENTRE
SILWOOD PARK BUCKHURST ROAD
ASCOT, BERKSHIRE  SL5 7PW
UNITED KINGDOM

SIMC
DBA ARMAND PLACE
300 CYBERONICS BLVD
HOUSTON, TX  77058

SIMC
DBA AUTUMN BREEZE
1679 S STATE HIGHWAY 121
LEWISVILLE, TX  75067

SIMC
DBA MARINA DEL RAY
1713 DOVE LOOP RD
GRAPEVINE, TX  76051

SIMC
DBA PEBBLEBROOK
1410 S GOLIAD ST
ROCKWALL, TX  75087

SIMC
DBA SADDLETREE
5710 DUCK CREEK DR
GARLAND, TX  75043

SIMC
DBA SPRINGTREE
2121 WASHINGTON CIR
ARLINGTON, TX  76011

SIMC
DBA TRINITY OAKS
811 N E GREEN OAKS BLVD
ARLINGTON, TX  76006

SIMC
DBA WINDTREE
3303 ESTERS RD
IRVING, TX  75062

SIMC
DBA WOOD MEADOW LP
6897 MEADOW CREST DR
NORTH RICHLAND HILLS, TX  76180

SIMEIO SOLUTIONS
ATTN: HEMEN VIMADALAL
50 HARRISON STREET
SUITE 304
HOBOKEN, NJ  07030

SIMEIO SOLUTIONS INC
OPERATIONS CENTER
406 W CASTLE HARBOUR DR
FRIENDSWOOD, TX  77546

SIMEIO SOLUTIONS, INC
50, HARRISON STREET, SUITE 304
HOBOKEN, NJ  07030

SIMGENICS
2059 SPUR CROSS ROAD
GRAND JUNCTION, CO  81507

SIMGENICS LLC
2059 SPUR CROSS ROAD
GRAND JUNCTION, CO  81507

SIMMIE FULLER
ADDRESS ON FILE

SIMMONS AIR CONDITIONING &
HEAT
PO BOX 1325
HENDERSON, TX  75653

SIMMONS GARDEN SENIOR
CITIZEN HOUSING LTD
340 PEMBERWICK RD
GREENWICH, CT  06831

SIMMONS WILLIS
ADDRESS ON FILE

SIMMONS-BOARDMAN BOOKS INC
1809 CAPITOL AVENUE
OMAHA, NE  68102-4972

SIMMONS-BOARDMAN BOOKS INC
PO BOX 30082
OMAHA, NE  68103-1182

SIMON ALVAREZ
ADDRESS ON FILE

SIMON GREENSTONE PANATIER
ADDRESS ON FILE

SIMON NASH
ADDRESS ON FILE

SIMON PERAGINE SMITH &
REDFEARN
ADDRESS ON FILE

SIMON RIVERA
ADDRESS ON FILE

SIMONE TUNSTLE
ADDRESS ON FILE

SIMONE WILLIAMS
ADDRESS ON FILE

SIMPLE CHANGES
103 N HOUSTON ST
ROYSE CITY, TX  75189-8957

SIMPLEX GRINNEL
7604 KEMPWOOD DR
HOUSTON, TX  77055

SIMPLEX GRINNELL
1608 ROYSTON LN
ROUND ROCK, TX  78664

SIMPLEXGRINNELL LP
50 TECHNOLOGY DRIVE
WESTMINSTER, MA  01441

SIMPLEXGRINNELL LP
800 RAILHEAD ROAD, SUITE 304
FORT WORTH, TX  76106

SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE, IL  60055-0320

SIMPLEXGRINNELL LP
PO BOX 120001 DEPT 0856
DALLAS, TX  75312

SIMPLIFIED BUILDING CONCEPTS
PO BOX 24291
ROCHESTER, NY  14624

SIMPSON HOUSING LLLP
DBA SHLP STONELEDGE LLC
8110 S UNION AVE #200
DENVER, CO  80237

SIMPSON PROPERTY GROUP LP
8110 E UNION AVE STE 200
DENVER, CO  80237

SIMPSON THACHER & BARTLETT LLP
PO BOX 29008
NEW YORK, NY  10087-9008

SIMPSON THACHER & BARTLETT LLP
ROBERT RENÉ RABALAIS,
MANAGING PARTNER
2 HOUSTON CENTER – SUITE 1475
909 FANNIN STREET
HOUSTON, TX  77010

SIMPSON TIMBER COMPANY
901 EAST 11TH ST
TACOMA, WA  98421

SIMS PLASTICS INC
PO BOX 13380
ODESSA, TX  79768

SINA BAHMANI
ADDRESS ON FILE

SINCLAIR MINERAL AND CHEMICAL
2525 AMERICAN LN
ELK GROVE VILLAGE, IL  60007

SINCLAIR OIL & GAS COMPANY DBA
500 EAST SOUTH TEMPLE
SALT LAKE CITY, UT  84130-0825

SINCLAIR OIL CORPORATION
500 EAST SOUTH TEMPLE
SALT LAKE CITY, UT  84130-0825

SINCLAIR OIL CORPORATION
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

SINCLAIR OIL CORPORATION
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
10 S BROADWAY STE 2000
ST LOUIS, MO  63102

SINCLAIR RAY
ADDRESS ON FILE

SINDISIWE NCUBE
ADDRESS ON FILE

SINDY WILSON
ADDRESS ON FILE

SINE DIE SCHOLARSHIP
FOUNDATION
C/O HOLLY MACE MASSINGILL
4907 SOUTH CREST
AUSTIN, TX  78746

SINEAD SOESBE
ADDRESS ON FILE

SINGER SEWING CO
1224 HEIL QUAKER BLVD
PO BOX 7017
LAVERGNE, TN  37086

SIOVHAN LEDET
ADDRESS ON FILE

SIP INC (F/K/A PARSONS CHEMICAL
ENGINEERING INC)
350 N. ST. PAUL STREET
DALLAS, TX  75201

SIRAJ RAZVI
ADDRESS ON FILE

SIRLIDO COTA
ADDRESS ON FILE

SISTERS OF CHARITY OF THE
BLESSED VIRGIN MARY
BLESSED VIRGIN MARY
1100 CARMEL DR
DUBUQUE, IA  52003

SITE SELECTION GROUP
8300 DOUGLAS AVENUE SUITE 700
DALLAS, TX  75225

SITECH TEJAS
ADDRESS ON FILE

SITECORE USA INC
591 REDWOOD HWY BLDG 4000
MILL VALLEY, CA  94941

SITECORE USA INC
DEPT 34670
PO BOX 39000
SAN FRANCISCO, CA  94139

SITEL LLC
DAVID BECKMAN
3102 WEST END AVENUE
NASHVILLE, TN  37203

SITEL LLC
PO BOX 100104
ATLANTA, GA  30384-0104

SITEL OPERATING CORPORATION
2 AMERICAN CENTER 3102 W END AVE
STE 1000
NASHVILLE, TN  37203

SITEL OPERATING CORPORATION
BANK OF AMERICA LOCKBOX
SERVICES
PO BOX 741826
ATLANTA, GA  30384-1826

SITEL OPERATING CORPORATION
BANK OF AMERICA LOCKBOX SVCS
PO BOX 741826
ATLANTA, GA  30384-1826

SIX FLAGS OVER TEXAS
ATTN: GROUP SALES TOBY S GEORGE
2201 ROAD TO SIX FLAGS
ARLINGTON, TX  76011

SKA CONSULTING LP
1515 WITTE RD
STE# 150
HOUSTON, TX  77080

SKA CONSULTING LP
1515 WITTE RD STE 150
HOUSTON, TX  77042

SKC
8320 HEDGE LANE TERR
SHAWNEE MISSION, KS  66227

SKC COMMUNICATION PRODUCTS
LLC
3958 SOLUTIONS CENTER
CHICAGO, IL  60677-3009

SKC GULF COAST
9827 WHITHORN DR
HOUSTON, TX  77095

SKC GULF COAST INC
PO BOX 931669
CLEVELAND, OH  44193

SKF CONDITION MONITORING INC
5271 VIEWRIDGE CT
SAN DIEGO, CA  92123

SKF CONDITION MONITORING INC
POST OFFICE BOX 643883
PITTSBURGH, PA  15264-3883

SKF USA INC
8092
PO BOX 7247
PHILADELPHIA, PA  19170-8092

SKF USA INC
890 FORTY FOOT RD
PO BOX 352
LANSDALE, PA  19446

SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY, MO  64180-4441

SKILLSOFT CORP
PO BOX 32193
HARTFORD, CT  06150-2193

SKILLSOFT CORPORATION
BANK OF AMERICA
PO BOX 405527
ATLANTA, GA  30384-5527

SKILLSURVEY INC
PO BOX 60568
KING OF PRUSSIA, PA  19406

SKM SYSTEMS ANALYSIS INC
1 PEARL STREET
REDONDO BEACH, CA  90277

SKM SYSTEMS ANALYSIS, INC
PO BOX 3376
MANHATTEN BEACH, CA  90266

SKUTT CERAMIC PRODUCTS INC
6441 SE JOHNSON CREEK BLVD
PORTLAND, OR  97206

SKV INVESTMENTS LLC
DBA WESTWARD SQUARE
APARTMENTS
PO BOX 273066
HOUSTON, TX  77277-3066

SKY REYNOLDS
ADDRESS ON FILE

SKYCOM INC
PO BOX 435
EXCELSIOR, MN  55331

SKYCOM INC
PO BOX 455
EXCELSIOR, MN  55331

SKYDRIA HALL
ADDRESS ON FILE

SKYHAWK CHEMICALS INC
701 N POST OAK RD SUITE 540
HOUSTON, TX  77024

SKYONIC CORPORATION
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

SKYSTREAM MARKETS INC
6 LANDMARK SQUARE STE 400
STAMFORD, CT  06901

SLANT/FIN CORP
100 FOREST DR
GREENVALE, NY  11548

SLANT/FIN CORP
45 BROADWAY, 5TH FLOOR
NEW YORK, NY  10006-4012

SLATE IRVIN
ADDRESS ON FILE

SLATE RIVER RANCH
4903 N FM 113
WEATHERFORD, TX  76088-3423

SLATER CONTROLS INC
PO BOX 61007
MIDLAND, TX  79711

SLG INC
545 FACTORY POND RD
LOCUST VALLEY, NY  11560

SLOAN MCLANE LLC
108 S MAIN
GODLEY, TX  76044

SLOAN VALVE CO
10500 SEYMOUR AVENUE
FRANKLIN PARK, IL  60131

SLOCUM ISD
5765 E. STATE HWY 294
ELKHART, TX  75839

SLOVER & LOFTUS
ADDRESS ON FILE

SLOVER & LOFTUS
WILLIAM L. SLOVER, MANAGING
PARTNER
1224 17TH STREET N.W.
WASHINGTON, DC  20036

SLW & ASSOCIATES
3310 BEDFORD AVE - OFFICE
MIDLAND, TX  79703

SLY INC
8300 DOW CIRCLE
STRONGSVILLE, OH  44136

SMALL BUSINESS EXPO
1515 BROADWAY 12TH FLOOR
NEW YORK, NY  10036

SMARSH
921 SW WASHINGTON ST STE 540
PORTLAND, OR  97205

SMART SENSORS INC
PO BOX 672501
HOUSTON, TX  77267-2501

SMARTPROS LTD
12 SKYLINE DR
HAWTHORNE, NY  10532

SMARTPROS LTD
12 SKYLINE DRIVE
HAWTHORNE, NY  10532

SMARTSIGNAL CORP
901 WARRENVILLE RD STE 300
LISLE, IL  60532

SMARTSOURCE RENTALS
PO BOX 289
LAUREL, NY  11948

SMBC RAIL SERVICES LLC
PO BOX 13846
NEWARK, NJ  07188-3846

SMBC RAIL SERVICES LLC
(SUCCESSOR TO FLAGSHIP RAIL
SERVICES, LLC  AND AIG RAIL
SERVICES, INC)
ATTN: JEFF WILKISON
300 SOUTH RIVERSIDE PLAZA
SUITE 1925
CHICAGO, IL  60606

SMC METAL PRODUCTS INC
2601 WECK DR
RESEARCH TRIANGLE PARK, NC
27709

SME
AUSTIN BROCK
UK MINING ENGINEERING
230 MMRB
LEXINGTON, KY  40506-0107

SME ASSOCIATES INC
6715 THEALL RD
HOUSTON, TX  77066

SMG IRVING CONVENTION CENTER
500 W LAS COLINAS BLVD
IRVING, TX  75039

SMI ENERGY
2225 E RANDOL MILL
STE#518
ARLINGTON, TX  76011

SMI ENERGY
2985 SOUTH HWY 360 STE 203
GRAND PRAIRIE, TX  75052

SMI ENERGY LLC
2225 E RANDOL MILL RD STE 518
ARLINGTON, TX  76011

SMILEY LAWN CARE
1300 THOMAS LANE
GRAHAM, TX 76450

SMITH BLAIR INC
30 GLOBE AVENUE
TEXARKANA, AR  71854

SMITH COUNTY
100 N. BROADWAY
TYLER, TX  75707

SMITH COUNTY
LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
1517 W. FRONT STREET, STE. 202
PO BOX 2032
TYLER, TX  75710

SMITH COUNTY EMERGENCY
SERVICES DISTRICT # 02
LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
1517 W. FRONT STREET, STE. 202
PO BOX 2032
TYLER, TX  75710

SMITH COUNTY TAX OFFICE
PO BOX 2011
TYLER, TX  75710-2011

SMITH EQUIPMENT COMPANY
PO BOX 3765
LONGVIEW, TX  75686

SMITH EQUIPMENT USA
PPO BOX 3487
BOZEMAN, MT  59772

SMITH FILTER CORPORATION
5000 41 ST STREET COURT
MOLINE, IL  61265-7583

SMITH FILTER CORPORATION
5000 41ST ST CT
MOLINE, IL  61265-7583

SMITH HANLEY ASSOCIATES LLC
ATTN: TOM HANLEY
107 JOHN STREET SUITE 200
SOUTHPORT, CT  06890

SMITH LEADERSHIP LLC
2440 STADIUM DRIVE
FORT WORTH, TX  76109

SMITH PUMP COMPANY INC
301 M&B INDUSTRIAL
WACO, TX  76712

SMITH SATTERWHITE AND
DEBORAH C
ADDRESS ON FILE

SMITH TANK & EQUIPMENT
PO BOX 2014
TYLER, TX  75710

SMITH TUBULAR SYSTEMS LACONIA
93 LEXINGTON DRIVE
LACONIA, NH  03246-2935

SMITH TUBULAR SYSTEMS LACONIA
RNGT: JOHN MONSONWIGGIN &
NOURIEFRANKLIN & MARKET STS
MANCHESTER, NH  03105

SMITH WELCH MEMORIAL LIBRARY
ADDRESS ON FILE

SMITHCO ENGINEERING INC
6312 S 39TH WEST AVENUE
TULSA, OK  74132

SMITHFIELD FOODS INC
200 COMMERCE ST
SMITHFIELD, VA  23430

SMITHFIELD PACKING COMPANY
200 COMMERCE ST
SMITHFIELD, VA  23430

SMITH-ROBERTS INC
100 NE 5TH ST
OKLAHOMA CITY, OK  73104

SMITHS AEROSPACE LLC
SECRETARY OF STATE
600 WEST MAIN
JEFFERSON CITY, MO 65102

SMITHS DETECTION
2202 LAKESIDE BLVD
EDGEWOOD, MD 21040

SMITHS DETECTION
60A COLUMBIA RD.
MORRISTOWN, NJ 07960

SMITHS DETECTION INC
PO BOX 7247-7251
PHILADELPHIA, PA 19170-7251

SMITHS TUBULAR SYSTEMS
LACONIA INC
RNGT: JOHN MONSONWIGGIN &
NOURIEFRANKLIN & MARKET STS
MANCHESTER, NH 03105

SMITHSON TINSLEY INVESTMENT
PARTNERSHIP
810 LUCAS DR
ATHENS, TX 75751

SMU COX SCHOOL OF BUSINESS
PO BOX 750333
DALLAS, TX 75275-0333

SMURFITSTONE CONTAINER
CORPORATION
222 N. LASALLE ST. SUITE 920
CHICAGO, IL 60601

SNAP-ON INDUSTRIAL
A DIVISION OF IDSC HOLDINGS LLC
21755 NETWORK PL
CHICAGO, IL 60673-1217

SNAP-ON INDUSTRIAL
A DIVISION OF IDSC HOLDINGS LLC
21755 NETWORK PLACE
CHICAGO, IL 60673-1217

SNAP-ON TOOLS
712 MCCLENNY DR
TYLER, TX 75703

SNAP-ON TOOLS CORP
PO BOX 9004
CRYSTAL LAKE, IL 60039

SNELL INFRARED
JOHN SNELL & ASSOCIATES INC
322 NORTH MAIN ST STE 8
BARRE, VT 05641-4122

SNELL MOTOR COMPANY INC
11400 N CENTRAL EXPRESSWAY
DALLAS, TX 75243

SNI FINANCIAL
14241 DALLAS PARKWAY STE 550
DALLAS, TX 75254

SNIDER INDUSTRIES INC
PO BOX 668
MARSHALL, TX 75670

SNIDER TIMBERLANDS FAMILY LP
PO BOX 668
MARSHALL, TX 75671-0668

SNK ALLEGRO SPECTRUM LP
DBA ALLEGRO ADDISON
1601 W 7TH STREET STE 420
PHOENIX, AZ 85006

SNK GP ALBORDA LP
DBA ATIOSO APARTMENTS
1601 W 7TH STREET STE 420
PHOENIX, AZ 85006

SNL FINANCIAL
ONE SNL PLAZA
CHARLOTTESVILLE, VA 22902

SNL FINANCIAL LLC
PO BOX 414624
BOSTON, MA 02241-4624

SNOWBALL EXPRESS
6505 W PARK BLVD STE 306 # 256
PLANO, TX  75093

SNYDER ACQUSITIONS INC
DBA BILLOR MACHINE TOOL
SERVICE
6025 COMMERCE DR STE 510
IRVING, TX  75063

SNYDER ISD
2901 37TH STREET
SNYDER, TX  79549

SNYDER, CITY
1925 24TH ST
SNYDER, TX  79549

SO CA UFCW UNIONS & FOOD
EMPLOYERS JOINT PENSION TRUST
6425 KATELLA AVENUE
CYPRESS, CA  90630-5238

SOCHEM SOLUTIONS INC
PO BOX 1912
GONZALES, LA  70707

SOCIETA CHIMICA LARDERELLO SPA
PIAZZA LEOPOLDA 2
PISA  56044
ITALY

SOCIETA CHIMICA LARDERELLO SPA
VIA G FARA
MILANO  28-20124
ITALY

SOCIETE GENERALE
MAYER BROWN LLP
STEVEN WOLOWITZ, HENNINGER S
BULLOCK, ANDREW J. CALICA
1675 BROADWAY
NEW YORK, NY  10019

SOCIETY OF CORP SECRETARIES &
GOVERNMENT PROFESSIONALS
240 WEST 35TH STREET
SUITE 400
NEW YORK, NY  10001

SOCIETY OF CORPORATE
SECRETARIES AND GOVERNANCE
PROFESSIONALS
240 W 35TH ST STE 400
NEW YORK, NY  10001

SOCIETY OF FIRE PROTECTION
ENGINEERS
7315 WISCONSIN AVE STE 1225W
BETHESDA, MD  20814

SOCIETY OF WOMEN ENGINEERS
PO BOX 852022
RICHARDSON, TX  75085

SOCIETY OF WOMEN ENGINEERS
STUDENT SECTION AT THE
UNIVERSITY OF TEXAS AT AUSTIN
1 UNIVERSITY STATION C2100
AUSTIN, TX  78712

SOCO WEST INC
100 STAMFORD PLACE #14
STAMFORD, CT  06902-6747

SOCO-LYNCH CORP.
3270 EAST WASHINGTON BLVD
LOS ANGELES, CA  90023

SOCORRO CHRISTENSEN
ADDRESS ON FILE

SODANY LAM
ADDRESS ON FILE

SOFIA SILVA
ADDRESS ON FILE

SOFTWARE ENGINEERING OF
AMERICA
1230 HEMSTEAD TURNPIKE
FRANKLIN SQUARE, NY  11010

SOFTWARE ENGINEERING OF
AMERICA INC
1230 HEMPSTEAD TPKE
FRANKLIN SQUARE, NY  11010

SOFTWARE HOUSE INTERNATIONAL
PO BOX 8500-41155
PHILADELPHIA, PA  19178

SOFTWARE HOUSE INTERNATIONAL
CORPORATION
290 DAVIDSON AVE
# 101
SOMERSET, NJ  00887

SOFTWARE HOUSE INTERNATIONAL
CORPORATION
33 KNIGHTSBRIDGE ROAD
PISCATAWAY, NJ  08854

SOHPIA VARIS
ADDRESS ON FILE

SOIBI NANCY ANABRABA
ADDRESS ON FILE

SOJITZ CORPORATION OF AMERICA
ATTN: WILLIAM HAMMOCK
1211 AVENUE OF THE AMERICAS
44TH FLOOR
NEW YORK, NY  10036

SOLARWINDS INC
3711 S MOPAC EXPRESSWAY
BUILDING #2
AUSTIN, TX  78746

SOLARWINDS INC
PO BOX 730720
DALLAS, TX  75373-0720

SOLEDAD GAYTAN
ADDRESS ON FILE

SOLID STATE EXCHANGE & REPAIR
CO
PO BOX 50029
DENTON, TX  76206

SOLINST
35 TODD RD
GEORGETOWN, ON  L7G4R8
CANADA

SOLNA AMERICAS INC
14500 W 105TH ST
LENEXA, KS  66215

SOLNIST CANADA
35 TODD RD
GEORGETOWN, ON  L7G 4R8
CANADA

SOLOMON ADVISORS
1400 PRESTON RD
4TH FL
PLANO, TX  75093

SOLOMON CORPORATION
BOX 245
SOLOMON, KS  67480

SOLOMON CORPORATION
PO BOX 245
SOLOMON, KS  67480

SOLUTIONSET
100 MONTGOMERY STREET STE 1500
SAN FRANCISCO, CA  94104

SOLUTIONSET
2100 GENG RD #105
PALO ALTO, CA  94303

SOLUTIONSET
2100 GENG ROAD #105
PALO ALTO, CA  94303

SOLUTIONSET INC
100 MONTGOMERY STREET STE 1500
SAN FRANCISCO, CA  94104

SOLUTIONSET INC
100 SHORELINE HWY STE A200
MILL VALLEY, CA  94941

SOLUTIONSET LLC
2100 GENG RD
STE 105
PALO ALTO, CA  94303

SOLUTIONSET LLC
275 ALMA STREET
PALO ALTO, CA  94301

SOLVAY CHEMICALS INC
3333 RICHMOND AVENUE
HOUSTON, TX  77098

SOLVENTS & METALS INC
96 RILEY RD
HOUSTON, TX  77047

SOLVENTS & METALS LLC
14725 PARK ALMEDA DR
HOUSTON, TX  77047

SOMCHOAK SOOKANAN
ADDRESS ON FILE

SOMERSET PLANTATION
183 HIGHWAY 898
NEWELLTON, LA  71357-6007

SOMERSET POWER LLC
5001 CONGER
ST LOUIS, MO  63128-1806

SOMERSET POWER LLC
714 LOCUST
ST LOUIS, MO  63101

SOMERSET POWER LLC
CT CORPORATION SYSTEM
155 FEDERAL ST STE 700
BOSTON, MA  02110

SOMERSET POWER LLC
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

SOMERSET POWER LLC
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

SOMERSET POWER LLC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

SOMERVELL CAD
112 ALLEN DR
GLEN ROSE, TX  76043-4526

SOMERVELL CO. HOSP DIST.
GLEN ROSE MEDICAL CENTER
1021 HOLDEN STREET
GLEN ROSE, TX  76043

SOMERVELL CO. WATER DIST.
2099 COUNTY ROAD 301
PO BOX 1386
GLEN ROSE, TX  76043

SOMERVELL COUNTY
107 N.E. VERNON
GLEN ROSE, TX  76043

SOMERVELL COUNTY
PO BOX 38
GLEN ROSE, TX  76043

SOMERVELL COUNTY COMMITTEE
ON
AGING
PO BOX 1397
GLEN ROSE, TX  76043

SOMERVELL COUNTY FOOD BANK
PO BOX 3114
GLEN ROSE, TX  76034

SOMERVELL COUNTY GENERAL
FUND
PO BOX 38
GLEN ROSE, TX  76043

SOMERVELL COUNTY HOSPITAL
DISTRICT
1021 HOLDEN STREET
GLEN ROSE, TX  76043

SOMERVELL COUNTY PUBLIC EVENT
FACILITIES
PO BOX 8
GLEN ROSE, TX  76043

SOMERVELL COUNTY TAX OFFICE
PO BOX 305
GLEN ROSE, TX  76043-0305

SOMERVELL COUNTY TREASURER
BARBARA HUDSON
PO BOX 38
GLEN ROSE, TX  76043

SOMERVELL COUNTY WATER
DISTRICT
LEE MAGEE
LEE MAGEE
2099 COUNTY ROAD 301
GLEN ROSE, TX  76043

SOMERVELL COUNTY WATER
DISTRICT
LEE MAGEE
PO BOX 1386 2099 CR 301
GLEN ROSE, TX  76043

SOMERVELL COUNTY WATER
DISTRICT
PO BOX 1386
GLEN ROSE, TX  76043

SOMERVELL COUNTY YOUTH FAIR
ASSN
PO BOX 893
ATTN MARTY STAMES
GLEN ROSE, TX  76043

SOMERVELL FLOORS
4575 HWY 144 N
GRANBURY, TX  76048

SOMERVELL FLOORS
4575 NHWY 144
GRANBURY, TX  76048

SOMERVELL HISTORY FOUNDATION
PO BOX 2537
GLEN ROSE, TX  76043

SOMP BEACH LP
DBA BELLAGIO AT BEACH STREET
4200 NORTHERN CROSS BLVD
HALTOM CITY, TX  76137

SOMP COTTAGES LLC
DBA COTTAGES OF BEDFORD
2000 PARK PLACE BLVD
BEDFORD, TX  76021

SOMP HUNTINGTON LLC
DBA HUNTING MEADOWS
2311 STRATTON LANE
ARLINGTON, TX  76006

SOMP MARSH LP
DBA SILVER OAKS
3198 PARKWOOD BLVD
SUITE 11076
FRISCO, TX  75034

SOMP RAINIER LP
DBA AVALON VILLAS
4447 RAINER ST
IRVING, TX  75062

SONA THAPA
ADDRESS ON FILE

SONADOR DAIRY LLC
3415 FM 1567 E
COMO, TX  75431

SONADOR DAIRY LLC
5614 PURDUE AVE
DALLAS, TX  75209

SONIA DEAN
ADDRESS ON FILE

SONIA EVANS
ADDRESS ON FILE

SONIA KENDALL
ADDRESS ON FILE

SONIA MORENO
ADDRESS ON FILE

SONJA JOHNSON
ADDRESS ON FILE

SONJA RICHARDSON WOODS
ADDRESS ON FILE

SONNY WILLIAMSON
ADDRESS ON FILE

SONNYIA DUFFEE
ADDRESS ON FILE

SONORA HILL
ADDRESS ON FILE

SONORA SHANAE HILL
ADDRESS ON FILE

SONYA JOSEPH
ADDRESS ON FILE

SONYA LYNN & WANDA BULLOCK
ADDRESS ON FILE

SONYA PARKER
ADDRESS ON FILE

SOPHIA STOLLER
ADDRESS ON FILE

SOPHIE CHIN
ADDRESS ON FILE

SOPUS PRODUCTS
PO BOX 7247-6236
PHILADELPHIA, PA  19170-6236

SOR INC
14685 W 105TH
LENEXA, KS  66215

SOR INC
PO BOX 414229
KANSAS CITY, MO  64141

SOROPTIMIST INTERNATIONAL OF
GRAND PRAIRIE
121 S W DALLAS STREET
GRAND PRAIRIE, TX  75051

SOUND IDEAS PRODUCTION GROUP
INC
1500 PRECISION DR STE 130
PLANO, TX  75074

SOUND IDEAS PRODUCTION GROUP
INC
1500 PRECISION DR STE 140
PLANO, TX  75074

SOUND TECHNOLOGIES
310 COMMERCE SQUARE
MICHIGAN CITY, IN  46360

SOURCE ONE SUPPLY INC
1616 WESTGATE CIR STE 310
BRENTWOOD, TN  37027

SOURCE ONE SUPPLY INC
1616 WESTGATE CIRCLE STE 310
BRENTWOOD, TN  37027

SOUTH CAROLINA DEPARTMENT OF
CONSUMER AFFAIRS
PO BOX 5757
COLUMBIA, SC  29250

SOUTH CAROLINA DEPARTMENT OF
REVENUE
CORPORATION RETURN
COLUMBIA, SC  29214-0006

SOUTH CAROLINA DEPARTMENT OF
REVENUE
SALES TAX RETURN
COLUMBIA, SC  29214-0101

SOUTH CAROLINA DEPT OF HEALTH
& ENVIRONMENTAL CONTROL
2600 BULL STREET
COLUMBIA, SC  29201

SOUTH CAROLINA DEPT OF
REVENUE
301 GERVAIS STREET
PO BOX 125
COLUMBIA, SC  29214

SOUTH CAROLINA ELECTRIC & GAS
PO BOX 88
JENKINSVILLE, SC  29065

SOUTH CAROLINA STATE
TREASURER
CONVERSE A. CHELLIS III
PO BOX 11778
COLUMBIA, SC  29211

SOUTH CENTRAL IMAGING LLC
6892 HAWTHORN PARK DRIVE
INDIANAPOLIS, IN  46220

SOUTH CENTRAL IMAGING LLC
PO BOX 501223
INDIANAPOLIS, IN  46250-6223

SOUTH DAKOTA DEPT OF
ENVIRONMENT & NATURAL
RESOURCES
PMB 2020, SD DENR, JOE FOSS BLDG
523 E CAPITOL
PIERRE, SD  57501

SOUTH DAKOTA DEPT OF LABOR
UNEMPLOYMENT INSURANCE
DIVISION
700 GOVERNORS DRIVE
PIERRE, SD  57501-2291

SOUTH DAKOTA DEPT OF REVENUE
445 EAST CAPITOL AVE
PIERRE, SD  57501-3185

SOUTH DAKOTA OFFICE OF
ATTORNEY GENERAL
CONSUMER PROTECTION
1302 E HWY 14 STE 3
PIERRE, SD  57501-8503

SOUTH DAKOTA SCHOOL OF MINES
& TECHNOLOGY
SURBECK CENTER BLDG
501 E SAINT JOSEPH ST
RAPID CITY, SD  57701

SOUTH DAKOTA UNCLAIMED
PROPERTY DIVISION
500 EAST CAPITOL AVENUE
PIERRE, SD  57501

SOUTH EASTERN LEGAL
FOUNDATION, INC.
SOUTHEASTERN LEGAL
FOUNDATION
SHANNON LEE GOESSLING
2255 SEWELL MILL ROAD, SUITE 320
MARIETTA, GA  30062-7218

SOUTH HULEN LP
DBA CANDLETREE APARTMENTS
PO BOX 430
FORT WORTH, TX  76101

SOUTH JEFFERSON BAPTIST CHURCH
PO BOX 928
MOUNT PLEASANT, TX  75456-0928

SOUTH LIMESTONE HOSPITAL DIST.
701 MCCLINTIC DR
GROESBECK, TX  76642-2128

SOUTH MILAM COUNTY UNITED
WAY
PO BOX 189
ROCKDALE, TX  76567-0189

SOUTH MISSISSIPPI ELECTRIC
POWER ASSOCIATION
BUTLER, SNOW, O'MARA, STEVENS
& CANNADA, PLLC
GARY C. RIKARD
6075 POPLAR AVE, FIFTH FLOOR
MEMPHIS, TN  38119

SOUTH PARK VIEW TX
PARTNERS,LLC
DBA VIZCAYA
3424 PEACHTREE ROAD NE
SUITE 300
ATLANTA, GA  30326

SOUTH TEXAS ELECTRIC COOP
PO BOX 119
NURSERY, TX  77976

SOUTH TEXAS LIGHTHOUSE FOR
THE
BLIND
ATTN: ALANA MANROW
PO BOX 9697
CORPUS CHRISTI, TX  78469

SOUTH TEXAS TROPHIES & AWARDS
200 W HONDO AVE
DEVINE, TX  78016

SOUTH UNION PLACE LP
800 BERING DR STE 410
HOUSTON, TX  77057

SOUTH WORKS
PRENTICE-HALL CORP. SYSTEM
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE  19808

SOUTHEASTERN EMERGENCY EQUIP
PO BOX 1097
YOUNGSVILLE, NC  27596-1097

SOUTHEASTERN EMERGENCY
EQUIPMENT
PO BOX 1097
YOUNGSVILLE, NC  27596-1097

SOUTHERN APPARATUS SERVICES
INC
500 INDUSTRIAL PARKWAY
WEST MONROE, LA  71291

SOUTHERN APPARATUS SERVICES
INC
PO BOX 3047
WEST MONROE, LA  71294

SOUTHERN BELL
MOFFATT G. MCDONALD, ESQ., W.
DAVID CONNER, ESQ., SCOTT FRICK,
ESQ.
HAYNSWORTH SINKLER BOYD, PA
75 BEATTIE PLACE, ELEVENTH
FLOOR
PO BOX 2048
GREENVILLE, SC  29602

SOUTHERN CALIFORNIA EDISON
INVESTMENT RECOVERY
14660 CHESTNUT ST.
WESTMINSTER, CA  92683

SOUTHERN CALIFORNIA EDISON
INVESTMENT RECOVERY
ORGANIZATION
14660 CHESTNUT AVE STE 200
ATTN D HARBUR
WESTMINSTER, CA  92683

SOUTHERN CALIFORNIA EDISON
COMPANY
2244 WALNUT GROVE AVE
ROSEMEAD, CA  91770

SOUTHERN CALIFORNIA GAS
COMPANY
555 WEST FIFTH STREET
ML 10E3
ATTN: MAJOR MARKETS, CREDIT &
COLLECTIONS MANAGER
LOS ANGELES, CA  90013-1011

SOUTHERN CALIFORNIA
ICEBLASTING
104 LEDGENEST DR
MCKINNEY, TX  75070

SOUTHERN CO. SERVICES, INC.
30 IVAN ALLEN JR BLVD NW
ATLANTA, GA  30308

SOUTHERN CO. SERVICES, INC.
SOUTHERN COMPANY SERVICES,
INC.
KARL R. MOOR, JULIA A. BAILEY
DULAN
600 NORTH 18TH STREET
BIN 15N-8190
BIRMINGHAM, AL  35203

SOUTHERN CO. SERVICES, INC.
TROUTMAN SANDERS LLP
MARGARET CLAIBORNE CAMPBELL,
BYRON W. KIRKPATRICK, HAHNAH
WILLIAMS
600 PEACHTREE STREET, NE
5200 BANK OF AMERICA PLAZA
ATLANTA, GA  30308-2216

SOUTHERN COMFORTS
22 NORTH MAIN
SALADO, TX  76571

SOUTHERN COMPANY SERVICES
333 PIEDMONT AVE
BIN 10080
ATLANTA, GA  30308

SOUTHERN COMPANY SERVICES
BIN 10117 ATT GAIL LITTLE
241 RALPH MCGILL BLVD
ATLANTA, GA  30308

SOUTHERN COMPANY SERVICES INC
C/O MANAGER LAND SALES
GEORGIA POWER & LIGHT CO
241 RALPH MCGILL NE BIN 10151
ATLANTA, GA  30308

SOUTHERN CRANE & ELEVATOR
SERVICE INC
2300 SKILES
PLANO, TX  75075

SOUTHERN CRANE & ELEVATOR
SERVICE INC
PO BOX 866008
PLANO, TX  75086-6008

SOUTHERN EARTH SCIENCES INC
11638 SUN BELT CT
BATON ROUGE, LA  70809

SOUTHERN EARTH SCIENCES INC
PO BOX 160745
MOBILE, AL  36616-1745

SOUTHERN ELECTRONICS SUPPLY
3224 IRVING BLVD
DALLAS, TX  75247

SOUTHERN ELECTRONICS SUPPLY
INC
1909 TULANE AVENUE
NEW ORLEANS, LA  70112

SOUTHERN GLOBAL SAFETY
SERVICES
INC C/O BAYVIEW FUNDING
PO BOX 881774
SAN FRANCISCO, CA  94188-1774

SOUTHERN GLOBAL SAFETY
SERVICES INC
2986 COUNTY ROAD 180
ALVIN, TX  77511

SOUTHERN HARDWOOD COMPANY
510 O'NEAL LANE
ATTN: SUZANNE JEROME
BATON ROUGE, LA  70819

SOUTHERN ILLINOIS POWER
COOPER
11543 LAKE OF EGYPT ROAD
MARION, IL  62959

SOUTHERN INDIANA GAS AND
ELECT
20 NW FOURTH STREET
EVANSVILLE, IN  47708

SOUTHERN INDUSTRIAL
CONSTRUCTORS INC
1 EAST WACKER DRIVE SUITE 300
CHICAGO, IL  60601

SOUTHERN INDUSTRIAL
CONSTRUCTORS INC
CORPORATION SERVICE COMPANY
327 HILLSBOROUGH ST
RALEIGH, NC  27603

SOUTHERN METHODIST UNIVERSITY
PO BOX 750100
DALLAS, TX  75275-0100

SOUTHERN OAKS HOUSING LP
DBA ROSEMONT AT CEDAR CREST
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD #400
ADDISON, TX  75001

SOUTHERN OAKS VOLUNTEER FIRE
DEPARTMENT
120 SOUTHERN OAKS DRIVE
STREETMAN, TX  75859

SOUTHERN PARTS & ENGINEERING
3200 ENGINEERING PKWY
ALPHARETTA, GA  30004

SOUTHERN POWER CO.
TROUTMAN SANDERS LLP
MARGARET CLAIBORNE CAMPBELL,
BYRON W. KIRKPATRICK, HAHNAH
WILLIAMS
600 PEACHTREE STREET, NE
5200 BANK OF AMERICA PLAZA
ATLANTA, GA  30308-2216

SOUTHERN SHINE P C S
11501 CR 3424
BROWNSBORO, TX  75756

SOUTHERN STATES INC
PREFERRED SALES AGENCYY
624 SIX FLAGS DR STE 214
ARLINGTON, TX  76011

SOUTHERN STATES LLC
30 GEORGIA AVE
HAMPTON, GA  30228

SOUTHERN STATES LLC
PO BOX 985
HAMPTON, GA  30228

SOUTHERN TALC COMPANY
CT CORPORATION SYSTEM
1201 PEACHTREE ST NE
ATLANTA, GA  30361

SOUTHERN TALC COMPANY
GORDON & REES'S
PAUL W LORE
75 W. LOCKWOOD AVENUE
SUITE 222
ST LOUIS, MO  63119

SOUTHERN TANK TRANSPORT INC
669 MARINA DR STE A-6
CHARLESTON, SC  29492

SOUTHERN TANK TRANSPORT INC
PO BOX 70
HOLLY HILL, SC  29059

SOUTHERN TEXTILE CORP
PO BOX 32427
CHARLOTTE, NC  28232

SOUTHERN TIRE MART
100 INMON DRIVE
NORTH LITTLE ROCK, AR  72117

SOUTHERN TIRE MART
12100 VALENTINE RD
N LITTLE ROCK, AR  72117

SOUTHERN TIRE MART
14733 HWY 11 E
PICKTON, TX  75471

SOUTHERN TIRE MART
3259 GREIG DR
WACO, TX  76706

SOUTHERN TIRE MART
3259 GREIG DR I 35
WACO, TX  76706

SOUTHERN TIRE MART
3744 W LOOP 281
LONGVIEW, TX  75604

SOUTHERN TIRE MART
3744 WEST LOOP 281
LONGVIEW, TX  75604

SOUTHERN TIRE MART
9665 US 290 E
AUSTIN, TX  78724

SOUTHERN TIRE MART
PO BOX 1000 DEPT 143
MEMPHIS, TN  38148

SOUTHERN TIRE MART #49
14733 HWY. 11 E.
PICKTON, TX  75471

SOUTHERN TIRE MART LLC
7320 GREENWOOD RD @ I20
SHREVEPORT, LA  71119

SOUTHERN TRINITY
GROUNDWATER CONSERVATION
DISTRICT
ATTN: SCOOTER RADCLIFFE -
GENERAL MANAGER
420 NORTH 6TH STREET
WACO, TX  76703

SOUTHLAND ELECTRICAL SUPPLY
PO BOX 1329
147 NORTH MAIN STREET
BURLINGTON, NC  27217

SOUTHWELL INDUSTRIES
265 ARCH STREET
LAGUNA BEACH, CA  92651

SOUTHWEST AIRGAS
605 EAST SECOND ST
BIG SPRING, TX  79720

SOUTHWEST AIRLINES
OAL BILLING
PO BOX 97749
DALLAS, TX  75397

SOUTHWEST AIRLINES CO
2707 LOVE FIELD DRIVE
DALLAS, TX  75235

SOUTHWEST AIRLINES CO.
2702 LOVE FIELD DRIVE
ATTENTION: GARRY CULLINANE
DALLAS, TX  75235

SOUTHWEST AQUATIC SERVICES
PO BOX 173
ALTAIR, TX  77412

SOUTHWEST BUILDING SERVICES
PO BOX 191212
DALLAS, TX  75219

SOUTHWEST BUSINESS
CORPORATION
9311 SAN PEDRO
SAN ANTONIO, TX  78216

SOUTHWEST COMMUNITY
INVESTMENT CORPORATION
WOMENS BUSINESS CENTER
3900 N 10TH ST SUITE 812
MCALLEN, TX  78501

SOUTHWEST ENERGY COALITION
117 E 3RD ST
SWEETWATER, TX  79556

SOUTHWEST ENERGY, L.P.
ATTN: DEL NYUGEN / CREDIT DEPT
3100 TIMMONS, SUITE 225
HOUSTON, TX  77027

SOUTHWEST FANNIN COUNTY
DANA MELUGIN
WATER SUPPLY CORP, 8046 W
HIGHWAY 56
SAVOY, TX  75479

SOUTHWEST FANNIN COUNTY
WATER SUPPLY CORP
8046 W HWY 56
SAVOY, TX  75479

SOUTHWEST FANNIN SUD
8046 W HWY 56
SAVOY, TX  75479

SOUTHWEST GEOSCIENCE
2351 W NORTHWEST HWY STE 3321
DALLAS, TX  75220

SOUTHWEST HR GROUP
C/O STEVE MAITLEN
80 RED RIVER STREET STE 305
AUSTIN, TX  78701-4232

SOUTHWEST MATERIALS
HANDLING COMPANY
4719 ALMOND AVE
DALLAS, TX  75247-6499

SOUTHWEST MATERIALS
HANDLING CO
ENGINEERING HANDLING SYSTEMS
4719 ALMOND AVE
DALLAS, TX  75247

SOUTHWEST METER & SUPPLY CO
PO BOX 638
MARSHALL, TX  75670

SOUTHWEST METER & SUPPLY CO
PO BOX 638
MARSHALL, TX  75671-0066

SOUTHWEST OCEAN SERVICES INC
5718 ARMOUR
HOUSTON, TX  77020

SOUTHWEST OCEAN SERVICES INC
5718 ARMOUR DRIVE
ATTN ACCOUNTS RECEIVABLE
HOUSTON, TX  77020

SOUTHWEST OFFICE SYSTEMS
PO BOX 612248
DFW AIRPORT, TX  75261

SOUTHWEST OFFICE SYSTEMS INC
PO BOX 612248
DFW AIRPORT, TX  75261-2248

SOUTHWEST POWER POOL
201 WORTHEN DR
LITTLE ROCK, AR  72223

SOUTHWEST POWER POOL
201 WORTHEN DR
LITTLE ROCK, AR  72223-4936

SOUTHWEST RADIATION
CALIBRATION CENTER
700 RESEARCH CENTER BLVD.
FAYETTEVILLE, AR  72701

SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA RD
SAN ANTONIO, TX  78238

SOUTHWEST RESEARCH INSTITUTE
ACCOUNTS RECEIVABLE BLDG 160
6220 CULEBRA RD
SAN ANTONIO, TX  78238-5166

SOUTHWEST RESEARCH INSTITUTE
PO BOX 841671
DALLAS, TX  75284-1671

SOUTHWEST SECURITIES FSB
1100 E HWY 377 STE 101
GRANBURY, TX  76048

SOUTHWEST SIDS RESEARCH
INSTITUTE
230 PARKING WAY
LAKE JACKSON, TX  77566

SOUTHWEST SOLUTIONS GROUP
4355 EXCEL PARKWAY, SUITE 300
ADDISON, TX  75001

SOUTHWEST SOLUTIONS GROUP INC
PO BOX 671784
DALLAS, TX  75267-1784

SOUTHWEST SPORTS MASSAGE
5358 W VICKERY BLVD
FORT WORTH, TX  76107

SOUTHWEST STAINLESS LP
DBA SUNBELT SUPPLY
8363 MARKET ST.
HOUSTON, TX  77029

SOUTHWEST TEXAS EQUIPMENT
DISTRIBUTORS INC
1126 S  ST MARYS
SAN ANTONIO, TX  78210

SOUTHWEST TEXAS EQUIPMENT
PO BOX 10310
SAN ANTONIO, TX  78210

SOUTHWEST WIRE ROPE INC
PO BOX 731230
DALLAS, TX  75373-1230

SOUTHWEST WIRE ROPE INC
PO BOX 96141
HOUSTON, TX  77213

SOUTHWESTERN BATTERY SUPPLY
COMPANY INC
PO BOX 731152
DALLAS, TX  75373-1152

SOUTHWESTERN BATTERY SUPPLY
PO BOX 460190
GARLAND, TX  75046

SOUTHWESTERN BELL TELEPHONE
1 BELL CENTRE
ST LOUIS, MO  63101-3004

SOUTHWESTERN BELL TELEPHONE
PO BOX 940012
DALLAS, TX  75394

SOUTHWESTERN BELL TELEPHONE
CO.
797 WEST TERRA LANE
O'FALLON, MO  63366

SOUTHWESTERN CONTROLS
8808 SOVEREIGN ROW
DALLAS, TX  75247

SOUTHWESTERN CONTROLS
PO BOX 4346 DEPT 449
HOUSTON, TX  77210-4346

SOUTHWESTERN CORP
109 COMMERCE DR
FORT COLLINS, CO  80524

SOUTHWESTERN CORPORATION
109 COMMERCE DR
FORT COLLINS, CO  80524

SOUTHWESTERN ELECTRIC
COOPERATION
525 US ROUTE 40
GREENVILLE, IL  62246

SOUTHWESTERN ELECTRIC POWER
PO BOX 24422
CANTON, OH  44701-4422

SOUTHWESTERN ELECTRIC POWER
CO.
AMERICAN ELECTRIC POWER
SERVICE CORP.
JANET J. HENRY, DEPUTY GENERAL
COUNSEL
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

SOUTHWESTERN ELECTRIC POWER
COMPANY
428 TRAVIS ST
SHREVEPORT, LA  71101

SOUTHWESTERN ELECTRIC POWER
COMPANY
PO BOX 24422
CANTON, OH  44701-4422

SOUTHWESTERN ELECTRIC POWER
COMPANY
PO BOX 24424
CANTON, OH  44701-4422

SOUTHWESTERN ELECTRIC SERVICE
COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

SOUTHWESTERN ELECTRIC WIRE &
CABLE INC
2340 HINTON DR
IRVING, TX  75061

SOUTHWESTERN EXPOSITION AND
LIVESTOCK SHOW
PO BOX 150
FORT WORTH, TX  76101-0150

SOUTHWESTERN GRAPHITE CO
C/O ASBURY GRAPHITE
PO BOX 144
ASBURY, NJ  08802

SOUTHWESTERN GRAPHITE CO
PO BOX 144
ASBURY, NJ  08802-0144

SOUTHWESTERN PETROLEUM CORP
PO BOX 671089
DALLAS, TX  75267-1089

SOUTHWESTERN PETROLEUM CORP
PO BOX 961005
FORT WORTH, TX  76161

SOUTHWESTERN PUBLIC SERVICE
CO.
BAKER BOTTS LLP
WILLIAM M. BUMPERS, JOSHUA B.
FRANK, MEGAN H. BERGE
1299 PENNSYLVANIA AVE, NW
THE WARNER, SUITE 1300 WEST
WASHINGTON, DC  20004-2400

SOUTHWESTERN PUBLIC SERVICE
CO.
CORPORATION SERVICE COMPANY
211 E. 7TH STREET, SUITE 620
AUSTIN, TX  78701

SOUTHWESTERN PUBLIC SERVICE
CO.
XCEL ENERGY INC.
ANN M. SEHA, ASSISTANT GENERAL
COUNSEL
414 NICOLLET MALL, 5TH FLOOR
MINNEAPOLIS, MN  55401

SOUTHWIRE CO
1 SOUTHWIRE DR
CARROLLTON, GA  30119

SOUTHWIRE COMPANY
ONE SOUTHWIRE DRIVE
CARROLLTON, GA  30119

SPA VICTORIA LP
PO BOX 2266
VICTORIA, TX  77902

SPA VICTORIA LP
PO BOX 6291
ABILENE, TX  79608

SPACENET INC
1750 OLD MEADOW ROAD
MCLEAN, VA  22102

SPACENET INC
PO BOX 347866
PITTSBURGH, PA  15251-4866

SPAETH MACHINE SHOP INC
PO BOX 47564
DALLAS, TX  75247

SPAETH MACHINE SHOP INC
PO BOX 560564
DALLAS, TX  75356

SPANISH MASTER
PO BOX 495215
GARLAND, TX  75049-5215

SPANWELL SERVICE INC
1584 OLD HWY 10
FORSYTH, MT  59327

SPAR INC
917 FRANCIS STREET WEST
PO BOX 909
JACKSONVILLE, AL  36265

SPAR INC
PO BOX 909
JACKSONVILLE, AL  36265

SPARKLETTS AND SIERRA SPRINGS
PO BOX 660579
DALLAS, TX  75266-0579

SPARTAN MOTORS INC
1541 REYNOLDS ROAD
CHARLOTTE, MI  48813

SPARTAN PARTNERS LP
1350 AVENUE OF THE AMERICAS 21F
NEW YORK, NY  10019

SPCA OF TEXAS
2400 LONE STAR DR
DALLAS, TX  75212

SPEAKEASY PROMPTERS INC
PO BOX 294816
LEWISVILLE, TX  75029

SPEAKER'S REUNION DAY 2013
ATTN: KARI TORRES
PO BOX 2910
AUSTIN, TX  78768-2910

SPEC-FAB INC
94 COUNTY LINE RD
COLMAR, PA  18915

SPEC-FAB INC
94 COUNTY LINE ROAD
COLMAR, PA  18915

SPECHIALE WELLS
ADDRESS ON FILE

SPECIAL CATCH INC
PO BOX 2190
MOUNT PLEASANT, TX  75456

SPECIAL COUNSEL
PO BOX 1024140
ATLANTA, GA  30368-4140

SPECIAL DELIVERY SERVICE INC
5470 LBJ FREEWAY
DALLAS, TX  75240

SPECIAL ELECTRIC COMPANY INC
3628 W PIERCE ST.
MILWAUKEE, WI  53215

SPECIAL ELECTRIC COMPANY INC
55 W MONROE ST STE 700
CHICAGO, IL  60603

SPECIAL ELECTRIC COMPANY INC
55 WEST MONROE ST
SUITE 700
CHICAGO, IL  60603

SPECIAL ELECTRIC COMPANY INC
8040 EXCELSIOR DR
STE 200
MADISON, WI  53717

SPECIAL ELECTRIC COMPANY INC
8040 EXCELSIOR DR
SUITE 200
MADISON, WI  53717

SPECIAL ELECTRIC COMPANY INC
8040 EXCELSIOR DR STE 200
MADISON, WI  53717

SPECIAL ELECTRIC COMPANY INC
CT CORPORATION SYSTEM
8040 EXCELSIOR DRIVE STE 200
MADISON, WI  53717

SPECIAL ELECTRIC COMPANY INC
MATUSCHEK NILES & SINARS LLC
PATRICK GRAND
55 WEST MONROE ST
SUITE 700
CHICAGO, IL  60603

SPECIALELECTRICCOMPANYINC
3628 W PIERCE ST.
MILWAUKEE, WI  53215

SPECIALIZED PRODUCTS
PO BOX 201546
DALLAS, TX  75320-1546

SPECIALTY PROPERTY LTD
900 AUSTIN AVE STE#1200
WACO, TX  76701

SPECIALTY SAND
PO BOX 377
2133 CR 4123
DEWEYVILLE, TX  77614

SPECIALTY SAND COMPANY
16601 GARRETT RD
HOUSTON, TX  77044

SPECIALTY SUPPORT SYSTEMS INC
2100 HARTEL STREET
LEVITTOWN, PA  19057

SPECIALTY SUPPORT SYSTEMS INC
PO BOX 226
MORRISVILLE, PA  19067

SPECIALTY TAPES LLC
4221 COURTNEY ROAD
FRANKSVILLE, WI  53126

SPECIALTY VALVE & CONTROLS
3001 GRIFFITH ST
CHARLOTTE, NC  28203

SPECIALTY VALVE & CONTROLS CO
3001 GRIFFITH ST
CHARLOTTE, NC  28203

SPECIFIED PROPERTIES KLI LP
DBA BELLA CASITA APARTMENTS
851 LAKE CAROLYN PKWY
IRVING, TX  75039

SPECIFIED PROPERTIES LIV, LP
8625 HICKORY STREET
FRISCO, TX  75034

SPECTERA INC
ATTN: PROVIDER RELATIONS
LIBERTY 6, SUITE 200
6220 OLD DOBBIN LANE
COLUMBIA, MD  21045

SPECTRA
PO BOX 31850
BALTIMORE, MD  21207-1850

SPECTRO ANALYTICAL
INSTRUMENTS
91 MCKEE DRIVE
MAHWAH, NJ  07430

SPECTRO ANALYTICAL
INSTRUMENTS
PO BOX 200957
HOUSTON, TX  77216-0957

SPECTRO INCORPORATED
1 EXECUTIVE DR STE 101
CHELMSFORD, MA  01824-2564

SPECTRO INCORPORATED
1 EXECUTIVE DRIVE
CHELMSFORD, MA  01824

SPECTROCHEM
PO BOX 77778
BATON ROUGE, LA  70879-7778

SPECTRON ENERGY INC
360 MADISON AVENUE THIRD FLOOR
NEW YORK, NY  10017

SPECTRUM BRANDS INC
3001 DEMING WAY
MIDDLETON, WI  53562-1431

SPECTRUM QUALITY STANDARDS
17360 GROESCHKE RD
HOUSTON, TX  77084

SPECTRUM QUALITY STANDARDS
PO BOX 2346
SUGAR LAND, TX  77487-2346

SPEECHWORKS
ASHER COMMUNICATIONS
3500 PIEDMONT RD STE 330
ATLANTA, GA  30305

SPEED COMMERCE
NW 8510 PO BOX 1450
MINNEAPOLIS, MN  55485-8510

SPEEDCHECK PRODUCTS
INFORMATION DISPLAY COMPANY
10950 SW 5TH
SUITE 330
BEAVERTON, OR  97005

SPEEDFC INC
NW 8510
PO BOX 1450
MINNEAPOLIS, MN  55485-8510

SPEEDPRO IMAGING
1611 N INTERSTATE 35E
SUITE 112
CARROLLTON, TX  75006

SPEEDY MAC FAB INC
154 CR 3243
MOUNT PLEASANT, TX  75455

SPEEDY MACHINE & FABRICATION
LLC
RT 8 BOX 245
MOUNT PLEASANT, TX  75455

SPENARD BUILDERS SUPPLY LLC
4412 LOIS DRIVE
ANCHORAGE, AK  99517

SPENCE ENGINEERING CO INC
150 COLDENHAM RD
WALDEN, NY  12586

SPENCE ENGINEERING CO INC
44 WALL STREET
NEW YORK, NY  10005

SPENCE ENGINEERING CO INC
JUSTIN TAFE, ESQ
CULLEN & DYKMAN, LLP
177 MONTAGUE STREET
BROOKLYN, NY  11201

SPENCER ANDERSON
ADDRESS ON FILE

SPENCER EPPLER
ADDRESS ON FILE

SPENCER EWING
ADDRESS ON FILE

SPENCER FAMILY FARM LLC
212 WEST 9TH
TYLER, TX  75701

SPENCER HOLLIS
ADDRESS ON FILE

SPENCER LING
ADDRESS ON FILE

SPENCER MABRY
ADDRESS ON FILE

SPENCER STODDARD
ADDRESS ON FILE

SPENCER YASBIN
ADDRESS ON FILE

SPENCER-HARRIS OF ARKANSAS INC
HIGHWAY 82 EAST
BOX 579
MAGNOLIA, AR  71753

SPENCER-HARRIS OF ARKANSAS INC
PO BOX 579
MAGNOLIA, AR  71754-0579

SPENCERSTUART
ADDRESS ON FILE

SPERIAN FALL ARREST SYSTEMS INC
1345 15TH STREET
FRANKLIN, PA  16323

SPERIAN FALL ARREST SYSTEMS INC
LOCKBOX 405331
ATLANTA, GA  30384-5331

SPERRY VAN NESS/VISIONS
COMMERCIAL
5601 BRIDGE ST STE 504
FORT WORTH, TX  76112

SPIRAL BINDING CO INC
9200 WATERFORD CENTRE BLVD
SUITE 550
AUSTIN, TX  78758

SPIRAL BINDING CO INC
PO BOX 286
TOTOWA, NJ  07511-0286

SPIRAL PIPE OF TEXAS INC
600 NORTH HAYS
FORT WORTH, TX  76102

SPIRAL PIPE OF TEXAS INC
PO BOX 161547
FORT WORTH, TX  76161-1547

SPIRAMID LLC
11 MILLCROFT PL
SUGAR LAND, TX  77479

SPIRAMID LLC
5235 HARVEST BEND CT
SUGAR LAND, TX  77479

SPIRAMID, LLC
13763 ROYAL RED TERRACE
CHANTILLY, VA  20151

SPIRAX SARCO INC
1150 NORTHPOINT BLVD
BLYTHEWOOD, SC  29016

SPIRAX SARCO INC
3725 WYOMING ST
ST LOUIS, MO  63116

SPIRAX SARCO INC
430 MOUNTAIN AVENUE, 4TH FLOOR
MURRAY HILL, NJ  07974

SPIRAX SARCO INC
55 CHURCH ST, STE 211
WHITE PLAINS, NY  10601

SPIRAX SARCO INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

SPIRAX SARCO INC
CYNTHIA K. MESSEMER, ESQ
HODGES WALSH & SLATER, LLP
55 CHURCH ST, STE 211
WHITE PLAINS, NY  10601

SPIRAX SARCO INC
HERZOG CREBS LLP
DONALD W. WARD
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

SPIRAX SARCO INC
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

SPIRAX SARCO INC
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

SPIRAX SARCO INC
HERZOG CREBS LLP
TRACY A BECKHAM
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

SPIRAXSARCO INC
GERALD DEMARIA & STEPHEN
COONEY
HIGGINS CAVANAGH & COONEY
123 DYER STR
PROVIDENCE, RI  02903

SPLRAX SARCO, INC
1150 NORTHPOINT BOULEVARD
BLYTHEWOOD, SC  29016

SPM FLOW CONTROL INC
PO BOX 99395
FORT WORTH, TX  76199-3095

SPNY MP II LLC A
C/O NATIONAL CORPORATE
RESEARCH, LTD.
615 S DUPONT HWY
DOVER, DE  19901

SPORLAN VALVE CO
211 N BROADWAY STE 3600
ST LOUIS, MO  63102

SPORTS PROMOTION NETWORK
PO BOX 200548
ARLINGTON, TX  76006

SPOT COOLERS INC
444 E. PALMETTO PARK RD, STE 200
BOCA RATON, FL  33432

SPOT COOLERS INC
PO BOX 905322
CHARLOTTE, NC  28290-5322

SPOTTER CONTROLS
PO BOX 1719
ROCKWALL, TX  75087

SPOTTER CONTROLS INC
PO BOX 733
ROCKWALL, TX  75087

SPRAY CRAFT CORP
6128 SONNY DRIVE
CINCINNATI, OH  45230

SPRAYING SYSTEMS CO
PO BOX 7875
DAVE.KYSER@SPRAY.COM
WACO, TX  76714

SPRAYING SYSTEMS CO
PO BOX 95564
CHICAGO, IL  60694-5564

SPRAYMAX INC
PO BOX 130547
TYLER, TX  75713-0547

SPRING CREEK CATERING  LTD
2340 W INTERSTATE 20 STE 100
ARLINGTON, TX  76017

SPRING HILL STATE BANK
PO BOX 9580
LONGVIEW, TX  75608

SPRING INDEPENDENT SCHOOL
DISTRICT
ATTN: ACCOUNTS PAYABLE
341 E RICHEY RD BUILDING A
HOUSTON, TX  77073

SPRING LAKE APARTMENTS LLC
21 WEST CHURCH
MASCOUTAH, IL  62258

SPRING LAKE TOWNHOMES
2217 HOLLISTER
HOUSTON, TX  77080

SPRING OAK APARTMENTS
124 ROBERTS CUT OFF RD #33
FORT WORTH, TX  76114

SPRING VALLEY JOINT VENTURE
LTD
DBA AMBER DOWN APTS
8542 SPRING VALLEY RD
DALLAS, TX  75240

SPRINGER CONTROLS COMPANY INC
96074 CHESTER RD. - UNIT 1
YULEE, FL  32097

SPRINGER CONTROLS INC
96074 CHESTER RD
YULEE, FL  32097

SPRINGFIELD BOILER CO
WILLIAM COONEY, ESQ.
BARRY, MCTIERNAN & MOORE
TWO RECTOR STREET, 14TH FLOOR
NEW YORK, NY  10006

SPRINGFIELD CME CHURCH
PO BOX 1248
TATUM, TX  75691

SPRINKMANN INSULATION INC
1028 SW WASHINGTON ST
PEORIA, IL 61602

SPRINKMANN INSULATION INC
120 SOUTH CENTRAL AVENUE
CLAYTON, MO 63105

SPRINKMANN INSULATION INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO 63105

SPRINKMANN INSULATION INC
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
CLAYTON, MO 63101

SPRINKMANN SONS CORPORATION
12100 WEST SILVER SPRING RD
PO BOX 250937
MILWAUKEE, WI 53225

SPRINKMANN SONS CORPORATION
12100 WEST SILVER SPRINGS D
MILWAUKEE, WI 53225

SPRINKMANN SONS CORPORATION
A B KREMERS
1028 S WASHINGTON ST
PEORIA, IL 61602

SPRINKMANN SONS CORPORATION
AB KREMERS
1212 MILFORD AVE
PEORIA, IL 61109

SPRINKMANN SONS CORPORATION
CRIVELLO CARLSON, S.C.
JAMES A. NIQUET
710 NORTH PLANKINTON AVE,
SUITE 500
MILWAUKEE, WI 53203

SPRINKMANN SONS CORPORATION
CRIVELLO CARLSON, S.C.
TRAVIS J. RHOADES
710 NORTH PLANKINTON AVE,
SUITE 500
MILWAUKEE, WI 53203

SPRINKMANN SONS CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO 63105

SPRINKMANN SONS CORPORATION
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL 60604

SPRINKMANN SONS CORPORATION
HEPLER BROOM LLC
ALISON RACHELLE SIMEONE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO 63101

SPRINKMANN SONS CORPORATION
HEPLER BROOM LLC
MARCIE JANNAE VANTINE
800 MARKET STREET
SUITE 2100
ST LOUIS, MO 63101

SPRINKMANN SONS CORPORATION
HEPLER BROOM LLC
MEGAN J BRICKER
800 MARKET STREET
SUITE 2100
ST LOUIS, MO 63101

SPRINKMANN SONS CORPORATION
HEPLER BROOM LLC
ROMEO JOSEPH JR MONZONES
800 MARKET STREET
SUITE 2100
ST LOUIS, MO 63101

SPRINKMANN SONS CORPORATION
HEPLER BROOM LLC
SHANNON ROBERT SUMMERS
800 MARKET STREET
SUITE 2100
ST LOUIS, MO 63101

SPRINKMANN SONS CORPORATION
KERNELL LAW FIRM
THOMAS JOSEPH KERNELL
800 MARKET STREET
SUITE 2100
ST LOUIS, MO 63101

SPRINKMANN SONS CORPORATION
PO BOX 250937
MILWAUKEE, WI 53225

SPRINKMANN SONS CORPORATION
WILLIAM E SPRINKMANN JR
12100 W SILVER SPRING ROAD
MILWAUKEE, WI 53225

SPRINKMANNINSULATIONINC
1028 SW WASHINGTON ST
PEORIA, IL 61602

SPRINT
6200 SPRINT PKWY.
OVERLAND PARK, KS  66251-4300

SPRINT
PO BOX 219100
KANSAS CITY, MO  64121-9100

SPRINT
PO BOX 530581
ATLANTA, GA  30353-0581

SPRINT
PO BOX 650270
DALLAS, TX  75265-0270

SPRINT/UNITED MANAGEMENT
COMPANY
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR
JEFFERSON CITY, MO  65101

SPRINTNEXTEL
6200 SPRINT PARKWAY
OVERLAND PARK, KS  66251

SPRINTNEXTEL
ARMSTRONG TEASDALE
ERIN ELIZABETH GUFFEY
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

SPRINTNEXTEL
CORPORATION SERVICE COMPANY
200 SW 30TH STREET
TOPEKA, KS  66611

SPRINTNEXTEL
STINSON LEONARD STREET LLP
JON ANDREW SANTANGELO
7700 FORSYTH BOULEVARD, SUITE
1100
ST LOUIS, MO  63105

SPRINTNEXTEL
STINSON LEONARD STREET LLP
NEAL BRYANT GRIFFIN
7700 FORSYTH BOULEVARD, SUITE
1100
ST LOUIS, MO  63105

SPRINTNEXTEL
STINSON MORRISON HECKER LLP
RYAN A KEMPER
7700 FORSYTH BOULEVARD, SUITE
1100
CLAYTON, MO  63105

SPRM KILLEEN LP
DBA STONE CREEK APARTMENTS
2700 TRIMMIER RD
KILLEEN, TX  76542

SPRM KILLEEN PHASE II LP
DBA STONE CREEK APARTMENTS
2700 TRIMMIER RD
KILLEEN, TX  76542

SPROTT, RIGBY, NEWSOME,
ROBBINS & LUNCEFORD PC
2211 NORFOLK STREET
HOUSTON, TX  77098

SPRUCEWOOD APARTMENTS, LP
12101 STEEPLE WAY BLVD
HOUSTON, TX  77065

SPRUILL HONDA KAWASAKI
1806 W FERGUSON RD
MOUNT PLEASANT, TX  75455

SPS INC
PO BOX 470
TEXAS CITY, TX  77592

SPX COOLING TECHNOLOGIES INC
228 WEST POINTE DR
SWANSEA, IL  62226

SPX COOLING TECHNOLOGIES INC
228 WEST POINTE DR.
SWANSEA, IL  62226

SPX COOLING TECHNOLOGIES INC
5001 CONGER
ST LOUIS, MO  63128-1806

SPX COOLING TECHNOLOGIES INC
7401 W 129TH STREET
OVERLAND PARK, KS  66213

SPX COOLING TECHNOLOGIES INC
7823 DELMAR BLVD
UNIVERSITY CITY, MO  63130

SPX COOLING TECHNOLOGIES INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

SPX COOLING TECHNOLOGIES INC
CT CORPORATION SYSTEM
1300 E 9TH ST STE 1010
CLEVELAND, OH  44114

SPX COOLING TECHNOLOGIES INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

SPX COOLING TECHNOLOGIES INC
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SPX COOLING TECHNOLOGIES INC
FOLEY & MANSFIELD
LAURA ANN GRADY
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SPX COOLING TECHNOLOGIES INC
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO  63110

SPX COOLING TECHNOLOGIES INC
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

SPX COOLING TECHNOLOGIES INC
KUROWSKI SHULTZ LLC
LANDSAY A. DIBLER
228 WEST POINTE DR.
SWANSEA, IL  62226

SPX COOLING TECHNOLOGIES INC
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

SPX COOLING TECHNOLOGIES INC
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

SPX COOLING TECHNOLOGIES INC
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

SPX COOLING TECHNOLOGIES INC
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

SPX COOLING TECHNOLOGIES INC
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

SPX COOLING TECHNOLOGIES INC
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

SPX COOLING TOWER
TECHNOLOGIES
7401 W 129TH STREET
OVERLAND PARK, KS  66213

SPX CORPORATION
120 SOUTH CENTRAL ST SUITE 700
ST LOUIS, MO  63105

SPX CORPORATION
13515 BALLANTYNE CORPORATE
PLACE
CHARLOTTE, NC  28277

SPX CORPORATION
19191 HEMPSTEAD HIGHWAY
HOUSTON, TX  77065

SPX CORPORATION
CT CORPORATION SYSTEM
111 EIGHTH AVE
NEW YORK, NY  10011

SPX CORPORATION
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SPX CORPORATION
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SPX CORPORATION
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SPX CORPORATION
FOLEY & MANSFIELD
MICHAEL WILDER NEWPORT
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SPX CORPORATION
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

SPX CORPORATION
PO BOX 848194
DALLAS, TX  75284-8194

SPX CORPORATION
SMITH ADAMS LAW FEEHAN LLP
ROBERT L. ADAMS
WEDGE INTERNATIONAL TOWER
1415 LOUISIANA STREET, SUITE 3800
HOUSTON, TX  77002

SPX CORPORATION
THE CLARY FIRM P.C.
BRIAN S. CLARY
408 STAITTI STREET
HUMBLE, TX  77338

SPX CORPORATION
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

SPX CORPORATION
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
1209 ORANGE STREET
WILMINGTON, DE  19801

SPX FLOW CONTROL
C/O PEPSCO INC
PO BOX 680104
HOUSTON, TX  77268-0104

SPX FLOW CONTROL
PO BOX 848194
DALLAS, TX  75284-8194

SPX FLOW TECHNOLOGY
PO BOX 277886
ATLANTA, GA  30384-7886

SPX FLOW TECHNOLOGY
PO BOX 848194
DALLAS, TX  75284-8194

SPX FLOW TECHNOLOGY
SPX SHARED SERVICES OCALA AP
2200 E. DEVON AVE, SUITE 285
DES PLAINES, IL  60018

SPX FLOW TECHNOLOGY SYSTEMS
13515 BALLANTYNE CORPORATE
PLACE
CHARLOTTE, NC  28277

SPX FLOW TECHNOLOGY USA INC
PO BOX 98748
CHICAGO, IL  60693

SPX HEAT TRANSFER INC
2121 N 161ST EAST AVE
TULSA, OK  74116-4802

SPX HEAT TRANSFER INC
95 HIGHLAND AVENUE
SUITE 210
BETHLEHEM, PA  18017

SPX HEAT TRANSFER INC
PO BOX 99898
CHICAGO, IL  60696-7698

SPX HEAT TRANSFER LLC
2121 NORTH 161ST EAST AVE.
TULSA, OK  74116

SPX MARKETING INC
4024 KENWOOD DR
FLOWER MOUND, TX  75022

SPX PROCESS EQUIPMENT / COPES-
VULCAN
C/O PEPSCO INC
PO BOX 680104
HOUSTON, TX  77268-0104

SPX PROCESS EQUIPMENT COPES-
VULCAN
5620 WEST ROAD
MCKEAN, PA  16426

SPX TRANSFORMER SOLUTION INC
PO BOX 406160
ATLANTA, GA  30384

SPX TRANSFORMER SOLUTIONS INC
C/O KEASLER ASSOCIATES INC
400 S PRAIRIE AVE
WAUKESHA, WI  53186

SPX TRANSFORMER SOLUTIONS INC
DBA WAUKESHA ELECTRIC
SYSTEMS INC
ATLANTA, GA  30384-6160

SPX TRANSFORMER SOLUTIONS INC
DBA WAUKESHA ELECTRIC
SYSTEMS INC
ATLANTA, GA  30384-6160

SPX VALVES & CONTROLS
19191 HEMPSTEAD HWY
HOUSTON, TX  77065

SPX VALVES & CONTROLS COPES-
VULCAN INC
5620 WEST RD
MCKEAN, PA  16426-1504

SPXCOOLINGTECHNOLOGIESINC
7401 W 129TH STREET
OVERLAND PARK, KS  66213

SQUARE D
11 EAST CHASE STREET
BALTIMORE, MD  21202

SQUARE D
1415 SOUTH ROSELLE ROAD
PALATINE, IL  60067

SQUARE D
1415 SOUTH ROSELLE ROAD
PALATINE, IL  60607

SQUARE D
K & L GATES LLP
JAMES A LOWERY
1717 MAIN STREET
SUITE 2800
DALLAS, TX  75201

SQUARE D
K & L GATES LLP
N/K/A SCHNEIDER ELECTRIC
COMPANY
599 LEXINGTON AVE
NEW YORK, NY  10022

SQUARE D
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

SQUARE D
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

SQUARE D
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  63102

SQUARE D
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

SQUARE D
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
ST LOUIS, MO  63102

SQUARE D
POLSINELLI SHUGHART PC
LYNN G LEGLER- TREVINO
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

SQUARE D
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

SRINIVAS JAMPANI
ADDRESS ON FILE

SRN SERVICE CORP
DBA SHEFFIELD RESOURCE
NETWORK
2239 N HAYDEN ROAD STE 103
SCOTTSDALE, AZ  85257

SRP ENVIRONMENTAL
348 AERO DRIVE
SHREVEPORT, LA  71107

SRP ENVIRONMENTAL LLC
348 AERO DRIVE
SHREVEPORT, LA  71107

SS APARTMENTS LLC
8100 BELLAIRE BLVD
HOUSTON, TX  77036

SS WHITEBURS INC
1145 TOWBIN AVE
LAKEWOOD TOWNSHIP, NJ  08701

SSI INC
DBA SPENCER STUART
PO BOX 98991
CHICAGO, IL  60693

SSR WM TEXAS LP
DBA VILLAS OF PRESTON CREEK
6900 PRESTON RD
PLANO, TX  75024

SST TRUCK CO LLC
4030 FOREST LN
GARLAND, TX  75042

SSW, INC.
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

ST CHARLES CONSULTING GROUP
11300 NORTH CENTRAL
EXPRESSWAY
SUITE 402
DALLAS, TX  75243

ST CHARLES CONSULTING GROUP
13760 NOEL RD STE 327
DALLAS, TX  75240

ST CHARLES CONSULTING GROUP
PHIL DAVIS, MANAGING PARTNER
16600 DALLAS PARKWAY, SUITE 310
DALLAS, TX  75248

ST DAVIDS HEALTHCARE
PARTNERSHIP
DBA ST DAVIDS GEORG
2000 SCENIC DR
ATTN JON D ERVIN
GEORGETOWN, TX  78626

ST GEORGE EPISCOPAL SCHOOL
6900 WEST AVE
SAN ANTONIO, TX  78213

ST JOSEPH CATHOLIC CHURCH
600 SOUTH JUPITER RD
RICHARDSON, TX  75081

ST JOSEPH OCCUPATIONAL
2010 EAST VILLA MARIA
SUITE A
BRYAN, TX  77802

ST JOSEPH REGIONAL HEALTH
CENTER
1103 WOODSON DR
CALDWELL, TX  77836

ST JOSEPH REGIONAL HEALTH
CENTER
2801 FRANCISCAN
BRYAN, TX  77802-2544

ST JOSEPH REGIONAL HEALTH
CENTER
2801 FRANCISCAN DR
BRYAN, TX  77802

ST JOSEPH REGIONAL HEALTH
CENTER
PO BOX 202536
COLLEGE STATION, TX  75320-2536

ST JOSEPH REGIONAL HEALTH
CENTER
PO BOX 202536
DALLAS, TX  75320-2536

ST JOSEPH REGIONAL HEALTH
CENTER
PO BOX 660445
DALLAS, TX  75266-0445

ST MICHAEL CATHOLIC CHURCH
1801 SAGE ROAD
HOUSTON, TX  77056

ST PHILIPS ADVANCEMENT OFFICE
1600 PENNSYLVANIA AVENUE
DALLAS, TX  75215

ST PHILIP'S SCHOOL AND
COMMUNITY CENTER
1600 PENNSYLVANIA AVENUE
DALLAS, TX  75215

ST THOMAS AQUINAS CATHOLIC
CHURCH
6306 KENWOOD AVENUE
DALLAS, TX  75214

ST VINCENT DE PAUL FOOD PANTRY
2730 NELWOOD DR
HOUSTON, TX  77038

ST VINCENT'S EPISCOPAL HOUSE
2817 POST OFFICE STREET
GALVESTON, TX  77550

ST2 LLC DBA SOUND TECHNOLOGIES
310 COMMERCE SQUARE MICHIGAN
CITY
MICHIGAN CITY, IN  46360

STA RITE INDUSTRIES LLC
239 WRIGHT STREET
DELAVAN, WI  53115

STACEY CAUSEY
ADDRESS ON FILE

STACEY DAVIS DBA
ADDRESS ON FILE

STACEY DORE
ADDRESS ON FILE

STACEY H. DORE
ADDRESS ON FILE

STACEY L STRAIN
ADDRESS ON FILE

STACEY PRICE
ADDRESS ON FILE

STACEY RODGERS SULLIVAN
ADDRESS ON FILE

STACEY ROSALES
ADDRESS ON FILE

STACEY VALENTINE
ADDRESS ON FILE

STACEY WILLETT
ADDRESS ON FILE

STACY CAFFEY
ADDRESS ON FILE

STACY DRIVER
ADDRESS ON FILE

STACY FITZGERALD
ADDRESS ON FILE

STACY HICKS
ADDRESS ON FILE

STACY HOY
ADDRESS ON FILE

STACY JONES
ADDRESS ON FILE

STACY OBRIEN
ADDRESS ON FILE

STACY RAKE
ADDRESS ON FILE

STACY TEEMS
ADDRESS ON FILE

STACY WYLIE
ADDRESS ON FILE

STAFFORD JUNEAU HOLDINGS INC
B J GLASS CO
579 CR 4106
CRANDALL, TX  75114

STAFFORD MUNICIPAL SCHOOL
DISTRICT
1625 STAFFORDSHIRE
STAFFORD, TX  77477

STAFFORD THOMPSON
ADDRESS ON FILE

STAN FARR
ADDRESS ON FILE

STAN RODGERS
ADDRESS ON FILE

STAN SCHLUETER
ADDRESS ON FILE

STAN TATUM
ADDRESS ON FILE

STAN WILHELM
ADDRESS ON FILE

STAN WILLIAMS
ADDRESS ON FILE

STANCO METAL PRODUCTS INC
2101 168TH AVE
GRAND HAVEN, MI  49417

STANDARD & POOR'S
2542 COLLECTION CENTER DR
CHICAGO, IL  60693

STANDARD & POOR'S
A DIVISION OF MCGRAW-HILL COS
2542 COLLECTION CENTER DR
CHICAGO, IL  60693

STANDARD AUTOMATION &
CONTROL INC
PO BOX 849717
DALLAS, TX  75284-9717

STANDARD CAR TRUCK CO
865 BUSSE HIGHWAY
PARK RIDGE, IL  60068

STANDARD CAR TRUCK CO
PO BOX 347126
PITTSBURGH, PA  15251-4126

STANDARD COFFEE SERVICE
PO BOX 952748
ST LOUIS, MO  63195-2748

STANDARD COFFEE SERVICE CO
PO BOX 122855
FORT WORTH, TX  76121-1855

STANDARD ENVIRONMENTAL
PRODUCTS INC
7675-A MAPLE AVE
PENNSAUKEN, NJ  08109

STANDARD ENVIRONMENTAL
PRODUCT
7576A MAPLE AVENUE
PENNASAUKEN, NJ  08109

STANDARD ENVIRONMENTAL
PRODUCTS
CO INC
1700 SE RANCH ROAD
JUPITER, FL  33478

STANDARD INDUSTRIAL SUPPLY INC
700 MILITARY PKWY
MESQUITE, TX  75149

STANDARD INSULATION CO
9488 RIVER RD
MARCY, NY  13403

STANDARD LABORATORIES INC
147 11TH AVE STE 100
S CHARLESTON, WV  25303

STANDARD LABORATORIES INC
2116 ANTHONY DR
TYLER, TX  75701

STANDARD LABORATORIES INC
7072 SALT CREEK
RTE #8
CASPER, WY  82601

STANDARD MOTOR PARTS INC
3209 MURCHISON WY
CARMICHAEL, CA  95608

STANDARD MOTOR PARTS INC
NATIONAL CORP RESEARCH LTD
2101 SW 21ST STREET
TOPEKA, KS  66604

STANDARD MOTOR PRODUCTS INC
37-18 NORTHERN BLVD
LONG ISLAND CITY, NY  11101-1616

STANDARD PARKING
300 NORTH AKARD STREET
DALLAS, TX 75210

STANDARD PARKING
500 NORTH AKARD SUITE 3150
DALLAS, TX  75201

STANDARD PARKING
8037 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

STANDARD PARKING CORPORATION
800 MAIN ST LB 177
DALLAS, TX  75202

STANDARD PUBLISHING
CORPORATION
SUBSCRIPTION DEPARTMENT
155 FEDERAL STREET
BOSTON, MA  02110

STANDARD PUBLISHING
CORPORATION
SUBSCRIPTION DEPT
155 FEDERAL STREET
BOSTON, MA  02110

STANDARD REGISTER CO
PO BOX 840655
DALLAS, TX  75284-0655

STANDARD UTILITY
CONSTRUCTION INC
2630 W FREEWAY STE 200
FORT WORTH, TX  76102

STANDCO INDUSTRIES INC
1010 MARKET ST 20TH FL
ST LOUIS, MO  63101

STANDCO INDUSTRIES INC
BEASON WILLINGHAM
R. MARK WILLINGHAM, DENISE
MITCHELL
808 TRAVIS, SUITE 1608
HOUSTON, TX  77002

STANDCO INDUSTRIES INC
MORGAN
#6-1701 SUMMIT AVE
PLANO, TX  75074-8175

STANDCO INDUSTRIES INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

STANDCO INDUSTRIES INC
WILLINGHAM FULTZ & COUGILL
MARK R. WILLINGHAM
5625 CYPRESS CREEK PKWY, SIXTH
FLOOR
HOUSTON, TX  77069

STANDEX INTERNATIONAL
CORPORATION
11 KEEWAYDIN DRIVE
SALEM, NH  03079

STANDISH MELLON ASSET
MANAGEMENT
PO BOX 81029
WOBURN, MA  01813-1029

STANDISH MILLING CO INC
1331 W CEDAR ST
STANDISH, MI  48658

STANFORD TURNER
ADDRESS ON FILE

STANG INDUSTRIAL PRODUCTS
16692 BURKE LN
HUNTINGTON BEACH, CA  92647

STANG INDUSTRIES INC
2616 RESEARCH DR UNIT B
CORONA, CA  92882

STANG INDUSTRIES INC &
COUNTFIRE LTD
2616 RESEARCH DR UNIT B
CORONA, CA  92882

STANGER SURVEYING COMPANY
205 E COMMERCE
FAIRFIELD, TX  75840

STANGER SURVEYING COMPANY
211 EAST COMMERCE
FAIRFIELD, TX  75840

STANGER SURVEYING FAIRFIELD
LLC
211 E COMMERCE ST
FAIRFIELD, TX  75840

STANGER SURVEYING FAIRFIELD
LLC
211 EAST COMMERCE
FAIRFIELD, TX  75840

STANISLAWA SZCZOTKA
ADDRESS ON FILE

STANLEY & JO ANN DULANY
ADDRESS ON FILE

STANLEY ACCESS TECH
ADDRESS ON FILE

STANLEY ALBERT WILLIAMS AND
ADDRESS ON FILE

STANLEY BERRY
ADDRESS ON FILE

STANLEY BLACK & DECKER INC
1000 STANLEY DRIVE
NEW BRITAIN, CT  06053

STANLEY BROOKS
ADDRESS ON FILE

STANLEY BURGESS
ADDRESS ON FILE

STANLEY CAMERON
ADDRESS ON FILE

STANLEY COLLINS
ADDRESS ON FILE

STANLEY CONSULTANTS INC
225 IOWA AVENUE
MUSCATINE, IA  52761

STANLEY CONSULTANTS INC
6836 AUSTIN CENTER BOULEVARD
SUITE 350
AUSTIN, TX  78731

STANLEY DEWAYNE BERRY
ADDRESS ON FILE

STANLEY DOUGLAS
ADDRESS ON FILE

STANLEY GADE
ADDRESS ON FILE

STANLEY GRAY
ADDRESS ON FILE

STANLEY HOWARD
ADDRESS ON FILE

STANLEY HYDRAULIC TOOLS
3810 SE NAEF RD
MILWAUKIE, OR  97267

STANLEY HYDRAULIC TOOLS
PO BOX 371011
PITTSBURGH, PA  15251-0001

STANLEY INDUSTRIAL TIRES
300 SW LOOP 485
PO BOX 1484
GLADEWATER, TX  75647

STANLEY INDUSTRIAL TIRES
PO BOX 560746
DALLAS, TX  75356

STANLEY INDUSTRIAL TIRES INC
PO BOX 3163
COPPELL, TX  75019

STANLEY LONG
ADDRESS ON FILE

STANLEY MOORE
ADDRESS ON FILE

STANLEY R SOUTHERS
ADDRESS ON FILE

STANLEY RAND
ADDRESS ON FILE

STANLEY RECH
ADDRESS ON FILE

STANLEY SALE
ADDRESS ON FILE

STANLEY SECURITY SOLUTIONS
6161 E. 75TH STREET
INDIANAPOLIS, IN  46250

STANLEY SECURITY SOLUTIONS
9001 JAMEEL RD
STE 160
HOUSTON, TX  77040

STANLEY SECURITY SOLUTIONS
TERRITORY ACCOUNT MANAGER
3413 NORTH SAM HOUSTON
PARKWAY
WEST
HOUSTON, TX  77086

STANLEY SECURITY SOLUTIONS INC
DEPT CH 14210
PALATINE, IL  60055-4210

STANLEY SMELSCER
ADDRESS ON FILE

STANLEY STORK
ADDRESS ON FILE

STANLEY SZLAUDERBACH
ADDRESS ON FILE

STANLEY THOMAS STORK
ADDRESS ON FILE

STANLEY THORNTON
ADDRESS ON FILE

STANSBURY EQUIPMENT CO INC
8146 TRIANGLE DR
AMARILLO, TX  79107

STANSELL PEST CONTROL
309 CR 4660
MOUNT PLEASANT, TX  75455

STANSELL PEST CONTROL CO
PO BOX 1853
MOUNT PLEASANT, TX  75456-1853

STANTON RODGERS
ADDRESS ON FILE

STANTON W RODGERS
ADDRESS ON FILE

STAPLES OFFICE SUPPLY
4400 AMON CARTER BLVD
#110
FORT WORTH, TX  76155

STAPLES TECHNOLOGY SOLUTIONS
PO BOX 95230
CHICAGO, IL  60694

STAPLES TECHNOLOGY SOLUTIONS
PO BOX 95230
CHICAGO, IL  60694-5230

STAR CHILDREN CHARITY
1900 ORESTON ROAD
BLDG 267 STE 270
PLANO, TX  75093

STAR CONCRETE PUMPING CO INC
DEPT 79 PO BOX 4283
HOUSTON, TX  77210-4283

STAR CONCRETE PUMPING
COMPANY INC
PO BOX 400
TOMBALL, TX  77377-0400

STAR CUTTER CO
23461 INDUSTRIAL PARK DRIVE
PO BOX 376
FARMINGTON HILLS, MI  48335

STAR ELECTRICITY LLC
DBA STAR TEX POWER
3200 SOUTHWEST FRWY STE 1000
HOUSTON, TX  77027

STAR ELECTRICITY, INC.
C/O CONSTELLATION ENERGY
100 CONSTELLATION WAY, SUITE
600C
ATTN: COLLATERAL TEAM
BALTIMORE, MD  21202-6302

STAR ELECTRICITY, INC.
ROBERT ZLOTNIK, PRESIDENT
3200 SW FRWY, STE 1000
HOUSTON, TX  77027

STAR INTERNATIONAL INC
2515 N STATE HWY 42
KILGORE, TX  75662

STAR INTERNATIONAL INC
PO BOX 1898
TEXARKANA, TX  75504

STAR OF TEXAS FAIR & RODEO
9100 DECKER LAKE RD
AUSTIN, TX  78724

STARBOARD ENVIRONMENTAL
AUDIT
SERVICES INC
3200 STAGECOACH RANCH LOOP
DRIPPING SPRINGS, TX  78620

STARBOARD ENVIRONMENTAL
AUDIT SERVICES INC
3200 STAGECOACH RANCH LOOP
DRIPPING SPRINGS, TX  78620

STARBOARD ENVIRONMENTAL
AUDIT SERVICES INC
RICK BOWLES
3200 STAGECOACH RANCH LOOP
DRIPPING SPRINGS, TX  78620

STARBUCKS COFFEE 6277
C/O ADAM NOVSAM
MS PR2
2401 UTAH AVE S
SEATTLE, WA  98134

STARCH TECH INC
720 FLORIDA AVENUE
GOLDEN VALLEY, MN  55426

STARCH TECH INC
720 FLORIDA AVENUE S
GOLDEN VALLEY, MN  55426

STARFLITE SYSTEMS INC
116 DOGWOOD LN
CONNOQUENESSING, PA  16027

STARFLITE SYSTEMS INC
PO BOX 421
CONNOQUENESSING, PA  16027-0421

STARLEY FENTON ESTATE
ADDRESS ON FILE

STARR
ATTN: DAVID FLANNERY
500 WEST MONROE STREET
SUITE 2600
CHICAGO, IL  60661

STARR AVIATION ON BEHALD OF
FEDERAL INSURANCE CO.
ATTN: BRIAN RIVERS
3353 PEACHTREE ROAD N.E.
SUITE 1000
ATLANTA, GA  30326

STARR COMPANIES
ATTN: JASO KISELICA
399 PARK AVENUE
8TH FLOOR
NEW YORK, NY  10022

STARR COUNTY TAX OFFICE
100 N FM 3167 STE. 200, RM 201
RIO GRANDE CITY, TX  78582-2697

STARR INDEMNITY AND LIABILITY
COMPANY
399 PARK AVE, 8TH FLOOR
ATTN: NICOLE CUMMINGS
NEW YORK, NY  10022

STARR SURPLUS LINES INS CO.
ATTN: JASO KISELICA
399 PARK AVENUE
8TH FLOOR
NEW YORK, NY  10022

STARS ALLIANCE
1626 N LITCHFIELD RD STE 230
GOODYEAR, AZ  85395

STARS ALLIANCE LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

STAR-TELEGRAM
ATTN: DORRIS HARTLEY
ACCOUNTS PAYABLE
PO BOX 901052
FORT WORTH, TX  76101

STAR-TELEGRAM
PO BOX 901030
FORT WORTH, TX  76101-2030

STAR-TELEGRAM LEGAL
ADVERTISING
ATTN: CHRISTINE LOPEZ
400 W 7TH STREET
FORT WORTH, TX  76102

STAR-TELEGRAM LEGAL
ADVERTISING
PO BOX 1870
FORT WORTH, TX  76101

STARWOOD HOTELS & RESORTS
WORLDWIDE, INC.
1 STARPOINT
STAMFORD, CT  06902

STARWOOD PROPERTY TRUST,INC
SRP SUB,LLC(F/K/A SPT REAL
ESTATE SUB III,LLC)
591 W PUTNAM AVENUE
GREENWICH, CT  06830

STASH MUZYKA
ADDRESS ON FILE

STATE BAR OF TEXAS
1414 COLORADO ST.
AUSTIN, TX  78701

STATE BAR OF TEXAS
CHIEF DISCIPLINARY COUNSEL
PO BOX 12487
AUSTIN, TX  78711-2487

STATE BAR OF TEXAS
MINIMUM CONTINUING LEGAL
EDUCAT.
PO BOX 13007
AUSTIN, TX  78711-3007

STATE CHEMICAL
MANUFACTURING CO
PO BOX 74189
CLEVELAND, OH  44194-0268

STATE COMPTROLLER
COMPTROLLER OF PUBLIC
ACCOUNTS
111 E 17TH STREET
AUSTIN, TX  78774-0100

STATE COMPTROLLER
PO BOX 12247
AUSTIN, TX  78711-2247

STATE COMPTROLLER
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 149361
AUSTIN, TX  78714-9361

STATE COMPTROLLER PUBLIC
ACCTS
UNCLAIMED PROPERTY FOR
HELEN JONES BRANNON
PO BOX 12019
AUSTIN, TX  78711-2019

STATE COMPTROLLER PUBLIC
ACCTS
UNCLAIMED PROPERTY FOR
JIMMY L TYLER
PO BOX 12019
AUSTIN, TX  78711-2019

STATE COMPTROLLER PUBLIC
ACCTS
UNCLAIMED PROPERTY FOR
KATHERIN J FORMAN
PO BOX 12019
AUSTIN, TX  78711-2019

STATE COMPTROLLER PUBLIC
ACCTS
UNCLAIMED PROPERTY FOR
LORRAINE STRACENER
PO BOX 12019
AUSTIN, TX  78711-2019

STATE CONTROLLER STATE OF
CALIFORNIA
UNCLAIMED PROPERTY
PO BOX 942850
SACRAMENTO, CA  94250-5873

STATE ELECTRIC SUPPLY COMPANY
2010 2ND AVENUE
PO BOX 5397
HUNTINGTON, WV  25703

STATE FAIR OF TEXAS
PO BOX 150009
DALLAS, TX  75315-0009

STATE FARM INSURANCE AS
SUBROGEE OF CODY JONES
KEISHA JONES
PO BOX 661044
DALLAS, TX  75266-1044

STATE FARM LIFE INSURANCE
COMPANY
ATTN: INVESTMENT DEPARTMENT E-
10
ONE STATE FARM PLAZA
BLOOMINGTON, IL  61710

STATE GOVERNMENT AFFAIRS
COUNCIL
515 KING STREET STE 325
ALEXANDRIA, VA  22314

STATE INDUSTRIAL PRODUCTS
PO BOX 74189
CLEVELAND, OH  44194-0268

STATE INSULATION CORP
525 JOHNSTONE STREET
PERTH AMBOY, NJ  08861-3341

STATE INSULATION CORP
72 EAGLE ROCK AVENUE, THIRD
FLOOR
EAST HANOVER, NJ  07936

STATE INSULATION CORP
ONE LACKAWANNA PLAZA
GARRITY, GRAHAM, FAVETTA &
FLINN, P.C.
PO BOX 4205
MONTCLAIR, NJ  07042

STATE LEGISLATIVE LEADERS
FOUNDATION
1645 FALMOUTH RD BLDG D
CENTERVILLE, MA  02632-2931

STATE OF ALABAMA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
501 WASHINGTON AVE
PO BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALABAMA OFFICE OF
STATE
TREASURER UNCLAIMED PROPERTY
PO BOX 302520
MONTGOMERY, AL  36130-2520

STATE OF ALASKA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
PO BOX 110300
JUNEAU, AK  99811-0300

STATE OF AMERICA SAMOA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
AMERICAN SAMOA GVRMNT, EXEC
OFFICE BLDG
UTULEI, TERRITORY OF AMERICAN
SAMOA
PAGO PAGO, AS  96799

STATE OF ARIZONA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
1275 W. WASHINGTON ST
PHOENIX, AZ  85007

STATE OF ARKANSAS
425 W CAPITOL AVE
SUITE 1620
LITTLE ROCK, AR  72201

STATE OF ARKANSAS
DEPT OF FINANCE &
ADMINISTRATION
PO BOX 896 RM 230
LITTLE ROCK, AR  72203-0896

STATE OF ARKANSAS ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
323 CENTER ST
STE 200
LITTLE ROCK, AR  72201-2610

STATE OF CA UNCLAIMED
PROPERTY
DIVISION
PO BOX 942850
SACRAMENTO, CA  94250-5873

STATE OF CALIFORNIA
DEPARTMENT OF CONSUMER
AFFAIRS
PO BOX 942535
SACRAMENTO, CA  94258-0535

STATE OF CALIFORNIA
OFFICE OF THE ATTORNEY
GENERAL, STATE OF CALIFORNIA
SUSAN LEA DURBIN
CALIFORNIA DEPARTMENT OF
JUSTICE
1301 I STREET
SACRAMENTO, CA  94244-2550

STATE OF CALIFORNIA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
1300 I ST.
STE 1740
SACRAMENTO, CA  95814

STATE OF COLORADO ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
RALPH L. CARR COLORADO
JUDICIAL CENTER
1300 BROADWAY, 10TH FLOOR
DENVER, CO  80203

STATE OF CONNECTICUT
OFFICE OF THE ATTORNEY
GENERAL, STATE OF CON NECTICUT
KIMBERLY P. MASSICOTTE,
ASSISTANT ATTORNEY GENERAL
55 ELM STREET
HARTFORD, CT  06106

STATE OF CONNECTICUT
OFFICE OF THE ATTORNEY
GENERAL, STATE OF CON NECTICUT
MATTHEW IVAN LEVINE,
ASSISTANT ATTORNEY GENERAL
55 ELM STREET
HARTFORD, CT  06106

STATE OF CONNECTICUT
OFFICE OF THE ATTORNEY
GENERAL, STATE OF CONNECTICUT
KIMBERLY P. MASSICOTTE,
ASSISTANT ATTORNEY GENERAL
55 ELM STREET
HARTFORD, CT  06106

STATE OF CONNECTICUT
OFFICE OF THE ATTORNEY
GENERAL, STATE OF CONNECTICUT
MATTHEW IVAN LEVINE,
ASSISTANT ATTORNEY GENERAL
55 ELM STREET
HARTFORD, CT  06106

STATE OF CONNECTICUT
OFFICE OF THE ATTORNEY
GENERAL, STATE OF CONNECTICUT
SCOTT NORMAN KOSCHWITZ,
ESQUIRE, ASSISTANT ATTORNEY
GENERAL
SPECIAL LITIGATION DEPARTMENT
55 ELM STREET
HARTFORD, CT  06141-0120

STATE OF CONNECTICUT ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
55 ELM STREET
HARTFORD, CT  00610

STATE OF CONNECTICUT FUND
55 ELM STREET
HARTFORD, CT  06106

STATE OF DELAWARE
OFFICE OF THE ATTORNEY
GENERAL, STATE OF DELAWARE
VALERIE MELISSA EDGE, DEPUTY
ATTORNEY GENERAL
102 WEST WATER STREET, THIRD
FLOOR
DOVER, DE  19904-0000

STATE OF DELAWARE ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
CARVEL STATE OFFICE BLDG
820 N. FRENCH ST
WILMINGTON, DE  19801

STATE OF DELAWARE PUBLIC
UTILITY COMMISSION
DELAWARE PUBLIC UTILITY
COMMISSION
861 SILVER LAKE BOULEVARD
CANON BUILDING, SUITE 100
ATTN: CREDIT DEPARTMENT
DOVER, DE  19904

STATE OF FLORIDA
AGENCY OF WORKFORCE
INNOVATION
107 EAST MADISON STREET
TALLAHASSEE, FL  32399-4123

STATE OF FLORIDA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
THE CAPITOL, PL 01
TALLAHASSEE, FL  32399-1050

STATE OF GEORGIA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334-1300

STATE OF GUAM ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
OFFICE OF THE ATTORNEY
GENERAL, ITC BUILDING
590 S. MARINE CORPS DR, STE 706
TAMUNING, GU  96913

STATE OF HAWAII ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
425 QUEEN ST
HONOLULU, HI  96813

STATE OF IDAHO ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
700 W. STATE STREET, SUITE 210
PO BOX 83720
BOISE, ID  83720-0010

STATE OF ILLINOIS
OFFICE OF THE ATTORNEY
GENERAL, STATE OF ILLINOIS
GERALD T. KARR
ENVIRONMENTAL BUREAU
69 WEST WASHINGTON ST, SUITE
1800
CHICAGO, IL  60602

STATE OF ILLINOIS ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
JAMES R. THOMPSON CTR
100 W. RANDOLPH ST
CHICAGO, IL  60601

STATE OF INDIANA
402 W WASHINGTON ST # 160A
INDIANAPOLIS, IN  46204

STATE OF INDIANA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
INDIANA GOVT. CTR SOUTH - 5TH FL
302 W WASHINGTON ST
INDIANAPOLIS, IN  46204

STATE OF IOWA
LUCAS STATE OFFICE BUILDING
DAVID ROBERT SHERIDAN,
ASSISTANT ATTORNEY GENERAL
321 E. 12TH STREET
DES MOINES, IA  50319

STATE OF IOWA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
HOOVER STATE OFFICE BLDG
1305 E. WALNUT
DES MOINES, IA  50319

STATE OF KANSAS ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
MEMORIAL HALL
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612-1597

STATE OF KENTUCKY ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL, SUITE 118
700 CAPITOL AVE
FRANKFORT, KY  40601

STATE OF LOUISIANA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
PO BOX 94095
BATON ROUGE, LA  70804-4095

STATE OF MAINE
OFFICE OF THE ATTORNEY
GENERAL, STATE OF MAINE
GERALD DONOHUE REID,
ASSISTANT ATTORNEY GENERAL
6 STATE HOUSE STATION
AUGUSTA, ME  04333-0006

STATE OF MAINE ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
STATE HOUSE STATION 6
AUGUSTA, ME  04333

STATE OF MARYLAND
OFFICE OF THE ATTORNEY
GENERAL, STATE OF MARYLAND
DOUGLAS FRIEND GANSLER
200 ST. PAUL PLACE, 20TH FLOOR
BALTIMORE, MD  21202-2021

STATE OF MARYLAND
OFFICE OF THE ATTORNEY
GENERAL, STATE OF MARYLAND
MARY E. RAIVEL
DEPARTMENT OF THE
ENVIRONMENT
1800 WASHINGTON BOULEVARD,
SUITE 6048
BALTIMORE, MD  21230-1719

STATE OF MARYLAND
OFFICE OF THE ATTORNEY
GENERAL, STATE OF MARYLAND
ROBERTA ROSE JAMES
DEPARTMENT OF THE
ENVIRONMENT
1800 WASHINGTON BLVD, SUITE 6048
BALTIMORE, MD  21230-1719

STATE OF MARYLAND ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
200 ST PAUL PLACE
BALTIMORE, MD  21202-2202

STATE OF MASSACHUSETTS
OFFICE OF THE ATTORNEY
GENERAL, COMMONWEALTH
CAROL A. LANCU
ENVIRONMENTAL PROTECTION
DIVISION
ONE ASHBURTON PLACE, 18TH
FLOOR
BOSTON, MA  02108

STATE OF MASSACHUSETTS
OFFICE OF THE ATTORNEY
GENERAL, COMMONWEALTH
TRACY LEIGH TRIPLETT
ENVIRONMENTAL PROTECTION
DIVISION
ONE ASHBURTON PLACE, 18TH
FLOOR
BOSTON, MA  02108

STATE OF MASSACHUSETTS ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
1 ASHBURTON PLACE
BOSTON, MA  02108-1698

STATE OF MICHIGAN
MICHIGAN DEPT OF ENERGY,LABOR
&
ECON GROWTH,BU OF
COMMERCIAL SVC
PO BOX 30054
LANSING, MI  48909

STATE OF MICHIGAN ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
525 W. OTTAWA ST, PO BOX 30212
LANSING, MI  48909-0212

STATE OF MINNESOTA
OFFICE OF THE ATTORNEY
GENERAL, STATE OF MINNESOTA
BEVERLY MARIE CONERTON,
ASSISTANT ATTORNEY GENERAL
1400 BREMER TOWER
445 MINNESOTA STREET
ST. PAUL, MN  55101

STATE OF MINNESOTA
OFFICE OF THE ATTORNEY
GENERAL, STATE OF MINNESOTA
MAX HOLLISTER KIELEY
1400 BREMER TOWER
445 MINNESOTA STREET
ST. PAUL, MN  55101

STATE OF MINNESOTA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
STE 102
ST PAUL, MN  55155

STATE OF MISSISSIPPI ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON, MS  39205-0220

STATE OF MISSOURI
CORPORATIONS DIVISION, 600 W
MAIN ST.
MISSOURI STATE INFORMATION
CENTER, ROOM 322
JEFFERSON CITY, MO  65101-0778

STATE OF MISSOURI ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
SUPREME CT. BLDG
207 W. HIGH ST.
JEFFERSON CITY, MO  65101

STATE OF MONTANA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
JUSTICE BLDG
215 N. SANDERS
HELENA, MT  59620-1401

STATE OF NEBRASKA
PO BOX 98919
301 CENTENNIAL MALL S
LINCOLN, NE  68509-8919

STATE OF NEBRASKA
STATE CAPITOL
1445 K ST., SUITE 2300
LINCOLN, NE  68509

STATE OF NEBRASKA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
PO BOX 98920
LINCOLN, NE  68509-8920

STATE OF NEVADA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
OLD SUPREME CT. BLDG.
100 N CARSON ST
CARSON CITY, NV  89701

STATE OF NEW HAMPSHIRE
OFFICE OF THE ATTORNEY
GENERAL, STATE OF NEW
HAMPSHIRE
KELVIN ALLEN BROOKS
33 CAPITOL STREET
CONCORD, NH  03301-6397

STATE OF NEW HAMPSHIRE ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
33 CAPITOL ST.
CONCORD, NH  03301

STATE OF NEW JERSEY
DIVISON OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 666
TRENTON, NJ  08646-0666

STATE OF NEW JERSEY ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
RICHARD J. HUGHES JUSTIC
COMPLEX
25 MARKET ST., PO BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW JERSEY UNCLAIMED
PROPERTY ADMINISTRATION
PO BOX 214
TRENTON, NJ  08695-0214

STATE OF NEW MEXICO
OFFICE OF THE ATTORNEY
GENERAL, STATE OF NEW MEXICO
STEPHEN ROBERT FARRIS
111 LOMAS BLVD, NW, SUITE 300
ALBUQUERQUE, NM  87102

STATE OF NEW MEXICO ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
PO DRAWER 1508
SANTE FE, NM  87504-1508

STATE OF NEW YORK
OFFICE OF THE ATTORNEY
GENERAL, STATE OF NEW YORK
ANDREW GERARD FRANK,
ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION
BUREAU
120 BROADWAY, 26TH FLOOR
NEW YORK, NY  10271

STATE OF NEW YORK
OFFICE OF THE ATTORNEY
GENERAL, STATE OF NEW YORK
BARBARA D. UNDERWOOD,
SOLICITOR GENERAL
DIVISION OF APPEALS & OPINIONS
120 BROADWAY, 25TH FLOOR
NEW YORK, NY  10271

STATE OF NEW YORK
OFFICE OF THE ATTORNEY
GENERAL, STATE OF NEW YORK
KEVIN PATRICK DONOVAN
THE CAPITOL
NEW YORK STATE DEPARTMENT OF
LAW
ALBANY, NY  12224

STATE OF NEW YORK
OFFICE OF THE ATTORNEY
GENERAL, STATE OF NEW YORK
MICHAEL J. MYERS
THE CAPITOL
NEW YORK STATE DEPARTMENT OF
LAW
ALBANY, NY  12224-0341

STATE OF NEW YORK
OFFICE OF THE ATTORNEY
GENERAL, STATE OF NEW YORK
SIMON HELLER
120 BROADWAY, 13TH FLOOR
NEW YORK, NY  10271

STATE OF NEW YORK
SPECIAL ASSISTANT-BUREAU OF
FINANCE
WORKERS' COMPENSATION BOARD
295 MAIN STREET, 4TH FLOOR
ATTN: KORY R. AHLSTROM
BUFFALO, NY  14203

STATE OF NEW YORK ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224

STATE OF NORTH CAROLINA
NORTH CAROLINA DEPARTMENT OF
JUSTICE
J. ALLEN JERNIGAN
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF NORTH CAROLINA
NORTH CAROLINA DEPARTMENT OF
JUSTICE
JAMES C. GULICK, ESQUIRE
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF NORTH CAROLINA
NORTH CAROLINA DEPARTMENT OF
JUSTICE
MARC D. BERNSTEIN
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF NORTH CAROLINA
OFFICE OF THE ATTORNEY
GENERAL, STATE OF NEW YORK
BARBARA D. UNDERWOOD,
SOLICITOR GENERAL
DIVISION OF APPEALS & OPINIONS
120 BROADWAY, 25TH FLOOR
NEW YORK, NY  10271

STATE OF NORTH CAROLINA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
DEPT. OF JUSTICE
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF NORTH DAKOTA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
600 E. BOULEVARD AVE
BISMARCK, ND  58505-0040

STATE OF NORTHERN MARIANA
ISLANDS
ATTN: ATTORNEY GENERAL
ADMINISTRATION BUILDING
PO BOX 10007
SAIPAN, MP  96950-8907

STATE OF OHIO ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
STATE OFFICE TOWER
30 E. BROAD ST
COLUMBUS, OH  43266-0410

STATE OF OKLAHOMA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
313 NE 21ST STREET,
OKLAHOMA CITY, OK  73105

STATE OF OREGON
OREGON DEPARTMENT OF JUSTICE
PAUL ANDREW GARRAHAN
1515 SW FIFTH AVE, SUITE 410
PORTLAND, OR  97201

STATE OF OREGON ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
JUSTICE BLDG
1162 COURT ST, NE
SALEM, OR  97301

STATE OF PENNSYLVANIA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
1600 STRAWBERRY SQUARE
HARRISBURG, PA  17120

STATE OF PUERTO RICO ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
PO BOX 902192
SAN JUAN, PR  00902-0192

STATE OF RHODE ISLAND
OFFICE OF THE ATTORNEY
GENERAL, STATE OF RHODE ISLAND
GREGORY STAGE SCHULTZ,
ESQUIRE
150 SOUTH MAIN STREET
PROVIDENCE, RI  02903

STATE OF RHODE ISLAND
UNCLAIMED PROPERTY DIVISION
PO BOX 1435
PROVIDENCE, RI  02901-1435

STATE OF RHODE ISLAND ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
150 S. MAIN ST
PROVIDENCE, RI  02903

STATE OF SOUTH CAROLINA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
REMBERT C. DENNIS OFFICE BLDG.
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH DAKOTA
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
500 EAST CAPITOL AVE STE 212
PIERRE, SD  57501-5070

STATE OF SOUTH DAKOTA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
1302 EAST HIGHWAY 14
SUITE 1
PIERRE, SD  57501-8501

STATE OF TENNESSEE ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
425 5TH AVENUE NORTH
NASHVILLE, TN  37243

STATE OF TEXAS
2709 WEST FRONT STREET
TYLER, TX  75702

STATE OF TEXAS
OFFICE OF THE ATTORNEY GENERAL
JON NIERMANN, ESQ., ASSISTANT
ATTORNEY GENERAL
PO BOX 12548
CAPITOL STATION
AUSTIN, TX  78711-2548

STATE OF TEXAS
OFFICE OF THE ATTORNEY GENERAL
MARK L. WALTERS, ASSISTANT
ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION &
ADMINISTRATIVE LA
PO BOX 12548 (MC 066)
AUSTIN, TX  78711-2548

STATE OF TEXAS ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
CAPITOL STATION
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF TEXAS, COMPTROLLER'S
OFFICE
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528, CAPITAL STATION
AUSTIN, TX  78711-3528

STATE OF TEXAS, DEPARTMENT OF
TRANSPORTATION
1183 MARKET STREET
HEARNE, TX  77859-4110

STATE OF TEXAS, DEPARTMENT OF
TRANSPORTATION
11TH & BRAZOS STREET
AUSTIN, TX  78701

STATE OF TEXAS, DEPARTMENT OF
TRANSPORTATION
11TH & BRAZOS STREET
AUSTIN, TX  78701-2483

STATE OF TEXAS, DEPARTMENT OF
TRANSPORTATION
125 E. 11TH STREET
AUSTIN, TX  78701-2483

STATE OF TEXAS, DEPARTMENT OF
TRANSPORTATION
2709 W. FRONT STREET
TYLER, TX  75702

STATE OF TEXAS, DEPARTMENT OF
TRANSPORTATION
PO BOX 5075
AUSTIN, TX  78763-5075

STATE OF TEXAS, DEPARTMENT OF
TRANSPORTATION (PARIS DISTRICT)
1365 NORTH MAIN STREET
PARIS, TX  75460

STATE OF TEXAS, DEPARTMENT OF
TRANSPORTATION (TYLER
DISTRICT)
200 E. RIVERSIDE DRIVE
AUSTIN, TX  78704

STATE OF UTAH
UNCLAIMED PROPERTY DIVISION UP
168 N. 1950 W. SUITE 102
SALT LAKE CITY, UT  84116

STATE OF UTAH ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
RM 236
SALT LAKE CITY, UT  84114-0810

STATE OF VERMONT
OFFICE OF THE ATTORNEY
GENERAL, STATE OF VERMONT
THEA J. SCHWARTZ, ESQUIRE
109 STATE STREET
MONTPELIER, VT  05609-1001

STATE OF VERMONT
OFFICE OF THE ATTORNEY
GENERAL, STATE OF VERMONT
WILLIAM H. SORRELL
109 STATE STREET
MONTPELIER, VT  05609-1001

STATE OF VERMONT ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
109 STATE ST
MONTPELIER, VT  05609-1001

STATE OF VERMONT
COMMISSIONER OF BANKING,
INSURANCE, SECURITIES AND
HEALTH CARE ADMINISTRATION
COMMISSIONER OF BANKING,
INSURANCE, SECURITIES AND
HEALTH CARE ADMINISTRATION
89 MAIN STREET
MONTPELIER, VT  05620-3101

STATE OF VIRGINIA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
900 E. MAIN ST.
RICHMOND, VA  23219

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE, WA  98124-1053

STATE OF WASHINGTON ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON DC ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
441 4TH STREET, NW, SUITE 1100S
WASHINGTON, DC  20001

STATE OF WEST VIRGINIA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
1900 KANAWHA BLVD., E.
CHARLESTON, WV  25305

STATE OF WEST VIRGINIA WVSTO
PO BOX 3328
CHARLESTON, WV  25333

STATE OF WISCONSIN
OFFICE OF STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 2114
MADISON, WI  53701-2114

STATE OF WISCONSIN ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
WISCONSIN DEPARTMENT OF
JUSTICE, STATE CAPITOL
ROOM 114 EAST, PO BOX 7857
MADISON, WI  53707-7857

STATE OF WISCONSIN INVESTMENT
BOARD
121 E WILSON ST
MADISON, WI  53703

STATE OF WYOMING
THE CAPITOL BUILDING
200 WEST 24TH STREET
CHEYENNE, WY  82002

STATE OF WYOMING ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
123 CAPITOL BUILDING
200 W. 24TH STREET
CHEYENNE, WY  82002

STATE OFFICE OF ADMINSTRATIVE
HEARING
300 W 15TH ST., STE 502
AUSTIN, TX  78701

STATE STREET BANK AND TRUST
COMPANY, AS SECURITY TRUSTEE
225 ASYLUM STREET
HARTFORD, CT  00610

STATE STREET BANK AND TRUST
COMPANY, AS SECURITY TRUSTEE
225 ASYLUM STREET
23RD FLOOR
HARTFORD, CT  00610

STATE TREASURER OF MISSISSIPPI
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS  39205-0138

STATEMENT SYSTEMS INC
1900 DIPLOMAT DR
FARMERS BRANCH, TX  75234-8913

STATEMENT SYSTEMS INC
1900 DIPLOMAT DRIVE
FARMERS BRANCH, TX  75234-8913

STATES
4271 BRONZE WAY
DALLAS, TX  75237

STATES
A DIVISION OF MEGGER
4271 BRONZE WAY
DALLAS, TX  75237-1088

STATES A DIVISION OF MEGGER
PO BOX 841400
DALLAS, TX  75284-1400

STATES TERMINAL BLOCKS & TEST
SWITCHES A DIVISION OF MEGGER
PO BOX 841400
DALLAS, TX  75284-1400

STATISTICAL INNOVATIONS
375 CONCORD AVE STE 7
ATTN ACCOUNTS RECEIVABLE
BELMONT, MA  02478-3048

STATISTICAL INNOVATIONS
375 CONCORD AVENUE
BELMONT, MA  02478-3084

STEAG ENERGY SERVICES LLC
PO BOX 1727
KINGS MOUNTAIN, NC  28086

STEAG ENERGY SERVICES LLC
PO BOX 1727
304 LINWOOD ROAD, SUITE 102
KINGS MOUNTAIN, NC  28086

STEAGALL OIL CO OF TEXAS
3000 NORTH SYLVANIA
FORT WORTH, TX  76111

STEAGALL OIL COMPANY OF TEXAS
PO BOX 625
CHICKASHA, OK  73023-0625

STEAM SPECIALTIES INC
41 OLD GICK RD
SARATOGA SPRINGS, NY  12866

STEAM SPECIALTIES INC
41 OLD GICK ROAD
SARATOGA SPRINGS, NY  12866

STEAM TURBINE ALTERNATIVE
RESOURCES
116 LATOURETTE ST
PO BOX 862
MARION, OH  43302

STEAM TURBINE ALTERNATIVE
RESOURCES
116 LATOURETTE STREET
PO BOX 862
MARION, OH  43302

STEARNS-ROGER
ADDRESS ON FILE

STED INC
PO BOX 10310
SAN ANTONIO, TX  78210

STEDMAN ARTERBERRY
ADDRESS ON FILE

STEEL CASE INC
901 44TH STREET SE
GRAND RAPIDS, MI  49508

STEEL CITY REFRACTORIES
248 ALLISON AVE
PITTSBURGH, PA  15202

STEEL CRAFT CORP OF HARTFORD
105 STEEL CRAFT DR
HARTFORD, WI  53027

STEEL GRIP INC
SILVER LEVY FELDMAN BASS
GAIL C SILVER
500 N AUSTRALIAN AVE
WEST PALM BEACH, FL  33401

STEEL GUARD SAFERTY CORP
315 N 9TH ST
TERRE HAUTE, IN  47807

STEEL GUARD SAFETY
CORPORATION
315 NORTH 9TH STREET TERRE
HAUTE
TERRE HAUTE, IN  47807

STEEL HAULERS LLC
6812 NORTH OAK, SUITE 5
GLADSTONE, MO  64118

STEEL LINE INDUSTRIAL
CONNECTIONS INC
25003 PITKIN RD
SUITE D800
SPRING, TX  77386

STEELE & ASSOCIATES INC
26112 IOWA AVE NE
KINGSTON, WA  98346

STEELE INC
FIRST & WASHINGTON
PO BOX 7304
KINGSTON, WA  98346

STEELLINE INDUSTRIAL
CONNECTIONS
22628 KUYKENDAHL RD
SPRING, TX  77389

STEELWORKERS PENSION TRUST
MULTI
SECTOR FULL DISCRETION
SEVEN NESHAMINY INTERPLEX -
SUITE 301
PO BOX 660
TREVOSE, PA  19053-0660

STEEPLECREST APARTMENTS LP
9201 WARD PARKWAY STE 200
KANSAS CITY, MO  64114

STEFAN CHEATHAM
ADDRESS ON FILE

STEFAN KONOPKA
ADDRESS ON FILE

STEFANIE MARUSZAK
ADDRESS ON FILE

STEFANIE MIKSCH
ADDRESS ON FILE

STEFANIE RICE
ADDRESS ON FILE

STEFANIE SCHEFFE
ADDRESS ON FILE

STEGER ENERGY CORP
PO BOX 1888
GILMER, TX  75644

STEIDLEY & NEIL PLLLC
PO BOX 1165
MCALESTER, OK  74502

STEIN INDUSTRIES INC
19 ARTISANS CRESCENT
LONDON, ON
CANADA

STEIN INDUSTRIES INC
19 ARTISANS CRESCENT
LONDON, ON  N5V 5E9
CANADA

STELLA ELIZABETH BIRCH
ADDRESS ON FILE

STELLA HAYES
ADDRESS ON FILE

STELLA JONES CORPORATION
BOX 347115
PITTSBURGH, PA  15251-4115

STELLA JONES CORPORATION
PO BOX 347115
PITTSBURGH, PA  15251-4115

STELLA KASSINGER
ADDRESS ON FILE

STELLA KNIGHT
ADDRESS ON FILE

STELLA MAE ELAM BLACK AND
ADDRESS ON FILE

STELLA RODRIGUEZ
ADDRESS ON FILE

STELLA-JONES
ALEXANDRIA LOUISIANA DIVISION
PO BOX 558
BELLS, TX  75414

STEM FAMILY LIMITED
PARTNERSHIP
PO BOX 1213
ELM MOTT, TX  76640

STEPHAN BILLUPS
ADDRESS ON FILE

STEPHAN GOZDZIALSKI
ADDRESS ON FILE

STEPHAN O'NEIL FREEMAN
ADDRESS ON FILE

STEPHAN PARTNEY
ADDRESS ON FILE

STEPHAN VERDEYEN
ADDRESS ON FILE

STEPHANIE AMATE
ADDRESS ON FILE

STEPHANIE BAIM
ADDRESS ON FILE

STEPHANIE BROADUS
ADDRESS ON FILE

STEPHANIE CARROLL
ADDRESS ON FILE

STEPHANIE COOK
ADDRESS ON FILE

STEPHANIE DUONG
ADDRESS ON FILE

STEPHANIE FARMER
ADDRESS ON FILE

STEPHANIE JANE ALLISON
ADDRESS ON FILE

STEPHANIE JONES
ADDRESS ON FILE

STEPHANIE LAWSON
ADDRESS ON FILE

STEPHANIE LEE TENORIO
ADDRESS ON FILE

STEPHANIE MARTIN
ADDRESS ON FILE

STEPHANIE MAYS
ADDRESS ON FILE

STEPHANIE MCLAUGHLIN
ADDRESS ON FILE

STEPHANIE MICHELLE STROTHER
ADDRESS ON FILE

STEPHANIE MINZE
ADDRESS ON FILE

STEPHANIE MOORE
ADDRESS ON FILE

STEPHANIE MULLIN
ADDRESS ON FILE

STEPHANIE NAGEL
ADDRESS ON FILE

STEPHANIE PRICE
ADDRESS ON FILE

STEPHANIE ROBERSON
ADDRESS ON FILE

STEPHANIE STROTHER
ADDRESS ON FILE

STEPHANIE WALSTON
ADDRESS ON FILE

STEPHANIE WU
ADDRESS ON FILE

STEPHANIE YOO
ADDRESS ON FILE

STEPHANO RIVERA
ADDRESS ON FILE

STEPHANY ONEIL
ADDRESS ON FILE

STEPHEN A AND LISA MCCURLEY
ADDRESS ON FILE

STEPHEN A MCCURLEY
ADDRESS ON FILE

STEPHEN A MILLER
ADDRESS ON FILE

STEPHEN AHRENS
ADDRESS ON FILE

STEPHEN ALAN ENDSLEY
ADDRESS ON FILE

STEPHEN AUSTIN STATE
UNIVERSITY
JI PERKINS COLLEGE OF EDUCATION
SCIENCE EDUCATION GRADUATE
COURS
PO BOX 13017 SFA STATION
NACOGDOCHES, TX  75962-3017

STEPHEN AUSTIN STATE
UNIVERSITY
PO BOX 13017 SFA STATION
NACOGDOCHES, TX  75962-3017

STEPHEN B. FEINBERG AND PHYLLIS
FEINBERG
ADDRESS ON FILE

STEPHEN BEHRENS
ADDRESS ON FILE

STEPHEN BERAN
ADDRESS ON FILE

STEPHEN BLACK
ADDRESS ON FILE

STEPHEN BOYD
ADDRESS ON FILE

STEPHEN BRASWELL
ADDRESS ON FILE

STEPHEN BROWN
ADDRESS ON FILE

STEPHEN CALLAWAY
ADDRESS ON FILE

STEPHEN CARR & CECILIA CARR
ADDRESS ON FILE

STEPHEN CARR AND CECILLIA CARR
ADDRESS ON FILE

STEPHEN CARTER
ADDRESS ON FILE

STEPHEN CHARLES
ADDRESS ON FILE

STEPHEN CLARK
ADDRESS ON FILE

STEPHEN COPELAND
ADDRESS ON FILE

STEPHEN CRAWFORD
ADDRESS ON FILE

STEPHEN DEAN HOMES INC
520 CENTRAL PARKWAY EAST STE
107
PLANO, TX  75074

STEPHEN DEAN HOMES INC
PO BOX 941562
PLANO, TX  75094

STEPHEN DENNIS
ADDRESS ON FILE

STEPHEN E AND MARTHA B
DONALDSON
ADDRESS ON FILE

STEPHEN E MILLER AU D
ADDRESS ON FILE

STEPHEN ELLIOTT
ADDRESS ON FILE

STEPHEN ELLIS
ADDRESS ON FILE

STEPHEN EUGENE GRESHAM
ADDRESS ON FILE

STEPHEN F AUSTIN STATE
UNIVERSITY COLLEGE OF FORESTRY
AND AGRICULTURE
PO BOX 6109 SFA STATION
NACOGDOCHES, TX  75962-6109

STEPHEN F AUSTIN STATE
UNIVERSITY FOUNDATION
PO BOX 6092
NACOGDOCHES, TX  75962

STEPHEN F AUSTIN UNIVERSITY
ARTHUR TEMPLE COLLEGE OF
FORESTRY & AGRICULTURE
PO BOX 6109 SFA STATION
NACOGDOCHES, TX  75962

STEPHEN FULLER
ADDRESS ON FILE

STEPHEN GASSER
ADDRESS ON FILE

STEPHEN GRIGSBY
ADDRESS ON FILE

STEPHEN HAMMONS
ADDRESS ON FILE

STEPHEN HANK BALL
ADDRESS ON FILE

STEPHEN HARDY
ADDRESS ON FILE

STEPHEN HERTA
ADDRESS ON FILE

STEPHEN HORN
ADDRESS ON FILE

STEPHEN HOWELL
ADDRESS ON FILE

STEPHEN HOWEY
ADDRESS ON FILE

STEPHEN HUDMAN
ADDRESS ON FILE

STEPHEN HYVL
ADDRESS ON FILE

STEPHEN JONES
ADDRESS ON FILE

STEPHEN KELLY
ADDRESS ON FILE

STEPHEN KOPENITZ
ADDRESS ON FILE

STEPHEN KRAKER
ADDRESS ON FILE

STEPHEN L GRAY TRUST
ADDRESS ON FILE

STEPHEN LANE MANKIN
ADDRESS ON FILE

STEPHEN LEE TAYLOR
ADDRESS ON FILE

STEPHEN LONG
ADDRESS ON FILE

STEPHEN LYNCH
ADDRESS ON FILE

STEPHEN MAIER
ADDRESS ON FILE

STEPHEN MARBERRY
ADDRESS ON FILE

STEPHEN MCDONALD
ADDRESS ON FILE

STEPHEN MILLER
ADDRESS ON FILE

STEPHEN MILLS
ADDRESS ON FILE

STEPHEN MOORE
ADDRESS ON FILE

STEPHEN MORROW
ADDRESS ON FILE

STEPHEN MUSCATO
ADDRESS ON FILE

STEPHEN N RAGLAND
ADDRESS ON FILE

STEPHEN P RUSSELL
ADDRESS ON FILE

STEPHEN PAYTON
ADDRESS ON FILE

STEPHEN PEREZ
ADDRESS ON FILE

STEPHEN PORTER
ADDRESS ON FILE

STEPHEN PRESLEY
ADDRESS ON FILE

STEPHEN PRINCE
ADDRESS ON FILE

STEPHEN PUNDOR
ADDRESS ON FILE

STEPHEN R NEILL
ADDRESS ON FILE

STEPHEN R STRUCK
ADDRESS ON FILE

STEPHEN ROSS
ADDRESS ON FILE

STEPHEN S DREW
ADDRESS ON FILE

STEPHEN S. DREW
ADDRESS ON FILE

STEPHEN SANDERS
ADDRESS ON FILE

STEPHEN SCHNEIDER
ADDRESS ON FILE

STEPHEN SCHWARTZ
ADDRESS ON FILE

STEPHEN SHUKERS
ADDRESS ON FILE

STEPHEN SKIDD
ADDRESS ON FILE

STEPHEN SMITH
ADDRESS ON FILE

STEPHEN SORRELLS
ADDRESS ON FILE

STEPHEN SOWELL
ADDRESS ON FILE

STEPHEN STUCKEY
ADDRESS ON FILE

STEPHEN SWIGER
ADDRESS ON FILE

STEPHEN TROTTER
ADDRESS ON FILE

STEPHEN TRUSSELL
ADDRESS ON FILE

STEPHEN VICKERS
ADDRESS ON FILE

STEPHEN WHITE
ADDRESS ON FILE

STEPHEN WILSON
ADDRESS ON FILE

STEPHENIA MOON
ADDRESS ON FILE

STEPHENS COUNTY
STEPHENS COUNTY COURTHOUSE
200 WEST WALKER
BRECKENRIDGE, TX  76424

STEPHENS COUNTY COURTHOUSE
200 W WALKER
BRECKENRIDGE, TX  76424

STEPHENS FAMILY FARM LLC
C/O TODD STEPHENS
604 PINEHILL RD
HENDERSON, TX  75652

STEPHENS LITTLE INC
5220 SPRING VALLEY RD
SUITE 100
DALLAS, TX  75254

STEPHENS-ADAMSON INC
PO BOX 8027
APPLETON, WI  54913

STEPHENVILLE ISD
1601 W FREY ST
STEPHENVILLE, TX  76401

STEPHENVILLE ISD
2655 WEST OVERHILL DRIVE
STEPHENVILLE, TX  76401

STEPHENVILLE PRINTING CO INC
1193 S LOOP
STEPHENVILLE, TX  76401

STEPHENVILLE, CITY
CITY HALL
298 W. WASHINGTON
STEPHENVILLE, TX  76401

STEPPINGTON/DALLAS INC
DBA THE STEPPINGTON
APARTMENTS
10640 STEPPINGTON DR
DALLAS, TX  75230

STERILITE CORPORATION
5200 STERILITE DRIVE
ENNIS, TX  75119

STERLCO AKA STERLING ANACSGR
2900 S. 160TH ST.
NEW BERLIN, WI  53151

STERLING BLACKMON
ADDRESS ON FILE

STERLING BOILER AND
MECHANICAL
1420 KIMBER LN
EVANSVILLE, IN  47715

STERLING COMPUTER PRODUCTS
16135 COVELLO STREET
VAN NUYS, CA  91406

STERLING COUNTY TAX OFFICE
PO BOX 888
STERLING CITY, TX  76951-0888

STERLING FLUID SYSTEMS USA INC
20 CHURCH STREET
HARTFORD, CT  06103

STERLING FLUID SYSTEMS USA INC
2005 DR MARTIN LUTHER KING JR ST.
INDIANAPOLIS, IN  46202

STERLING FLUID SYSTEMS USA INC
303 INDUSTRIAL DRIVE
GRAND ISLAND, NY  14072

STERLING FLUID SYSTEMS USA INC
303 INDUSTRIAL DRIVE
GRAND ISLAND, NY  14072-0460

STERLING FLUID SYSTEMS USA INC
EDWARDS WILDMAN PALMER LLP
20 CHURCH STREET
20TH FLOOR
HARTFORD, CT  06103

STERLING FLUID SYSTEMS USA LLC
2005 DR MARTIN LUTHER KING JR ST.
INDIANAPOLIS, IN  46202

STERLING PLASTICS & RUBBER
MARGOLIS EDELSTEIN
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL, NJ  08054

STERLING PRODUCTS INC
2900 S. 160TH ST.
NEW BERLIN, WI  53151

STERLING PUMP / PEERLESS
EDWARDS WILDMAN PALMER LLP
20 CHURCH STREET
20TH FLOOR
HARTFORD, CT  06103

STERLING REPUBLIC INC
14094 HWY 155 S
TYLER, TX  75703

STERLING ROBERT & ORTIZ
CONSULTING LLC
2709 UMBRELLABIRD AVE
MCALLEN, TX  78504

STEVAN GOZDZIALSKI
ADDRESS ON FILE

STEVE & JANIE STEELE
ADDRESS ON FILE

STEVE A MOORE
ADDRESS ON FILE

STEVE ALCORN
ADDRESS ON FILE

STEVE ANDERSON
ADDRESS ON FILE

STEVE AUSTIN
ADDRESS ON FILE

STEVE BARNES
ADDRESS ON FILE

STEVE BEHNNGER
ADDRESS ON FILE

STEVE BOURNIAS
ADDRESS ON FILE

STEVE CANTRELLE
ADDRESS ON FILE

STEVE COOK
ADDRESS ON FILE

STEVE DAVID
ADDRESS ON FILE

STEVE ELLISON
ADDRESS ON FILE

STEVE FURR
ADDRESS ON FILE

STEVE GLENN ERSPAMER
ADDRESS ON FILE

STEVE GLOVER
ADDRESS ON FILE

STEVE GUDBJARTSSON
ADDRESS ON FILE

STEVE HOST
ADDRESS ON FILE

STEVE JEANS
ADDRESS ON FILE

STEVE JOHNSON
ADDRESS ON FILE

STEVE LEDBETTER
ADDRESS ON FILE

STEVE LEGRAND
ADDRESS ON FILE

STEVE MAHAFFEY CONSTRUCTION
PO BOX 156
SWEETWATER, TX  79556

STEVE MAHAFFEY CONSTRUCTION
INC
PO BOX 156
SWEETWATER, TX  79556

STEVE MARSHALL
ADDRESS ON FILE

STEVE MOODY MICRO SERVICES
LLC
2051 VALLEY VIEW LANE
FARMERS BRANCH, TX  75234

STEVE MURPHY
ADDRESS ON FILE

STEVE PARKER
ADDRESS ON FILE

STEVE PATTERSON
ADDRESS ON FILE

STEVE PETTEY
ADDRESS ON FILE

STEVE PULLEN
ADDRESS ON FILE

STEVE RIDER
ADDRESS ON FILE

STEVE ROD
ADDRESS ON FILE

STEVE SLEDGE
ADDRESS ON FILE

STEVE STOVALL
ADDRESS ON FILE

STEVE T HAWKINS
ADDRESS ON FILE

STEVE WATSON
ADDRESS ON FILE

STEVE WILLIAMS
ADDRESS ON FILE

STEVEN A FOSTER
ADDRESS ON FILE

STEVEN AGAN
ADDRESS ON FILE

STEVEN ALEXANDER
ADDRESS ON FILE

STEVEN B CARPENTER
ADDRESS ON FILE

STEVEN B MULLENS
ADDRESS ON FILE

STEVEN BALLANCE
ADDRESS ON FILE

STEVEN BEAVER
ADDRESS ON FILE

STEVEN BEITER
ADDRESS ON FILE

STEVEN BERLEY
ADDRESS ON FILE

STEVEN BLASSINGAME
ADDRESS ON FILE

STEVEN BRADY
ADDRESS ON FILE

STEVEN BRASWELL
ADDRESS ON FILE

STEVEN BREWTON
ADDRESS ON FILE

STEVEN BURRIS
ADDRESS ON FILE

STEVEN CAFFEY
ADDRESS ON FILE

STEVEN CHRISTENSEN
ADDRESS ON FILE

STEVEN CIESLA
ADDRESS ON FILE

STEVEN CLOUD
ADDRESS ON FILE

STEVEN COBB
ADDRESS ON FILE

STEVEN COOTS
ADDRESS ON FILE

STEVEN CRAIG HOFER JR
ADDRESS ON FILE

STEVEN DANNER
ADDRESS ON FILE

STEVEN DEAL
ADDRESS ON FILE

STEVEN DEAN MILLER
ADDRESS ON FILE

STEVEN DIXON
ADDRESS ON FILE

STEVEN DONALD COX
ADDRESS ON FILE

STEVEN DUHE
ADDRESS ON FILE

STEVEN DUREN
ADDRESS ON FILE

STEVEN DURON
ADDRESS ON FILE

STEVEN E VARNER
ADDRESS ON FILE

STEVEN E. PIERCE
ADDRESS ON FILE

STEVEN EDWARDS
ADDRESS ON FILE

STEVEN ELLIS HANEY
ADDRESS ON FILE

STEVEN FAYARD
ADDRESS ON FILE

STEVEN FOSTER
ADDRESS ON FILE

STEVEN GARZA
ADDRESS ON FILE

STEVEN GASTON
ADDRESS ON FILE

STEVEN GEORGE SMITH
ADDRESS ON FILE

STEVEN GETRO
ADDRESS ON FILE

STEVEN GILBREATH
ADDRESS ON FILE

STEVEN HANEY
ADDRESS ON FILE

STEVEN HIGGINBOTHAM
ADDRESS ON FILE

STEVEN HOFER
ADDRESS ON FILE

STEVEN HOOKS
ADDRESS ON FILE

STEVEN J COYLE
ADDRESS ON FILE

STEVEN J GEREN
ADDRESS ON FILE

STEVEN J SCOTT
ADDRESS ON FILE

STEVEN JENKINS
ADDRESS ON FILE

STEVEN JOHNSON
ADDRESS ON FILE

STEVEN JOSEPH TRAHAN
ADDRESS ON FILE

STEVEN KARPYAK
ADDRESS ON FILE

STEVEN KELLY AND JANET KELLY
ADDRESS ON FILE

STEVEN KENT WRIGHT
ADDRESS ON FILE

STEVEN KINSEY
ADDRESS ON FILE

STEVEN KNIGHT
ADDRESS ON FILE

STEVEN L HOWETH DC
ADDRESS ON FILE

STEVEN LATRAY
ADDRESS ON FILE

STEVEN LEHMAN
ADDRESS ON FILE

STEVEN LEWIS
ADDRESS ON FILE

STEVEN LIGHTSEY
ADDRESS ON FILE

STEVEN LINDSEY
ADDRESS ON FILE

STEVEN LITTLE
ADDRESS ON FILE

STEVEN LLOYD
ADDRESS ON FILE

STEVEN LOUIS TUXHORN
ADDRESS ON FILE

STEVEN LYNN MATUS
ADDRESS ON FILE

STEVEN MASTERS
ADDRESS ON FILE

STEVEN MCGREW
ADDRESS ON FILE

STEVEN MENDES
ADDRESS ON FILE

STEVEN MILLER
ADDRESS ON FILE

STEVEN MOORE
ADDRESS ON FILE

STEVEN MORALES
ADDRESS ON FILE

STEVEN MORRISON
ADDRESS ON FILE

STEVEN NOWAK
ADDRESS ON FILE

STEVEN NUSSBAUMER
ADDRESS ON FILE

STEVEN OAKLEY
ADDRESS ON FILE

STEVEN OATES
ADDRESS ON FILE

STEVEN ORTIZ
ADDRESS ON FILE

STEVEN OSBORN
ADDRESS ON FILE

STEVEN PENROD
ADDRESS ON FILE

STEVEN PIERCE
ADDRESS ON FILE

STEVEN PLILER
ADDRESS ON FILE

STEVEN POLASEK
ADDRESS ON FILE

STEVEN PONDER
ADDRESS ON FILE

STEVEN POPP
ADDRESS ON FILE

STEVEN PRINCE
ADDRESS ON FILE

STEVEN R SLOAN
ADDRESS ON FILE

STEVEN RAY BREWTON
ADDRESS ON FILE

STEVEN RICHARDS
ADDRESS ON FILE

STEVEN RINNER
ADDRESS ON FILE

STEVEN ROBINSON
ADDRESS ON FILE

STEVEN RODDY
ADDRESS ON FILE

STEVEN ROGERS
ADDRESS ON FILE

STEVEN ROSE
ADDRESS ON FILE

STEVEN SCAIEF
ADDRESS ON FILE

STEVEN SCHAUWECKER
ADDRESS ON FILE

STEVEN SEWELL
ADDRESS ON FILE

STEVEN SHEPHERD
ADDRESS ON FILE

STEVEN SPEER
ADDRESS ON FILE

STEVEN SPENCE
ADDRESS ON FILE

STEVEN STOLTE
ADDRESS ON FILE

STEVEN T REDDICK
ADDRESS ON FILE

STEVEN TRAMMELL
ADDRESS ON FILE

STEVEN TROY SHEPHERD
ADDRESS ON FILE

STEVEN TUXHORN
ADDRESS ON FILE

STEVEN VEASLEY
ADDRESS ON FILE

STEVEN VESTAL
ADDRESS ON FILE

STEVEN WADE
ADDRESS ON FILE

STEVEN WAGNER
ADDRESS ON FILE

STEVEN WARD
ADDRESS ON FILE

STEVEN WHITE
ADDRESS ON FILE

STEVEN WILLIAMS
ADDRESS ON FILE

STEVEN WINN
ADDRESS ON FILE

STEVEN WOODRUFF
ADDRESS ON FILE

STEVENS PROPERTIES
ADDRESS ON FILE

STEVENS, BALDO & FREEDMAN, LLP
MICHAEL R. WALZEL
550 FANNIN STREET, SUITE 400
PO DRAWER 4950
BEAUMONT, TX  77704

STEVIE SHAW
ADDRESS ON FILE

STEWART
AMERICA'S PREMIER SIGN
COMPANY
2201 CANTU COURT SUITE 215
SARASOTA, FL  34232-6255

STEWART & STEVENSON
PO BOX 200441
HOUSTON, TX  77216-0441

STEWART & STEVENSON
PO BOX 301063
DALLAS, TX  75303-1063

STEWART & STEVENSON
POWER PRODUCTS LLC
PO BOX 560343
1631 CHALK HILL RD
DALLAS, TX  75356

STEWART & STEVENSON SERVICES
INC
506 EASTWOOD
HOUSTON, TX  77011

STEWART & STEVENSON SERVICES
INC
5815 E BERRY ST
FORT WORTH, TX  76119

STEWART & STEVENSON SERVICES
INC
LONGVIEW BRANCH
4935 WHITEHURST RD
LONGVIEW, TX  75602

STEWART & STEVENSON, LLC
2900 E PIONEER PKWY
# 100
ARLINGTON, TX  76010

STEWART & STEVENSON, LLC
3025 N. GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX  75050

STEWART AND STEVENSON
MORGAN LEWIS & BOCKIUS
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET
SUITE 1300
HOUSTON, TX  77002

STEWART AND STEVENSON POWER
PRODUCTS, LLC
PO BOX 1637
HOUSTON, TX  77251

STEWART BOUNDS
ADDRESS ON FILE

STEWART E HOLMES
ADDRESS ON FILE

STEWART INSTRUMENT CO INC
PO BOX 1507
GONZALES, LA  70707-1507

STEWART INSTRUMENT COMPANY
INC
PO BOX 1507
GONZALES, LA  70707

STEWART RAKE
ADDRESS ON FILE

STEWART SEBASTIAN
ADDRESS ON FILE

STEWART TITLE GROUP LLC
11 DUPONT CIRCLE NW SUITE 750
WASHINGTON, DC  20036

STF DESIGN AND BUILD
2820 EAST BELKNAP STREET
FORT WORTH, TX  76111

STI ELECTRONICS INC
261 PALMER RD
MADISON, AL  35758

STI ELECTRONICS INC
261 PALMER ROAD
MADISON, AL  35758

STI MANUFACTURING INC
14255 HOOPER RANCH RD
WILLIS, TX  77378

STI MANUFACTURING INC
14255 HOOPER RANCH RD.
WILLIS, TX  77378

STI TECH INC
13304 NE 74TH ST
REDMOND, WA  98052-9417

STI VIBRATION MONITORING INC
1010 EAST MAIN STREET
LEAGUE CITY, TX  77573

STICE SAWMILL
116 COLE RD
BOWIE, TX  76230

STICE SAWMILL
PO BOX 189
BOWIE, TX  76230

STICHTING SHELL PENSION FUNDS
ROPES & GRAY LLP
ROBERT A. SKINNER
ONE INTERNATIONAL PLACE
BOSTON, MA  02110-2624

STICKS & STONES UNLIMITED INC
3225 AVENUE E EAST
ARLINGTON, TX  76011

STILWELL & ASSOCIATES OF THE
USA INC
PO BOX 2740
CHESAPEAKE, VA  23327-2740

STILWELL & ASSOCIATES OF THE
USA
1108-F EDEN WAY N
CHESAPEAKE, VA  23320

STING ALARM INC
PO BOX 98819
LAS VEGAS, NV  89193-8819

STINSON MORRISON HECKER LLP
PO BOX 843052
KANSAS CITY, MO  64184-3052

STIRLING COURT GP
11766 WILSHIRE BLVD STE 1450
LOS ANGELES, CA  90025

STIS IGBINADOLOR
ADDRESS ON FILE

STITECH INC
13304 NE 74TH ST
REDMOND, WA  98052-9417

STMICROELECTRONICS INC
ATTN: THERESA HAYES
750 CANYON DRIVE STE 300
MAIL STATION 2330
COPPELL, TX  75019

STOCK EQUIPMENT COMPANY
16490 CHILLICOTHE RD
CHAGRIN FALLS, OH  44023

STOCK EQUIPMENT COMPANY
C/O PEPSCO, INC
PO BOX 680104
HOUSTON, TX  77268-0104

STOCK EQUIPMENT COMPANY INC
16490 CHILLICOTHE RD
CHAGRIN FALLS, OH  44023

STOCK EQUIPMENT COMPANY INC
3290 PAYSPHERE CIRCLE
CHICAGO, IL  60674

STOCK EQUIPMENT COMPANY INC
PO BOX 17801
PALATINE, IL  60055-7801

STOCK FAIRFIELD CORPORATION
16490 CHILLICOTHE RD
CHAGRIN FALLS, OH  44023

STOCKHAM VALVES & FITTINGS INC
100 CHASE PARK S STE 250
BIRMINGHAM, AL  35244

STODDARD SILENCERS INC
1017 PROGRESS DR
GRAYSLAKE, IL  60030

STOKLEY VAN CAMP INC.
PORTER & HEDGES, LLP
CLAY M. STEELY
1000 MAIN STREET, 36TH FLOOR
BEAUMONT, TX  77701

STONE & WEBSTER INC
4171 ESSEN LN
BATON ROUGE, LA  70809

STONE AND WEBSTER INC
245 SUMMER STREET
BOSTON, MA  02210

STONE RANCH APARTMENT HOMES
6633 PORTWEST DRIVE STE 120
HOUSTON, TX  77024

STONELEIGH CYPRESS APTS LTD
DBA STONELEIGH ON SPRING
CYPRESS
PO BOX 886
ADDISON, TX  75001

STONELEIGH CYPRESS APTS LTD
STONELEGIH ON SPRING CYPRESS
7215 SPRING CYPRESS ROAD
SPRING, TX  77379

STONELEIGH CYPRESS POINT APTS
LT
DBA STONELEIGH CYPRESS POINTE
PO BOX 886
ADDISON, TX  75001

STONELEIGH CYPRESS POINTE APT
LTD DBA
STONELEIGH CYPRESS POINTE
10810 SPRING CYPRESS ROAD
TOMBALL, TX  77375

STONELEIGH CYPRESS STAT APT
LTD
DBA STONELEIGH CYPRESS STATION
PO BOX 886
ADDISON, TX  75001

STONELEIGH CYPRESS STATION
APTS
LTD DBA STONELEIGH CYPRESS
STATION
18203 WESTFIELD PLACE DRIVE
HOUSTON, TX  77090

STONELEIGH ELLA CROSSING APTS
LTD DBA STONELEIGH ELLA
CROSSING
16350 ELLA ROAD
HOUSTON, TX  77090

STONELEIGH ELLA CROSSING APTS
LT
DBA STONELEIGH ELLA CROSSING
PO BOX 886
ADDISON, TX  75001

STONELEIGH HARLINGEN APTS LTD
STONELEIGH HARLINGEN
905 NORTH LOOP 499
HARLINGEN, TX  78550

STONELEIGH HATLINGEN APTS LTD
DBA STONELEIGH HARLINGEN
PO BOX 886
ADDISON, TX  75001

STONELEIGH OTL LTD
DBA STONELEIGH ON THE LAKE
PO BOX 886
ADDISON, TX  75001

STONELEIGH OTL LTD DBA
STONELEIGH ON THE LAKE
7303 SPRING CYPRESS RD
SPRING, TX  77379

STONERIDGE APARTMENTS
ATTN: A STHAD
PO BOX 19772
SUGAR LAND, TX  77496

STONERIVER PHARMACY
SOLUTIONS
PO BOX 504591
ST LOUIS, MO  63150-4591

STONEWALL COUNTY TAX OFFICE
PO DRAWER N
ASPERMONT, TX  79502-0913

STONEY WHITT
ADDRESS ON FILE

STONIE CHANNELL
ADDRESS ON FILE

STOODY INDUSTRIAL & WELDING
3316 NATIONAL AVE
SAN DIEGO, CA  92113

STORAGE BATTERY SYSTEMS INC
N56 W 16665 RIDGEWOOD DR
MENOMONEE FALLS, WI  53051

STORAGE EQUIPMENT CO INC
1258 TITAN
DALLAS, TX  75247

STORAGE EQUIPMENT CO INC
1258 TITAN DR
DALLAS, TX  75247

STORER EQUIPMENT CO INC
PO BOX 6761
SHREVEPORT, LA  71136-6761

STORM COPPER COMPONENTS
240 INDUSTRIAL DRIVE
PO BOX 99
DECATUR, TN  37322

STORM COPPER COMPONENTS CO
PO BOX 99
DECATUR, TN  37322

STORM TECHNOLOGIES INC
411 NORTH DEPOT ST
PO BOX 429
ALBEMARLE, NC  28002-0429

STORM TECHNOLOGIES INC
PO BOX 429
ALBEMARLE, NC  28002

STORMI ALLDREDGE
ADDRESS ON FILE

STORY PARTNERS LLC
1000 POTOMAC ST NW STE 102
WASHINGTON, DC  20007

STORY WRIGHT INC
415 N. BONNER
TYLER, TX  75702

STORY-WRIGHT INC
PO BOX 900
TYLER, TX  75710

STOUT ENERGY INC
PO BOX 7434
MIDLAND, TX  79708

STP NUCLEAR OPERATING
COMPANY
PO BOX 270
WADSWORTH, TX  77483

STP NUCLEAR OPERATING
COMPANY
PO BOX 289
WADSWORTH, TX  77483

STRAHMAN VALVES INC
HARDIN, KUNDLA, MCKEON &
POLETTO, PA
673 MORRIS AVENUE
PO BOX 730
SPRINGFIELD, NJ  07081-0730

STRAIGHT EDGE ENERGY
CONSULTANTS
315 N SHARY ROAD STE 1018
MISSION, TX  78572

STRAIGHT EDGE ENERGY
CONSULTANTS
4405 S SHARY RD APT 834
MISSION, TX  78572

STRAINSERT COMPANY
12 UNION HILL RD
WEST CONSHOHOCKEN, PA  19428

STRANGE & COLEMAN INC
3314 RTE 162
GRANITE CITY, IL  62040

STRASBURGER & PRICE
STRASBURGER & PRICE LLP
C. ROBERT MACE/ELIZABETH B.
KAMIN
909 FANNIN STREET
SUITE 2300
HOUSTON, TX  77010

STRATEGIC INVESTMENT US FIXED
ADDRESS ON FILE

STRATHMORE PAPER COMPANY INC
39 S BROAD ST
WESTFIELD, MA  01085

STRATO  INC
100 NEW ENGLAND AVE
PISCATAWAY, NJ  08854

STRATO INC
PO BOX 18010
NEWARK, NJ  07191

STRATO INC
PO BOX 3819
CAROL STREAM, IL  60132-3819

STRATOS OFFSHORE SERVICES CO
PO BOX 33172
HARTFORD, CT  06150-3172

STRATTON BENTON SEE
ADDRESS ON FILE

STRAUS FRANK ENTERPRISES LLC
3100 CUMBERLAND BLV SE
ATLANTA, GA  30339

STREAMS & VALLEYS
PO BOX 101373
FORT WORTH, TX  76185

STREAMS & VALLEYS
PO BOX 470184
FORT WORTH, TX  76147

STREAMSERVE DS LLC
3 VAN DE GRAAFF DRIVE
BURLINGTON, MA  01803

STREAMSERVE DS LLC
3 VAN DE GRAAFF DRIVE
USE VENDOR# 012015660
BURLINGTON, MA  01803

STREETMAN HISTORICAL
ASSOCIATION
PO BOX 246
STREETMAN, TX  75859

STREETMAN HOMES, LTD.,L.L.P
4407 BEE CAVES ROAD SUITE 212
AUSTIN, TX  78746

STREETMAN VOLUNTEER FIRE DEPT
PO BOX 101
STREETMAN, TX  75859

STRESS ENGINEERING SERVICES INC
13800 WESTFAIR EAST DRIVE
HOUSTON, TX  77041-1101

STRESS ENGINEERING SERVICES INC
PO BOX 201997
HOUSTON, TX  77216-1997

STRESS ENGINEERING SERVICES INC
PO BOX 301311
DALLAS, TX  75303-1311

STRETCH & COMPANY
PO BOX 3438
GRAPEVINE, TX  76099-3438

STRICK CORP
301 N POLK ST
MONROE, IN  46772

STRIKE TOOL INC
31785 64TH AVE
CANNON FALLS, MN  55009

STRIPES LLC
4525 AYERS
CORPUS CHRISTI, TX  78145

STRIPING TECHNOLOGY INC
PO BOX 4279
TYLER, TX  75701

STROBE TECH LLC
PO BOX 31594
CLARKSVILLE, TN  37040

STRONG HOLD PRODUCTS
PO BOX 9043
LOUISVILLE, KY  40209-0043

STRONG SERVICE INC
PO BOX 672
CARTHAGE, TX  75633

STRONG SERVICE LP
PO BOX 10148
LONGVIEW, TX  75608

STRONG, PIPKIN, NELSON, BUSSELL
& LEDYARD
DAVID W. LEDYARD/MICHAEL L.
BAKER
595 ORLEANS STREET
SUITE 1400
BEAUMONT, TX  77701-3255

STRONG, PIPKIN, NELSON, BUSSELL
& LEDYARD
JOHN G. BISSELL
1111 BAGBY STREET
SUITE 2300
HOUSTON, TX  77002-2546

STRONG-HURT PHARMACY INC
111 E MAIN
HENDERSON, TX  75652

STRONGWELL-CHATFIELD DIVISION
1610 HIGHWAY 52 SOUTH
CHATFIELD, MN  55923

STRONGWELL-CHATFIELD DIVISION
PO BOX 935011
ATLANTA, GA  31193-5011

STROOCK & STROOCK & LAVAN LLP
180 MAIDEN LANE
NEW YORK, NY  10038-4982

STROUD SYSTEMS INC
600 N SHEPHERD DR STE 15
HOUSTON, TX  77007

STROUD SYSTEMS INC
600 NORTH SHEPHERD #115
HOUSTON, TX  77007

STROZ FRIEDBERG LLC
32 AVENUE OF THE AMERICAS
4TH FLOOR
NEW YORK, NY  10013

STROZ FRIEDBERG LLC
PO BOX 975348
DALLAS, TX  75397-5348

STRUCTURAL INTEGRITY ASSOC INC
1825B KRAMER LN STE 500
AUSTIN, TX  78758

STRUCTURAL INTEGRITY ASSOC INC
5215 HELLYER AVE SUITE 210
SAN JOSE, CA  95138-1025

STRUCTURAL INTEGRITY
ASSOCIATES
10731 E. EASTER AVE, SUITE 100
CENTENNIAL, CO  80112

STRUCTURE WORKS INC
1408 N CORINTH ST
CORINTH, TX  76210

STRUCTURE WORKS INC
43 MILL STREET
PO BOX 868
DOVER PLAINS, NY  12522

STRUTHERS CORPORATL0N
THREE GATEWAY CENTER, SUITE 535
PITTSBURGH, PA  15222

STRUTHERS WELLS CORP
PO BOX 8
WARREN, PA  16365

STRYKE INC
1217 ALEXANDER DR.
WOODRIDGE, IL  60517

STRYKE INC C/O RYAN SYLVIA
709 PLAZA DRIVE STE 2-249
CHESTERTON, IN  46304

STRYKER LAKE WSC
NICKI GREENWOOD
NICKI GREENWOOD
2761 COUNTY ROAD 4501
NEW SUMMERFIELD, TX  75780

STRYKER LAKE WSC
NICKI GREENWOOD
PO BOX 156
NEW SUMMERFIELD, TX  75780

STRYKER LAKE WSC
PO BOX 156
NEW SUMMERFIELD, TX  75780

STS CONSULTING SERVICES LLC
ATTN: BRITTANY SPRABERRY
PO BOX 9005
LONGVIEW, TX  75608

STS CONSULTING SERVICES LLC
PO BOX 9005
LONGVIEW, TX  75608-9005

STUART BLANKENHORN
ADDRESS ON FILE

STUART C IRBY CO
7125 BELTON ST
FORT WORTH, TX  76118

STUART C IRBY CO
7125 BELTON STREET
FORT WORTH, TX  76118-6805

STUART C IRBY CO
PO BOX 843959
DALLAS, TX  75284-3959

STUART GEARHART
ADDRESS ON FILE

STUART HOSE & PIPE COMPANY
701 RIVERSIDE DR
FORT WORTH, TX  76111

STUART HOSE AND PIPE
100A ROTHROCK DRIVE
LONGVIEW, TX  75602

STUART LESLIE
ADDRESS ON FILE

STUART SINISI
ADDRESS ON FILE

STUDENT ENGINEERS COUNCIL
ATTN: CAREER FAIR
204 ZACHRY ENGINEERING BLDG
TEXAS A&M UNIVERSITY
COLLEGE STATION, TX  77843-3127

STUDIO 206
ADDRESS ON FILE

STURTEVANT INC
348 CIRCUIT STREET
HANOVER, MA  02339

SUAREZ BROS CRANE AND HEAVY
HAUL LLC
C/O CRESTMARK CAPITAL
PO BOX 41047
BATON ROUGE, LA  70835

SUB SEA CABLE & LIGHTING
14401 MOUNTAIN RD
POWAY, CA  92064

SUBARU OF AMERICA INC
600 ANTON BLVD
COSTA MESA, CA  92626

SUBBARAO KURMALA
ADDRESS ON FILE

SUBIACO INC
4 HERITAGE PARK RD
PARK ROAD
CLINTON, CT  06413

SUBIACO INC
CLEVELAND MIXER BRAND
4 HERITAGE PARK RD
CLINTON, CT  06413

SUCCESSFACTORS INC
PO BOX 89 4642
LOS ANGELES, CA  90189-4642

SUCCESSFACTORS.COM
STE 242
2000 ALEMEDA DE LAS PULGAS
SAN MATEO, CA  94403

SUCCESSOR AGENCY TO THE
RICHMOND COMMUNITY
REDEVELOPMENT AGENCY
CITY ATTORNEYS OFFICE
BRUCE REED GOODMILLER
CITY OF RICHMOND
450 CIVIC CENTER PLAZA
RICHMOND, CA  94804

SUCCESSOR AGENCY TO THE
RICHMOND COMMUNITY
REDEVELOPMENT AGENCY
COTCHETT PITRE & MCCARTHY LLP
FRANK CADMUS DAMRELL, JR
1415 L STREET, SUITE 1185
SACRAMENTO, CA  95814

SUCCESSOR AGENCY TO THE
RICHMOND COMMUNITY
REDEVELOPMENT AGENCY
COTCHETT, PITRE & MCCARTHY
DANIEL R. STERRETT
840 MALCOLM ROAD, SUITE 200
BRULINGAME, CA  94010

SUCCESSOR AGENCY TO THE
RICHMOND COMMUNITY
REDEVELOPMENT AGENCY
COTCHETT, PITRE & MCCARTHY
JOSEPH WINTERS COTCHETT
SAN FRANCISCO AIRPORT OFFICE
CENTER
840 MALCOLM RD, SUITE 200
BURLINGAME, CA  94010

SUCCESSOR AGENCY TO THE
RICHMOND COMMUNITY
REDEVELOPMENT AGENCY
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

SUCCESSOR AGENCY TO THE
RICHMOND COMMUNITY
REDEVELOPMENT AGENCY
OFFICE OF THE CITY ATTORNEY
EVERETT JENKINS
450 CIVIC CENTER PLAZA
RICHMOND, CA  94804

SUD-CHEMIE, INC.
CANTEY HANGER LLP
J. FRANK KINSEL, JR
600 W. 6TH ST. #300
FORT WORTH, TX  76102

SUD-CHEMIE, INC.
CANTEY HANGER, LLP
SIDNEY LANGE
600 W. 6TH ST., SUITE 300
FORT WORTH, TX  76102

SUDDENLINK
109 NORTH HIGH STREET
HENDERSON, TX  75652

SUDDENLINK
JOHNNA TURNER
JOHNNA TURNER
12444 POWERSCOURT DR SUITE 450
ST LOUIS, MO  63131

SUDDENLINK
JOHNNA TURNER
PO BOX 660365
DALLAS, TX  75266-0365

SUDDENLINK
PO BOX 650742
DALLAS, TX 75265-0742

SUDDENLINK
PO BOX 660365
DALLAS, TX 75266-0365

SUDIYAKACHA ODUBANJO
ADDRESS ON FILE

SUE ANN WILLIAMS
ADDRESS ON FILE

SUE BROOKS
ADDRESS ON FILE

SUE CLEMMONS ROBINSON
ADDRESS ON FILE

SUE COLLINS
ADDRESS ON FILE

SUE DARR
ADDRESS ON FILE

SUE DAVIS
ADDRESS ON FILE

SUE FUNDERBUCK
ADDRESS ON FILE

SUE GREEN
ADDRESS ON FILE

SUE HARRY
ADDRESS ON FILE

SUE HICKMAN-FRASIER
ADDRESS ON FILE

SUE JORDEN
ADDRESS ON FILE

SUE KENNEDY
ADDRESS ON FILE

SUE LLEWELLYN
ADDRESS ON FILE

SUE PATTERSON
ADDRESS ON FILE

SUE SMITH
ADDRESS ON FILE

SUE STOLZ
ADDRESS ON FILE

SUE THOMAS
ADDRESS ON FILE

SUE THOMPSON
ADDRESS ON FILE

SUE WALLS
ADDRESS ON FILE

SUFANA SHIKDAR
ADDRESS ON FILE

SUGAR ENTERPRISES LLC
100 E FERGUSON ST STE 412
TYLER, TX  75702

SUGAR HILL VOLUNTEER FIRE DEPT
60 CR 3925
MOUNT PLEASANT, TX  75455

SUGAR LAND BAPTIST CHURCH
16755 SOUTHWEST FREEWAY
SUGAR LAND, TX  77479

SUGAR TREE APTS LTD
DBA SUGAR TREE APARTMENTS
500 CAPITAL OF TEXAS HWY N #7
AUSTIN, TX  78746

SUGUNA PATIBANDLA
ADDRESS ON FILE

SUIZA DAIRY GROUP, LLC
ATTN: GREG STEAGALL
2711 NORTH HASKELL AVE.
DALLAS, TX  75204

SUJEY RIVERA
ADDRESS ON FILE

SUJIT BHATTACHARYA
ADDRESS ON FILE

SULIMAN ALRAZQAN
ADDRESS ON FILE

SULLAIR CORP
8640 PAN AIR STREET
HOUSTON, TX  77061

SULLAIR LLC
3700 EAST MICHIGAN BOULEVARD
MICHIGAN CITY, IN  46360

SULLAIR OF HOUSTON
8640 PANAIR
HOUSTON, TX  77061-4185

SULLIVAN & SONS INC
PO BOX 1706
HAUGHTON, LA  71037

SULLIVAN AND SONS INC
PO BOX 1706
HAUGHTON, LA  71037

SULPHUR SPRINGS HIGH SCHOOL
1200 CONNALLY ST
SULPHUR SPRINGS, TX  75482

SULPHUR SPRINGS HIGH SCHOOL
1200 CONNELLY ST
ATTN: DAVID CARILLO
SULPHUR SPRINGS, TX  75482

SULPHUR SPRINGS ISD
631 CONNALLY ST
SULPHUR SPRINGS, TX  75482

SULPHUR SPRINGS MIDDLE SCHOOL
PO BOX 1264
SULPHUR SPRINGS, TX  75483

SULPHUR SPRINGS NEWS TELEGRAM
401 CHURCH STREET
SULPHUR SPRINGS, TX  75482

SULPHUR SPRINGS, CITY
125 S. DAVIS ST.
SULPHUR SPRINGS, TX  75482

SULTRA HALE
ADDRESS ON FILE

SULZER COOLING PUMPS US INC
800 KOOMEY ROAD
BROOKSHIRE, TX  77423

SULZER PUMPS
2800 NW FRONT AVE
PORTLAND, OR  97210

SULZER PUMPS
800 KOORNEY ROAD
BROOKSHIRE, TX  77423

SULZER PUMPS
ODESSA SERVICE CENTER
340 S MEADOW
PO BOX 4418
ODESSA, TX  79760

SULZER PUMPS (US) INC
3400 MEADOR DR
MOBILE, AL  36607

SULZER PUMPS (US) INC
STURM RAPID RESPONSE CENTER
1305 MAIN STREET
BARBOURSVILLE, WV  25504

SULZER PUMPS US INC
1101 PROSPECT AVE
WESTBURY, NY  11590

SULZER PUMPS US INC
200 SW MARKET ST
4TH FLOOR
PORTLAND, OR  97201

SULZER PUMPS US INC
200 SW MARKET ST 4TH FLOOR
PORTLAND, OR  97201

SULZER PUMPS US INC
2800 N W FRONT AVENUE
PORTLAND, OR  97201

SULZER PUMPS US INC
2800 NW FRONT AVE
PORTLAND, OR  97210

SULZER PUMPS US INC
4126 CAINE LN
CHATTANOOGA, TN  37421

SULZER PUMPS US INC
800 KOOMEY ROAD
BROOKSHIRE, TX  77423

SULZER PUMPS US INC
9856 JORDAN CIR
SANTA FE SPRINGS, CA  90670

SULZER PUMPS US INC
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

SULZER PUMPS US INC
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

SULZER PUMPS US INC
MATUCHEK NILES & SINARS LLC
DAVID A NILLES
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

SULZER PUMPS US INC
MATUCHEK NILES & SINARS LLC
JAMES T ROLLINS
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

SULZER PUMPS US INC
NEUWIESENSTRASSE 15
8401 WINTERTHUR
SWITZERLAND

SULZER PUMPS US INC
PO BOX 404609
ATLANTA, GA  30384-4609

SUMMER SKY INC
PO BOX 2562
STEPHENVILLE, TX  76401

SUMMERS GROUP INC
14951 DALLAS PKY
DALLAS, TX  75254

SUMMIT CONTROLS INC
720 AVENUE F STE 108
PLANO, TX  75074

SUMMIT CONTROLS INC
DBA VECTOR CONTROLS LLC
720 AVE F SUITE 108
PLANO, TX  75074

SUMMIT ELECTRIC
PO BOX 7254
FORT WORTH, TX  76111-0254

SUMMIT ELECTRIC SUPPLY
2646 MANANA DRIVE
DALLAS, TX  75220

SUMMIT ELECTRIC SUPPLY
PO BOX 848345
DALLAS, TX  75284-8345

SUMMIT ENERGY SERVICES INC
10350 ORMSBY PARK PLACE
SUITE 400
LOUISVILLE, KY  40223

SUMMIT PETROLEUM LLC
550 W TEXAS AVE
MIDLAND, TX  79701

SUMNER MANUFACTURING
COMAPNY INC
7514 ALABONSON ROAD
HOUSTON, TX  77088

SUMTOTAL SYSTEMS INC
DEPT 33771
PO BOX 39000
SAN FRANCISCO, CA  94139

SUN & SUN INDUSTRIES INC
2101 S YALE
SANTA ANA, CA  92704

SUN COAST RESOURCES INC
2512 FRANKLIN AVE
WACO, TX  76710

SUN COAST RESOURCES INC
6922 CAVALCADE ST
HOUSTON, TX  77028-5802

SUN COAST RESOURCES INC
PO BOX 202603
DALLAS, TX  75320

SUN COAST RESOURCES INC
PO BOX 972321
DALLAS, TX  75397-0321

SUN KIM
ADDRESS ON FILE

SUN OIL CO.
1735 MARKET STREET STE LL
PHILADELPHIA, PA  19103-7583

SUN OIL CO.
WERNER AYERS, LLP
PHILIP WERNER
1800 BERING, SUITE 305
HOUSTON, TX  77057

SUN SHIELD
8204 NORTHEAST PKY STE 110
NORTH RICHLAND HILLS, TX  76182

SUN TECHNICAL SERVICES INC
5588 LONGLEY LANE
RENO, NV  89511

SUN TECHNICAL SERVICES INC
6490 SOUTH MCCARRAN BLVD STE#6
RENO, NV  89509

SUNBEAM PRODUCTS INC
120 SOUTH CENTRAL ST SUITE 700
ST LOUIS, MO  63105

SUNBEAM PRODUCTS INC
34 HEMLOCK DR
BELLEVILLE, IL  62221

SUNBEAM PRODUCTS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

SUNBEAM PRODUCTS INC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SUNBEAM PRODUCTS INC
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SUNBEAM PRODUCTS INC.
2381 EXECUTIVE CENTER DRIVE
BATON ROUGE, FL  33431

SUNBEAM PRODUCTSINC.
2381 EXECUTIVE CENTER DRIVE
BATON ROUGE, FL  33431

SUNBEAMPRODUCTSINC
2381 EXECUTIVE CENTER DRIVE
BATON ROUGE, FL  33431

SUNBELT INDUSTRIAL SERVICES
2415 CULLEN ST
FORT WORTH, TX  76107

SUNBELT INSULATION & ROOFING
CO
2020 E 8TH STREET
ODESSA, TX  79761

SUNBELT INSULATION & ROOFING
LLC
2020 E 8TH STREET
ODESSA, TX  79761

SUNBELT RENTALS
2111 EAST LOOP 281
LONGVIEW, TX  75605

SUNBELT RENTALS
400 NE WILSHIRE BLVD
BURLESON, TX  76028

SUNBELT RENTALS INC
PO BOX 409211
ATLANTA, GA  30384-9211

SUNBELT SUPPLY CO
1612 E WHALEY
LONGVIEW, TX  75601

SUNBELT SUPPLY CO
PO BOX 951037
DALLAS, TX  75395-1037

SUNBELT SUPPLY COMPANY
PO BOX 85
HOUSTON, TX  77001

SUNBELT TRANSFORMER
PO BOX 619130
DALLAS, TX  75261-9130

SUNBURY GENERATION LP
MANKO, GOLD, KATCHER & FOX,
LLP
BART E. CASSIDY, KATHERINE L.
VACCARO, DIANA A. SILVA
401 CITY AVE, SUITE 500
BALA CYNWYD, PA  19004

SUNCOR ENERGY MARKETING
150 - 6 AVENUE S.W.
CALGARY, AB  T2P 0P8
CANADA

SUNDIP MUNDKUR
ADDRESS ON FILE

SUNDYNE CORPORATION
14845 WEST 64TH AVENUE
ARVADA, CO  80007

SUNEEL KONDURU
ADDRESS ON FILE

SUNFLOWER ELECTRIC POWER
CORP.
STINSON MORRISON HECKER LLP
DENNIS LANE
1775 PENNSYLVANIA AVE, NW,
SUITE 800
WASHINGTON, DC  20006

SUNFLOWER ELECTRIC POWER
CORP.
TROUTMAN SANDERS LLP
GEORGE Y. SUGIYAMA
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

SUNFLOWER ELECTRIC POWER
CORP.
TROUTMAN SANDERS LLP
MICHAEL H. HIGGINS
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

SUNFLOWER ELECTRIC POWER
CORP.
TROUTMAN SANDERS LLP
PETER S. GLASER
401 9TH STREET, NW, SUITE 1000
WASHINGTON, DC  20004-2134

SUNGARD CONSULTING SERVICES
INC
C/O BANK OF AMERICA
12032 COLLECTION CENTER DR
CHICAGO, IL  60693

SUNGARD CONSULTING SERVICES
LLC
10375 RICHMOND AVE STE 700
HOUSTON, TX  75042

SUNGARD ENERGY SYSTEMS
12712 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

SUNGARD ENERGY SYSTEMS
601 WALNUT STREET SUITE 1010
PHILADELPHIA, PA  19106-3619

SUNGARD TREASURY SYSTEMS
PO BOX 91940
CHICAGO, IL  60693

SUNNEN PRODUCTS COMPANY
PO BOX 952481
ST LOUIS, MO  63195-2481

SUNNY MATTERN
ADDRESS ON FILE

SUNNYVALE ISD
417 E. TRIPP ROAD
SUNNYVALE, TX  75182

SUNOCO INC
1735 MARKET STREET STE LL
PHILADELPHIA, PA  19103-7583

SUNOCO INC
ATTN: NATALIYA KULAK
NATURAL GAS ACCOUNTING
1735 MARKET ST STE#LL  12 FLOOR
PHILADELPHIA, PA  19103-7583

SUNOCO INC
WERNER AYERS, LLP
PHILIP WERNER
1800 BERING, SUITE 305
HOUSTON, TX  77057

SUNRISE SENIOR LIVING SERVICES,
INC.
EBANKS HORNE ROTA MOOS L.L.P.
CHASTITI N. HORNE
1301 MCKINNEY ST, SUITE 2700
HOUSTON, TX  77010-3079

SUNRISE VILLAGE APARTMENTS LP
DBA NORMAS PLAZA
6919 PORTWEST DR STE 150
HOUSTON, TX  77024

SUNSERAE TYLER
ADDRESS ON FILE

SUNSOURCE
1833 JOHANNA
PO BOX 430399
HOUSTON, TX  77055

SUNSOURCE
PO BOX 730698
DALLAS, TX  75373-0698

SUNSOURCE AIR-DRECO
1172 113TH ST.
GRAND PRAIRIE, TX  75050

SUNTRAC SERVICES INC
1818 E MAIN ST
LEAGUE CITY, TX  77573

SUNTRAC SERVICES INC
1818 E MAIN STREET
LEAGUE, TX  77573

SUNTRAC SERVICES INC
1818 E MAIN STREET
LEAGUE CITY, TX  77573

SUPERBOLT INC
1000 GREGG ST
CARNEGIE, PA  15106

SUPERBOLT INC
PO BOX 683
CARNEGIE, PA  15106

SUPERIOR ALLOY STEEL CO
3835 LAKESIDE AVENUE
CLEVELAND, OH  44114

SUPERIOR BELT FILTER
175 1ST STREET SOUTH #1505
ST PETERSBURG, FL  33701

SUPERIOR BELT FILTER LLC
175 1ST STREET SOUTH #1505
ST PETERSBURG, FL  33701

SUPERIOR BIOLIER WORKS INC
3524 E 4TH AVENUE
HUTCHINSON, KS  67501

SUPERIOR BIOLIER WORKS INC
FOLEY & MANSFIELD
LAWRENCE S  DENK
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

SUPERIOR BIOLIER WORKS INC
MILTENBERGER LAW FIRM PLLC
LEWIS C. MILTENBERGER
700 N. CARROLL AVE, SUITE 140
SOUTHLAKE, TX  76092

SUPERIOR BOILER WORKS INC
3524 E FOURTH ST
HUTCHINSON, KS  67502

SUPERIOR BOILER WORKS INC
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SUPERIOR BOILER WORKS INC
FOLEY & MANSFIELD
LAWRENCE S DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SUPERIOR BOILER WORKS INC
FOLEY & MANSFIELD
LAWRENCE S  DENK
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SUPERIOR BOILER WORKS INC
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SUPERIOR BOILER WORKS INC
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO  63110

SUPERIOR BOILER WORKS INC
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SUPERIOR BOILER WORKS INC
FOLEY & MANSFIELD
WILLIAM C. FOOTE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

SUPERIOR BOILER WORKS INC
STEPHAN COTTON WALKER
ELM COURT PLAZA
1739 EAST ELM STREET STE 101
JEFFERSON CITY, MO  65101

SUPERIOR BOILER WORKS INC
STEPHEN COTTON WALKER
ELM COURT PLAZA 1739 ELM ST
SUITE 101
JEFFERSON CITY, MO  65101

SUPERIOR BOILER WORKS INC
SUPERIOR BOILER WORKS INC
ELM COURT PLAZA
1739 EAST ELM STREET STE 101
JEFFERSON CITY, MO  65101

SUPERIOR CONSTRUCTION CO INC
3524 E 4TH AVENUE
HUTCHINSON, KS  67501

SUPERIOR ENGINEERING ILLINOIS
440 QUADRANGLE DR
BOLINGBROOK, IL  60440

SUPERIOR ENGINEERING LLC
2345 167TH ST.
HAMMOND, IN  46327

SUPERIOR ESSEX INC
6120 POWERS FERRY ROAD, SUITE
150
ATLANTA, GA  30339

SUPERIOR FLEET SERVICE INC
PO BOX 5116
TYLER, TX  75712-5116

SUPERIOR GRAPHITE CO
10 S. RIVERSIDE PLAZA
CHICAGO, IL  60606

SUPERIOR INTERLOCK CORP
73-39 CENTRAL AVE
GLENDALE, NY  11385-8202

SUPERIOR OIL COMPANY INC
1402 N CAPITOL AVE
INDIANAPOLIS, IN  46202

SUPERIOR SERVICE COMPANY
PO BOX 6754
BRYAN, TX  77805

SUPERIOR SIGNAL
C/O NORSE TECHNOLOGIES
603 EAST BELKNAP
FORT WORTH, TX  76102

SUPERIOR WELDING CO
97 ELLIOT ST
AVENEL, NJ  07001

SUPERIORBOILERWORKSINC
3524 E 4TH AVENUE
HUTCHINSON, KS  67501

SUPERIORCONSTRUCTIONCOINC
3524 E 4TH AVENUE
HUTCHINSON, KS  67501

SUPPLEMENTAL HEALTH CARE
101 SUMMIT AVE
STE 510
FORT WORTH, TX  76102

SUPPLEMENTAL HEALTH CARE
5601 BRIDGE ST STE 490
ATTN: JENNY BERRY
FORT WORTH, TX  76112-2306

SUPPLY PARTNERS LLC
DBA SUPPLY NETWORK
7521 BRIAR ROSE DR
HOUSTON, TX  77063

SUPPLYPRO INC
600 EAST CRESCENT AVENUE # 105
UPPER SADDLE RIVER, NJ  07458

SUPPLYPRO INC
8572 SPECTRUM LANE
SAN DIEGO, CA  92121

SUPRO CORPORATION
2650 POMONA BLVD.
POMONA, CA  91768

SURE FLOW EQUIPMENT INC
PO BOX 321
TONAWANDA, NY  14151-0321

SURFACE COMBUSTION INC
1700 INDIAN WOOD CIR
MAUMEE, OH  43537

SURFACE PREPARATION
6035 SOUTH LOOP EAST
HOUSTON, TX  77033

SURFACE PREPARATION TEXAS LLC
5965 SOUTH LOOP EAST
HOUSTON, TX  77033

SUROVELL ISAACS PETERSEN &
LEVY
ADDRESS ON FILE

SURVEY SAMPLING INTERNATIONAL
PO BOX 85007741
PHILADELPHIA, PA  19178-7741

SURVEY SAMPLING
INTERNATIONAL LLC
6 RESEARCH DR
SHELTON, CT  06484

SUSAN AGUIRRE
ADDRESS ON FILE

SUSAN ALEXANDER
ADDRESS ON FILE

SUSAN AND JEFFREY SALDIVAR
ADDRESS ON FILE

SUSAN ATTERIDGE
ADDRESS ON FILE

SUSAN B KOHN
ADDRESS ON FILE

SUSAN BROUSSARD
ADDRESS ON FILE

SUSAN BRYAN
ADDRESS ON FILE

SUSAN BYERLY
ADDRESS ON FILE

SUSAN CARIKER
ADDRESS ON FILE

SUSAN CHAMBERLAIN
ADDRESS ON FILE

SUSAN D GOUDIE
ADDRESS ON FILE

SUSAN DICKMAN AND WESLEY
DICKMAN
ADDRESS ON FILE

SUSAN DOMINO
ADDRESS ON FILE

SUSAN DOWNS
ADDRESS ON FILE

SUSAN E WASILEWSKI
ADDRESS ON FILE

SUSAN F. ANDREWS
ADDRESS ON FILE

SUSAN FEAGIN
ADDRESS ON FILE

SUSAN G KOMEN
ADDRESS ON FILE

SUSAN G KOMEN DALLAS COUNTY
PO BOX 731696
DALLAS, TX  75373-1696

SUSAN GRAVATT
ADDRESS ON FILE

SUSAN GWIN
ADDRESS ON FILE

SUSAN H VANHORN
ADDRESS ON FILE

SUSAN HENDERSON
ADDRESS ON FILE

SUSAN HOUSTON
ADDRESS ON FILE

SUSAN J CALDWELL
ADDRESS ON FILE

SUSAN JEAN COLLEY TATOM
ADDRESS ON FILE

SUSAN KAPP
ADDRESS ON FILE

SUSAN KAYE SHAVER
ADDRESS ON FILE

SUSAN L GRAY
ADDRESS ON FILE

SUSAN L STANDLEY
ADDRESS ON FILE

SUSAN LEE
ADDRESS ON FILE

SUSAN LEYVA
ADDRESS ON FILE

SUSAN LUNA
ADDRESS ON FILE

SUSAN MANESS
ADDRESS ON FILE

SUSAN MAURER
ADDRESS ON FILE

SUSAN MAZANEC TRUSTEE
ADDRESS ON FILE

SUSAN MYERS
ADDRESS ON FILE

SUSAN ROSENSTEIN
ADDRESS ON FILE

SUSAN SALDIVAR
ADDRESS ON FILE

SUSAN SMEDLEY
ADDRESS ON FILE

SUSAN SPENCER LAIRD
ADDRESS ON FILE

SUSAN VAUGHAN
ADDRESS ON FILE

SUSAN WENDLAND
ADDRESS ON FILE

SUSAN WHITE
ADDRESS ON FILE

SUSAN WHITSELL
ADDRESS ON FILE

SUSAN WOLSKI
ADDRESS ON FILE

SUSAN YEH
ADDRESS ON FILE

SUSANA HERNANDEZ
ADDRESS ON FILE

SUSANA HILDEBRAND
ADDRESS ON FILE

SUSANNE BROOKS
ADDRESS ON FILE

SUSHMA LINGAMNENI
ADDRESS ON FILE

SUSIE EDWARDS
ADDRESS ON FILE

SUSIE GOMEZ
ADDRESS ON FILE

SUSIE HERRERA
ADDRESS ON FILE

SUSIE J WESTPHAL
ADDRESS ON FILE

SUSIE M RAMBY
ADDRESS ON FILE

SUSIE ROLLS
ADDRESS ON FILE

SUSMAN GODFREY LLP
901 MAIN STREET STE 5100
DALLAS, TX  75202-3775

SUSMAN GODFREY LLP
NEAL S. MANNE, MANAGING
PARTNER
SUITE 5100, 1000 LOUISIANA
HOUSTON, TX  77002

SUTHERLAND ASBILL & BRENNAN
LLP
700 SIXTH STREET, NW STE 700
WASHINGTON, DC  20001-3980

SUTHERLAND ASBILL & BRENNAN
LLP
MARK D. WASSERMAN, MANAGING
PARTNER
999 PEACHTREE STREET, NE, SUITE
2300
ATLANTA, GA  30309-3996

SUTTON COUNTY TAX OFFICE
PO BOX 858
SONORA, TX  76950-0858

SUTTON GENTRY
ADDRESS ON FILE

SUZANNA CLOY
ADDRESS ON FILE

SUZANNE BROOKS
ADDRESS ON FILE

SUZANNE DISHEROON
ADDRESS ON FILE

SUZANNE HENLEY
ADDRESS ON FILE

SUZANNE HOGAN
ADDRESS ON FILE

SUZANNE MASON
ADDRESS ON FILE

SUZANNE REDWINE FISHER
ADDRESS ON FILE

SUZANNE SEARCY
ADDRESS ON FILE

SUZANNE SPRAGUE
ADDRESS ON FILE

SUZANNE THURMON
ADDRESS ON FILE

SUZANNE TURK
ADDRESS ON FILE

SUZANNE VINZANT
ADDRESS ON FILE

SUZANNE WASEM
ADDRESS ON FILE

SUZUKI MOTOR OF AMERICA INC
3251 E IMPERIAL HWY
BREA, CA  92821

SVETO ANDRICH
ADDRESS ON FILE

SVI CORP
23 VREELAND ROAD, SUITE 220
FLORHAM PARK, NJ  07932

SVI CORP
4 SPAULDING LANE
HOLLIS, NH  03049

SVI CORPORATION
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

SVI INC
155 HARVESTORE DR
DEKALB, IL  60115

SVM PRODUCTIONS
3015 GULDEN LN
DALLAS, TX  75212

SW ANDERSON SALES CORP
150 EAST 42ND STREET
NEW YORK, NY  10017

SW ANDERSON SALES CORP
150 EAST 42ND STREET
NEW YORK, NY  10017-5639

SW ANDERSON SALES CORP
63 DANIEL ST
FARMINGDALE, NY  11735

SWAN ANALYTICAL INSTRUMENTS
225 LARKIN DRIVE UNIT 4
WHEELING, IL  60090

SWAN ANALYTICAL INSTRUMENTS
C/O ROBERTS & SPENCER
INSTRUMENT
CO.
2245 ROYAL LN
DALLAS, TX  75229

SWAN ANALYTICAL USA INC
225 LARKIN DRIVE UNIT 4
WHEELING, IL  60090

SWAPNA GEORGE
ADDRESS ON FILE

SWB YOUTH FOUNDATION
193 PRIVATE ROAD 407
FAIRFIELD, TX  75840

SWEENY MANOR APARTMENTS
902 TEXAS AVE OFC
SWEENY, TX  77480-1629

SWEET MELISSA'S LIQUIDATION
WAREHOUSE, INC. D/B/A
TIMBERLINE FOREST APARTMENTS
STEVEN D. POOCK
PO BOX 984
SUGAR LAND, TX  77487

SWEETIE PIES BAKERY
1909 NE MUSTANG DR
ANDREWS, TX  79714-3620

SWEETWATER ISD
705 EAST 3RD STREET
SWEETWATER, TX  79556

SWEETWATER NOLAN CO WELFARE
ASSC
100 E 3RD ST STE 302B
SWEETWATER, TX  79556

SWEETWATER WIND 1 LLC
5307 EAST MOCKINGBIRD LANE, 7TH
FLOOR
ATTN: GREG FAIR
DALLAS, TX  75206

SWEETWATER WIND 1 LLC
C/O BLUARE MANAGEMENT GROUP
5307 E MOCKINGBIRD LN, STE 700
DALLAS, TX  75206

SWEETWATER WIND 1 LLC
OPERATING ACCOUNT
350 CALIFORNIA STREET
SAN FRANCISCO, CA  94104

SWEETWATER, CITY
169 COUNTY ROAD 217
SWEETWATER, TX  79556

SWENSON TECHNOLOGY INC
26000 S WHITING WAY
MONEE, IL  60449

SWESCO
1206 CHEROKEE TRACE
WHITE OAK, TX  75693

SWESCO
PO BOX 1141
WHITE OAK, TX  75693-6141

SWESCO INC
1206 CHEROKEE TRACE
WHITE OAK, TX  75693

SWESCO INC
PO BOX 1141
WHITE OAK, TX  75693-6141

SWETHA CHAMARTHI
ADDRESS ON FILE

SWETMAN BAXTER MASSENBURG
LLC
650 POYDRAS STREET STE 2400
NEW ORLEANS, LA  70130

SWETMAN BAXTER MASSENBURG
LLC
MAX SWETMAN, FOUNDING
PARTNER
650 POYDRAS STREET, SUITE 2400
NEW ORLEANS, LA  70130

SWG COLORADO LLC
2601 S PLATTE RIVER ROAD
DENVER, CO  80223

SWIFT & COMPANY
3131 WESTERN AVENUE, SUITE M423
SEATTLE, WA  98121

SWIFT MANUFACTURING INC
8015 50TH ST SE
CLARA CITY, MN  56222

SWIFTS PINNING INC
16 CORPORATE RIDGE PKWY
COLUMBUS, GA  31907

SWIFTSPINNINGINC
16 CORPORATE RIDGE PKWY
COLUMBUS, GA  31907

SWIGOR MARKETING GROUP INC
126 FRONT STREET
MARBLEHEAD, MA  01945

SWIGOR MARKETING GROUP LLC
126 FRONT ST
MARBLEHEAD, MA  01945

SWIGOR MARKETING GROUP LLC
126 FRONT STREET
MARBLEHEAD, MA  01945

SWINDELL DRESSLER
INTERNATIONAL
1015 LOCUST ST STE 710
ST LOUIS, MO  63101

SWINDELL DRESSLER
INTERNATIONAL
5100 CASTEEL DR
CORAOPOLIS, PA  15108

SWINDELL DRESSLER
INTERNATIONAL
5100 CASTEEL DR.
CORAOPOLIS, PA  15108

SWINDELL DRESSLER
INTERNATIONAL
NATIONAL REGISTERED
AGENTS INC 200 WEST ADAMS
STREET
CHICAGO, IL  60606

SWISHER COUNTY TAX OFFICE
119 S MAXWELL AVE, RM 104
TULIA, TX  79088-2247

SWN COMMUNICATIONS INC
224 W 30TH ST
SUITE 500
NEW YORK, NY  10001

SWS ENVIRONMENTAL SERVICES
600 GRAND PANAMA BLVD, SUITE
200
PANAMA CITY BEACH, FL  32407

SWS ENVIRONMENTAL SERVICES
PO BOX 538498
ATLANTA, GA  30353-8498

SYAMJITH JAYDEVAN
ADDRESS ON FILE

SYBASE AN SAP COMPANY
ONE SYBASE DRIVE
DUBLIN, CA  94568

SYBASE INC
FILE # 72364
PO BOX 60000
SAN FRANCISCO, CA  94160

SYBIL CHAPMAN
ADDRESS ON FILE

SYBIL HANSON
ADDRESS ON FILE

SYBIL NELSON
ADDRESS ON FILE

SYBLE LYLE
ADDRESS ON FILE

SYBRON CHEMICALS INC
PO BOX 404802
ATLANTA, GA  30384-4802

SYD CARPENTER MARINE
CONTRACTOR
310 GOLDEN SHORE PKY
LONG BEACH, CA  90802

SYDNEY C SEIGER
ADDRESS ON FILE

SYDNEY SEIGER
ADDRESS ON FILE

SYDNEY UNDERWOOD
ADDRESS ON FILE

SYED HUSSAIN
ADDRESS ON FILE

SYLVER WARREN
ADDRESS ON FILE

SYLVESTER EDWARD WEEKS
ADDRESS ON FILE

SYLVESTER TYSON AND PAMELA
TYSON
ADDRESS ON FILE

SYLVIA A TURNER
ADDRESS ON FILE

SYLVIA BALDWIN
ADDRESS ON FILE

SYLVIA CARDENAS
ADDRESS ON FILE

SYLVIA CERVANTEZ
ADDRESS ON FILE

SYLVIA FAVORS CATE
ADDRESS ON FILE

SYLVIA JEAN CARDENAS
ADDRESS ON FILE

SYLVIA JEAN VINEYARDS
ADDRESS ON FILE

SYLVIA LAUBECHER
ADDRESS ON FILE

SYLVIA MENDOZA
ADDRESS ON FILE

SYLVIA RADCLIFFE
ADDRESS ON FILE

SYLVIA STANLEY
ADDRESS ON FILE

SYLVIA TARPLEY
ADDRESS ON FILE

SYLVIE COX
ADDRESS ON FILE

SYMANTEC
ADDRESS ON FILE

SYMANTEC CORP
ATTN:  JOSH BOLTON
7200 REDWOOD BLVD
NOVATO, CA  94945

SYMANTEC CORP
PO BOX 742345
LOS ANGELES, CA  90074-2345

SYMANTEC CORPORATION
10201 TORRE AVE
CUPERTINO, CA  95014

SYMANTEC CORPORATION
FILE#32168
PO BOX 60000
SAN FRANCISCO, CA  94160

SYMMETRICOM
2300 ORCHARD PARKWAY
SAN JOSE, CA  95131

SYMMETRICOM
PO BOX 3900 DEPT #34371
SAN FRANCISCO, CA  94139

SYMTREX INC
264 JANE ST
TORONTO, ON  M6S 3Z2
CANADA

SYMTREX INC
264 JANE STREET
TORONTO, ON  M6S 3Z2
CANADA

SYNERGY CONSULTING SERVICES
CORP
4316 ARROWHEAD TRAIL
HILLSBOROUGH, NC  27278

SYNERGY CONSULTING SERVICES
CORP
PO BOX 1258
WHITE STONE, VA  22578

SYNGENTA CORPORATION PENSION
PLAN
PENSIONSKASSE SYNGENTA
POSTFACH
BASEL  04002
SWITZERLAND

SYNIVERSE TECHNOLOGIES INC
12094 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60639

SYNIVERSE TECHNOLOGIES LLC
8125 HIGHWOODS PALM WAY
TAMPA, FL  33647

SYNKOLOID CO
148 EAST 5TH STREET
BAYONNE, NJ  07002

SYNTELLI SOLUTIONS INC
10025 STRIKE THE GOLD LN
WAXHAW, NV  28173

SYPRIS ELECTRONICS LLC
PO BOX 677477
DALLAS, TX  75267-7477

SYPRIS TECHNOLOGIES INC
(TUBE TURN PRODUCTS)
2612 HOWARD ST
LOUISVILLE, KY  40211

SYPRIS TECHNOLOGIES INC
PO BOX 677490
DALLAS, TX  75267-7490

SYSKA HENNESSY GROUP
CONSTRUCTION, INC
11500 W OLYMPIC BLVD
SUITE 680
LOS ANGELES, CA  90064

SYSKA HENNESSY GROUP
CONSTRUCTION, INC
800 CORPORATE POINTE
STE 200
CULVER CITY, CA  90230

SYSTEM ENERGY RESOURCES INC
PO BOX 8107
BATON ROUGE, LA  70891-8107

SYSTEM IMPROVEMENTS INC
238 S PETERS RD STE 301
KNOXVILLE, TN  37923

SYSTEMS CONTROL
C/O K D JOHNSON INC
400 N 69 HIGHWAY
PO BOX 1208
LEONARD, TX  75452

SYSTEMS CONTROL
DIV OF NORTHERN STAR
INDUSTRIES
PO BOX 808
IRON MOUNTAIN, MI  49801

SYSTEMS GROUP INC
JAF STATION PO BOX 3249
NEW YORK, NY  10116-3249

SYSTEMS TECHNOLOGY  INC
14925 BOGLE DR
CHANTILLY, VA  20151

SYSTEMS TECHNOLOGY INC
14925 BOGLE DR
CHANTILLY, VA  20151

SYSTEMSGROUP INC
4801 SPRING VALLEY RD STE 125
DALLAS, TX  75244

SYSTEMSGROUP INC
4801 SPRING VALLEY ROAD
SUITE 125
DALLAS, TX  75244

SYZYGY COMPUTER CO
450 APOLLO STREET
SUITE A
BREA, CA  92621

SYZYGY INC
897 OAK PARK BLVD #500
PISMO BEACH, CA  93449

SYZYGY INCORPORATED
897 OAK PARK BLVD. #500
PISMO BEACH, CA  93449

T & G IDENTIFICATION SYSTEMS
505 S HENDERSON
FORT WORTH, TX  76104

T & G IDENTIFICATION SYSTEMS
712 W MAGNOLIA AVENUE
FORT WORTH, TX  76104-4609

T & L FURNITURE RENTAL OF
LONGVIEW
2313 NORTH EASTMAN RD
LONGVIEW, TX  75605

T & M INDUSTRIAL SERVICES
1500 N CLEVELAND
CAMERON, TX  76520

T & M INDUSTRIAL SERVICES
1500 N. CLEVELAND
CAMERON, TX  76520

T & T TRANSPORTS INC
PO BOX 872
COLORADO CITY, TX  79512

T A BEACH CORPORATION
12331 CARROLL AVE
ROCKVILLE, MD  20852

T A CROW
ADDRESS ON FILE

T A KNIGHT
ADDRESS ON FILE

T B WAITS
ADDRESS ON FILE

T BELL
ADDRESS ON FILE

T BLACK
ADDRESS ON FILE

T BOYD
ADDRESS ON FILE

T BURROW
ADDRESS ON FILE

T BUSCH
ADDRESS ON FILE

T C  BOWENS & FANNIE BOWENS
ADDRESS ON FILE

T C BOWENS ET UX
ADDRESS ON FILE

T C INDIAN CREEK CLUB HOUSE
350 QUORUM DR
ROANOKE, TX  76262

T CARDEN
ADDRESS ON FILE

T COLE'S LP
PO BOX 309
FRANKLIN, TX  77856

T CUMMINGS
ADDRESS ON FILE

T E A M SOLUTIONS INC
2025 S 12TH ST
WACO, TX  76706

T F  MCCONNELL
ADDRESS ON FILE

T F HUDGINS INC
DEPT 859
PO BOX 4346
HOUSTON, TX  77210-4346

T F HUDGINS INC
PO BOX 920946
HOUSTON, TX  77292

T FINN
ADDRESS ON FILE

T G DAVIS
ADDRESS ON FILE

T GILLELAND
ADDRESS ON FILE

T H AGRICULTURE & NUTRITION LLC
250 WEST 57TH STREET, SUITE 901
NEW YORK, NY  10107

T H AGRICULTURE & NUTRITION LLC
HAWASH MEADE & GASTON LLP
ANDREW K MEADE
1221 MCKINNEY STREET
HOUSTON, TX  77002

T H AGRICULTURE & NUTRITION LLC
LAW OFFICES OF FREDERICK J.
WAGNER
FREDERICK J. WAGNER
9839 VOGUE LANE
HOUSTON, TX  77080

T H P PM GROUP LLC
DBA BRAES HOLLOW APARTMENTS
8701 S BRAESWOOD BLVD
HOUSTON, TX  77031

T HAWKINS
ADDRESS ON FILE

T HAYES
ADDRESS ON FILE

T HENDERSON
ADDRESS ON FILE

T KING
ADDRESS ON FILE

T KOLINEK
ADDRESS ON FILE

T L CHURCHMAN JR
ADDRESS ON FILE

T L KING
ADDRESS ON FILE

T LOVELESS
ADDRESS ON FILE

T MAY
ADDRESS ON FILE

T MERZ
ADDRESS ON FILE

T RICHARD
ADDRESS ON FILE

T RILEY MANAGEMENT CORP
DBA LEAP OF FAITH DESOGN
PO BOX 520
FRANKLIN, TX  77856

T SCHLEE
ADDRESS ON FILE

T SMITH
ADDRESS ON FILE

T SUMPTER
ADDRESS ON FILE

T W SCOTT INC
DBA SCOTT CUSTOM HOMES
PO BOX 784
JARRELL, TX  76537

T WILK
ADDRESS ON FILE

T&M MERCANTILE PROPERTIES
513 NORTH ST
NACOGDOCHES, TX  75961

T&T LIGHTING
3520 W MILLER RD #130
GARLAND, TX  75041

T&T PUMP CO INC
RR #8 BOX 343
FAIRMONT, WV  26554

T&V OPTIMUM LLC
DBA OPTIMUM STEEL INDUSTRIES
112 E MLK JR INDUSTRIAL BLVD
LOCKHART, TX  78644

TA CHEN INTERNATIONAL CORP
5855 OBISPO AVE
LONG BEACH, CA  90805

TA COMPANY FKA AUSTIN
COMPANY
6410 OAK CANYON
IRVINE, CA  92618

TA INSTRUMENTS WATERS LLC
1201 PEACHTREE STREET, NE
ATLANTA, GA  30361

TA INSTRUMENTS WATERS LLC
DEPT AT 952329
ATLANTA, GA  31192-2329

TAB FOUNDATION
TEXAS ASSOCIATION OF BUSINESS
ATTN: SHARON BERGER
1209 NUECES STREET
AUSTIN, TX  78701

TABER ESTES THORNE & CARR PLLC
3500 MAPLE AVE STE 1100
DALLAS, TX  75219

TABITHA SORREL
ADDRESS ON FILE

TABLEAU SOFTWARE INC
837 NORTH 34TH STREET, SUITE 200
SEATTLE, WA  98103

TABLEAU SOFTWARE INC
PO BOX 204021
DALLAS, TX  75320-4021

TABS DIRECT
ATTN: FINANCE
437 MADISON AVE 3RD FLOOR
NEW YORK, NY  10022

TACA
ONE ARTS PLAZA
1722 ROUTH STREET STE 115
DALLAS, TX  75201

TACO INC
1160 CRANSTON ST.
CRANSTON, RI  02920

TACO INC
1160 CRANSTON STREET
CRANSTON, RI  02920

TACO INC
SECRETARY OF THE STATE
30 TRINITY STREET
HARTFORD, CT  06106

TAD METALS INC
PO BOX 952113
DALLAS, TX  75395-2113

TAE E MARKGRAF
ADDRESS ON FILE

TAES LLC
4664 OLD POND DR
PLANO, TX  75024

TAFFORD QUENLUN WHITE
ADDRESS ON FILE

TAFFORD WHITE
ADDRESS ON FILE

TAFT CARTER
ADDRESS ON FILE

TAFT SIBLEY
ADDRESS ON FILE

TAGGART GLOBAL LLC
4000 TOWN CENTER BLVD
STE 200
CANONSBURG, PA  15317

TAGGART GLOBAL LLC
JOHN LUKE
C/O FORGE GROUP LTD
4000 TOWN CENTER BLVD.
STE 300
CANONSBURG, PA  15317

TAI LE
ADDRESS ON FILE

TAI SERVICES
2121 NEWMARKET PKY STE 114
MARIETTA, GA  30067

TAI SERVICES INC
2121 NEWMARKET PKWY SE
STE#114
MARIETTA, GA  30067-9309

TAILWIND TOSCANA LLC
DBA TOSCANA VILLAS
APARTMENTS
1000 FOCH STREET 150
FORT WORTH, TX  76107

TAISA WARE
ADDRESS ON FILE

TAJUANA WALLS
ADDRESS ON FILE

TAKASHI MIZUNO
ADDRESS ON FILE

TA'KEISHA MILLER
ADDRESS ON FILE

TAKEUCHI MANUFACTURING US
LTD
519 BONNIE VALENTINE WAY
PENDERGRASS, GA  30567

TALCO WATER DEPARTMENT
PO BOX 365
TALCO, TX  75487

TALCO WATER DEPT
PO BOX 365
TALCO, TX  75487

TALEO CORPORATION
PO BOX 35660
NEWARK, NJ  07193-5660

TALIA CLARK
ADDRESS ON FILE

TALLEY
ADDRESS ON FILE

TALLEY & ASSOCIATES
1990 M STREET NW STE 200
WASHINGTON, DC  20036

TALLEY & ASSOCIATES
ROBERT E. TALLEY
1892 HWY. 138, SE
CONYERS, GA  30013

TALLEY CHEMICAL
PO BOX 831
MEXIA, TX  76667

TALLEY CHEMICAL & SUPPLY
PO BOX 831
MEXIA, TX  76667

TALLEY INC
TALLEY-DALLAS
1815 MONETARY LANE
CARROLLTON, TX  75006

TALON COCKRUM
ADDRESS ON FILE

TALON TECHNICAL SALES
15702 WEST HARDY RD STE 200
HOUSTON, TX  77060

TAMACC
PO BOX 41780
AUSTIN, TX  78704

TAMAR WILLIS
ADDRESS ON FILE

TAMARA CHANNEL
ADDRESS ON FILE

TAMARA KAYE ORY
ADDRESS ON FILE

TAMARA TEMPLETON
ADDRESS ON FILE

TAME INC
2523 CHATTANOOGA VALLEY ROAD
FLINTSTONE, GA  30725

TAME INC.; TOOLS & MAINTENANCE
EQUIPMENT CO.,INC.
2523 CHATTANOOGA VALLEY DRIVE
PO BOX 250
FLINTSTONE, GA  30725-0250

TAMERA ERVIN-WALKER
ADDRESS ON FILE

TAMFELT PMC INC
585 RUE DES FORTIFICATIONS
SAINT-JEAN-SUR-RICHELIEU, QC
J2W 2W8
CANADA

TAMI DENTON
ADDRESS ON FILE

TAMI HICKS
ADDRESS ON FILE

TAMI LYNN HICKS
ADDRESS ON FILE

TAMICA JAMES
ADDRESS ON FILE

TAMIKA GYCE
ADDRESS ON FILE

TAMIRA ASKEW
ADDRESS ON FILE

TAMKO BUILDING PRODUCTS INC
1598 HIGHWAY 183
PHILLIPSBURG, KS  67661

TAMKO BUILDING PRODUCTS INC
220 WEST 4TH STREET
JOPLIN, MO  64802

TAMMIE GARCIA
ADDRESS ON FILE

TAMMIE LOWERY
ADDRESS ON FILE

TAMMY AILEEN TELG
ADDRESS ON FILE

TAMMY BLACKNALL
ADDRESS ON FILE

TAMMY CARNEY
ADDRESS ON FILE

TAMMY ENGELKE
ADDRESS ON FILE

TAMMY HORTON
ADDRESS ON FILE

TAMMY LYNN MILLARD
ADDRESS ON FILE

TAMMY TELG
ADDRESS ON FILE

TAMMY THAXTON JONES
ADDRESS ON FILE

TAMMY THAXTON JONES AND
TERESA LYNN JONES AS SURVIVING
HEIRS OF JOHN HENRY JONES, JR.
ADDRESS ON FILE

TAMU CONFERENCE SERVICES
C/O KAY SANDERS
1232 TAMU
COLLEGE STATION, TX  77843-1232

TAMU SPECIAL EVENT FACILITIES
TEXAS A & M UNIVERSITY
1238 TAMU
COLLEGE STATION, TX  77843-1238

TAMY CHAPMAN
ADDRESS ON FILE

TAN LE
ADDRESS ON FILE

TANA DANIELS
ADDRESS ON FILE

TANA REED
ADDRESS ON FILE

TANDE OLGA
ADDRESS ON FILE

TANDEE L ROSARIO
ADDRESS ON FILE

TANETTA ARCHIE
ADDRESS ON FILE

TANGELIA MCCLEVELAND
ADDRESS ON FILE

TANGENT RAIL SERVICES
BOX 347312
PITTSBURGH, PA  15251-4312

TANIA MALAGON
ADDRESS ON FILE

TANISHA BOYD
ADDRESS ON FILE

TANISHA BOYLAND
ADDRESS ON FILE

TANISHA WOODS
ADDRESS ON FILE

TANJA COLEMAN
ADDRESS ON FILE

TANK INDUSTRY CONSULTANTS
7740 WEST NEW YORK STREET
INDIANAPOLIS, IN  46214

TANNEHILL INTERNATIONAL
INDUSTRIES
PO BOX 102982
ATLANTA, GA  30368-2982

TANYA HART
ADDRESS ON FILE

TANYA MACKEY
ADDRESS ON FILE

TANYA STINSON
ADDRESS ON FILE

TANZALA ALLEN
ADDRESS ON FILE

TAO YANG
ADDRESS ON FILE

TAPCO
5100 W BROWN DEER ROAD
BROWN DEER, WI  53223

TAPCO
TRAFFIC & PARKING CONTROL CO
INC
5100 W BROWN DEER RD
BROWN DEER, WI  53223

TARA BARNES
ADDRESS ON FILE

TARA TARABA
ADDRESS ON FILE

TARA WAITES
ADDRESS ON FILE

TARGA GAS MARKETING LLC
1000 LOUISIANA, STE 4300
ATTN: ROELINE HUDSON
HOUSTON, TX  77002

TARGA GAS MARKETING LLC
PAUL W. CHUNG, GENERAL
COUNSEL
1000 LOUISIANA STE 4700
HOUSTON, TX  77002

TARGA GP INC.
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

TARGA LP INC.
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

TARGA MIDSTREAM SERVICES
LIMITED PARTNERSHIP
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

TARGA RESOURCES GP LLC
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

TARGA RESOURCES II LLC
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

TARGA RESOURCES INC.
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

TARGA RESOURCES LLC
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

TARGA RESOURCES TEXAS GP LLC
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

TARGET CORP
1000 NICOLLET MALL
MINNEAPOLIS, MN  55403

TARGET ROCK CORPORATION
1966 E BROADHOLLOW RD
PO BOX V
FARMINGDALE, NY  11735

TARIQ KARA
ADDRESS ON FILE

TARKETT INC
1001 YAMASKA E
FARNHAM, QC  J2N 1J7
CANADA

TARLETON STATE UNIVERSITY
C/O TEXAN CLUB
PO BOX T-0080
STEPHENVILLE, TX  76402

TARLETON STATE UNIVERSITY
ROTC
BOX T 0480
STEPHENVILLE, TX  76402

TARLTON CORPORATION
5500 W PARK AVE
ST LOUIS, MO  63110

TARRANT AREA FOOD BANK
2600 CULLEN STREET
FORT WORTH, TX  76107

TARRANT CO. HOSPITAL DIST.
1500 S. MAIN ST
FORT WORTH, TX  76104

TARRANT CO. JR. COLLEGE
1500 HOUSTON STREET
FORT WORTH, TX  76102

TARRANT CO. REG. WATER DIST. #1
TRWD ADMINISTRATION
800 EAST NORTHSIDE DRIVE
FORT WORTH, TX  76102

TARRANT COUNTY
100 E. WEATHERFORD
FORT WORTH, TX  76196

TARRANT COUNTY
LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
STEPHEN T. MEEKS
100 THOCKMORTON, SUITE 300
FORT WORTH, TX  76102

TARRANT COUNTY
PO BOX 961018
FORT WORTH, TX  76161-0018

TARRANT COUNTY ADULT
PROTECTIVE SERVICES
COMMUNITY BOARD
PO BOX 12598
FORT WORTH, TX  76110

TARRANT COUNTY CLERK
200 TAYLOR ST STE 301
FORT WORTH, TX  76196

TARRANT COUNTY COLLEGE
FIRE SERVICE TRAINING CTR
4801 MARINE CREEK PKWY
FORT WORTH, TX  76179-3599

TARRANT COUNTY COLLEGE
NW CAMPUS
4801 MARINE CREEK PARKWAY
FORT WORTH, TX  76179

TARRANT COUNTY COLLEGE
DISTRICT
1500 HOUSTON STREET
FORT WORTH, TX  76102-6599

TARRANT COUNTY COLLEGE
DISTRICT
LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
STEPHEN T. MEEKS
100 THOCKMORTON, SUITE 300
FORT WORTH, TX  76102

TARRANT COUNTY COMMUNITY
COMMUNITY DEVELOPMENT
DIVISION
1509B S UNIVERSITY DR STE 276
FORT WORTH, TX  76107

TARRANT COUNTY DEPARTMENT
OF HUMAN SERVICE
1200 CIRCLE DR #200
FORT WORTH, TX  76119-8112

TARRANT COUNTY HOSPITAL
DISTRICT
LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
STEPHEN T. MEEKS
100 THOCKMORTON, SUITE 300
FORT WORTH, TX  76102

TARRANT COUNTY PUBLIC HEALTH
NORTH TEXAS REGIONAL
LABORATORY
1101 S. MAIN ST. SUITE 1700
FORT WORTH, TX  76107

TARRANT COUNTY PUBLIC HEALTH
LAB
1101 S MAIN ST SUITE 1702
FORT WORTH, TX  76104

TARRANT COUNTY TAX OFFICE
100 E WEATHERFORD ST
FORT WORTH, TX  76196-0301

TARRANT REGIONAL WATER
DISTRICT
800 E NORTHSIDE DR
FORT WORTH, TX  76102

TARRANT REGIONAL WATER
DISTRICT
ATTN: JIM OLIVER - GENERAL
MANAGER
800 E. NORTHSIDE DR.
FORT WORTH, TX  76120

TARRANT REGIONAL WATER
DISTRICT
LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
STEPHEN T. MEEKS
100 THOCKMORTON, SUITE 300
FORT WORTH, TX  76102

TARRANT REGIONAL WATER
DISTRICT
PO BOX 4508
FORT WORTH, TX  76164-0508

TARRANT REGIONAL WATER
DISTRICT
POPE, HARDWICKE, CHRISTIE,
SCHELL, KELLY & RAY, L.L.P.
MICHAEL ATCHLEY
500 W. SEVENTH ST., STE 600
FORT WORTH, TX  76102

TARVER ELEMENTARY SCHOOL
7949 STONEHOLLOW DR
TEMPLE, TX  76502

TAS ENVIRONMENTAL SERVICES
3929 CALIFORNIA PKWY E
FORT WORTH, TX  76119

TAS ENVIRONMENTAL SERVICES LP
3929 CALIFORNIA PARKWAY EAST
FORT WORTH, TX  76119

TASCO INSULATION INC
120 E WOODLAND AVE.
YOUNGSTOWN, OH  44502-1956

TASCO INSULATION INC
GALLAGHER SHARP FULTON
NORMAN
BULKLEY BLDG 1501 EUCLID AVE
SEVENTH FLOOR
CLEVELAND, OH  44115

TASHAONNA JACKSON
ADDRESS ON FILE

TASHILA BENJAMIN
ADDRESS ON FILE

TASHILA C BENJAMIN
ADDRESS ON FILE

TASHISHA SMITH
ADDRESS ON FILE

TATE & LYLE INGREDIENTS
AMERICA
2200 E ELDORADO ST
DECATUR, IL  62521

TATE ANDALE INC
1941 LANSDOWNE RD
BALTIMORE, MD  21227

TATE ANDALE INC
1941 LANSDOWNE ROAD
BALTIMORE, MD  21227

TATE POUNDERS
ADDRESS ON FILE

TATIA ROBERTS
ADDRESS ON FILE

TATIANA ARMENTA
ADDRESS ON FILE

TATUM ATHLETIC BOOSTER CLUB
PO BOX 561
TATUM, TX  75691-0561

TATUM ECONIMIC DEVELOPMENT
CORP
TATUM PECAN PIE FESTIVAL
255 E JOHNSON
TATUM, TX  75691

TATUM ECONOMIC DEVELOPMENT
CORP
TATUM PECAN PIE FESTIVAL
PO BOX 989
TATUM, TX  75691

TATUM HERITAGE HOUSE ASSN
PO BOX 1317
TATUM, TX  75691

TATUM ISD
PO BOX 808
TATUM, TX  75691

TATUM ISD EDUCATION
FOUNDATION
PO BOX 808
TATUM, TX  75691

TATUM VOLUNTEER FIRE
DEPARTMENT
PO BOX 976
TATUM, TX  75691

TATUM, CITY
680 COUNTY ROAD 2187
TATUM, TX  75691

TATYNA COHEL
ADDRESS ON FILE

TAVIA PORTER-HARRIS
ADDRESS ON FILE

TAVID MCKINLEY
ADDRESS ON FILE

TAWNA KJERA
ADDRESS ON FILE

TAWNYA DEANE POWELL
ADDRESS ON FILE

TAX & ACCOUNTING - R&G
PO BOX 71687
CHICAGO, IL  60694-1687

TAX 2000
4110 N EXPRESSWAY 77 UNIT 7088
HARLINGER, TX  78550-3537

TAX 2000
RR3
LANGTON, ON  N0E 1W0
CANADA

TAX ANALYSTS
400 S MAPLE AVE STE 400
FALLS CHURCH, VA  22046

TAX COLLECTOR:
101 E. RUSK SUITE #101
ROCKWALL, TX  75087

TAX COLLECTOR:
107 W NEWTON
RISING STAR, TX  76471

TAX COLLECTOR:
127 COLLINS ROAD
SUNNYVALE, TX  75182

TAX COLLECTOR:
13017 TEXAS 11
COMO, TX  75431

TAX COLLECTOR:
1302 S PARK ST
PECOS, TX  79772

TAX COLLECTOR:
1900 KANAWHA BOULEVARD EAST
BUILDING 1, ROOM W-100
CHARLESTON, WV  25305

TAX COLLECTOR:
200 E BELT LN RD
DESOTO, TX  75115

TAX COLLECTOR:
601 NORTH 13TH STREET
CORSICANA, TX  75110

TAX COLLECTOR:
6301 S STADIUM LN
KATY, TX  77494

TAX COLLECTOR:
9229 W. LOOMIS ROAD
FRANKLIN, WI  53132

TAX COLLECTOR:
ELLIS COUNTY TAX OFFICE
PO DRAWER 188 109 S JACKSON RM
T125
WAXAHACHIE, TX  75168

TAX COLLECTOR:
KENTUCKY DEPARTMENT OF
REVENUE
FRANKFORT, KY  40602

TAX COLLECTOR:
PO BOX 190
BREMOND, TX  23219

TAX COLLECTOR:
PO BOX 246
CENTERVILLE, TX  75833

TAX COLLECTOR:
PO BOX 307
JUNCTION, TX  76849

TAX COLLECTOR:
PO BOX 465
BROWNSBORO, TX  75756

TAX COLLECTOR:
PO BOX 489
ANDERSON, TX  77830

TAX COLLECTOR:
PO BOX 7
310 HICKORY ST.
CALVERT, TX  77837

TAX COLLECTOR:
PO BOX 830309
RICHARDSON, TX  75083-0309

TAXATION AND REVENUE
DEPARTMENT
ATTN: UNCLAIMED PROPERTY
OFFICE
PO BOX 25123
SANTA FE, NM  87504-5123

TAXNET USA INC
305 S BROADWAY STE 301
TYLER, TX  75702

TAXWARE LLC
PO BOX 347977
PITTSBURGH, PA  15251-4977

TAYLOR ARMATURE WORKS LLC
DBA TOMECEK ELECTRIC
22201 HWY. 79
TAYLOR, TX  76574

TAYLOR AUTO ELECTRIC &
MAGNETO
219 E 3RD ST
TAYLOR, TX  76574

TAYLOR AUTO ELECTRIC INC
219 EAST THIRD STREET
TAYLOR, TX  76574

TAYLOR BROTHERS WELDING SERV
INC
PO BOX 44
TAMAROA, IL  62888

TAYLOR BROTHERS WELDING
SERVICE INC
PO BOX 44
234 EAST MAIN
TAMAROA, IL  62888

TAYLOR CHAMBER OF COMMERCE
1519 NORTH MAIN STREET
TAYLOR, TX  76574

TAYLOR COUNTY TAX OFFICE
PO BOX 3762
ABILENE, TX  79604-3762

TAYLOR HILL PROPERTIES LP
333 WASHINGTON BLVD
ABILENE, TX  79601

TAYLOR INSULATION CO INC
1601 CHAMPAGNE STREET
MERRILL, WI  54452

TAYLOR IRON MACHINE WORKS INC
PO BOX 188
TAYLOR, TX  76574

TAYLOR IRON-MACHINE WORKS INC
PO BOX 188
TAYLOR, TX  76574

TAYLOR ISD
3101 NORTH MAIN, SUITE 104
TAYLOR, TX  76574

TAYLOR JONES
ADDRESS ON FILE

TAYLOR MONNE
ADDRESS ON FILE

TAYLOR MORRISON INC
5353 WEST SAM HOUSTON PKWY N
#190
HOUSTON, TX  77041

TAYLOR PETERS
ADDRESS ON FILE

TAYLOR SCHAUWECKER
ADDRESS ON FILE

TAYLOR SMITH
ADDRESS ON FILE

TAYLOR TECHNOLOGIES
31 LOVETON CIRCLE
SPARKS, MD  21152

TAYLOR TECHNOLOGIES INC
31 LOVETON CIRCLE
SPARKS, MD  21152

TAYLOR TELCOMM INC
PO BOX 386
MERIDIAN, TX  76665

TAYLOR TELEPHONE COOPERATIVE
INC
PO BOX 370
MERKEL, TX  79536

TAYLOR TIDWELL
ADDRESS ON FILE

TAYLOR VALVE TECHNOLOGY INC
8300 SW 8TH S
OKLAHOMA CITY, OK  73128

TAYLOR VOLUNTEER FIRE
DEPARTMENT
PO BOX 711
TAYLOR, TX  76574

TAYLOR WALLS
ADDRESS ON FILE

TAYLOR WILLIAMS
ADDRESS ON FILE

TAYLOR, CITY
CITY HALL
400 PORTER STREET
TAYLOR, TX  76574

TAYLOR-SEIDENBACH INC
CK LIGHTFOOT
PO BOX 8288
METAIRIE, LA  70011

TAYLOR-SEIDENBACH, INC.
731 SOUTH SCOTT ST
NEW ORLEANS, LA  70150

TAYLOR-SEIDENBACH, INC.
731 SOUTH SCOTT STREET
NEW ORLEANS, LA  70119

TAYLOR-SEIDENBACH, INC.
BAKER STERCHI COWDEN & RICE
LLC
RICHARD E BOYLE
1010 MARKET STREET
SUITE 1640
ST LOUIS, MO  63102

TAYLOR-SEIDENBACH, INC.
HAILEY, MCNAMARA, HALL,
LARMANN & PAPALE, LLP
C. KELLY LIGHTFOOT
ONE GALLERIA BOULEVARD, SUITE
1400
METAIRIE, LA  70001

TAYLOR-SEIDENBACH, INC.
RALPH I SHEPARD
731 S SCOTT ST
NEW ORLEANS, LA  70119

TAYO FASORANTI
ADDRESS ON FILE

TBE GROUP INC
380 PARK PLACE BLVD
CLEARWATER, FL  33759

TBE GROUP INC DBA CARDNO TBE
DEPT 2605
PO BOX 122605
DALLAS, TX  75312-2605

TC GLOBAL MFG HOLDINGS INC
KURT EDWARD REITZ
525 W MAIN ST
PO BOX 750
BELLEVILLE, IL  62222-0750

TC GLOBAL MFG HOLDINGS INC
NATIONAL CORP RESEARCH LT
520 S 2ND ST STE 403
SPRINGFIELD, IL  62701

TCCRI
PO BOX 2659
AUSTIN, TX  78768

TCEH

TCEH FINANCE, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TCEHC
1601 BRYAN STREET
DALLAS, TX  75201

TCR INC
3608 PINEMONT
HOUSTON, TX  77018

TCS COMMUNICATIONS
PO BOX 864028
ORLANDO, FL  32886-4028

TCS COMMUNICATIONS LLC
2045 W. UNION AVE, BLDG. E
ENGLEWOOD, CO  80110

TCT FUTURES LLC
2121 SAGE RD
STE 215
HOUSTON, TX  77056

TD INDUSTRIES
13850 DIPLOMAT DR
PO BOX 819060
DALLAS, TX  75381-9060

TD INDUSTRIES
ATTN: BEN HOUSTON
PO BOX 300008
DALLAS, TX  75303-0008

TDC FILTER MANUFACTURING INC
PO BOX 480747
NILES, IL  60714-0747

TDS EXCAVATION SERVICES
3606 FM 1327
BUDA, TX  78610

TDS EXCAVATION SERVICES
PO BOX 17126
AUSTIN, TX  78760

TDS EXCAVATION SERVICES, LLC
3606 FM 1327
BUDA, TX  78610

TEACHER RETIREMENT SYSTEM OF
TEXAS
OFFICE OF THE TEXAS ATTORNEY
GENERAL – FIN & TAX DIVISION
CHARLES B. MCDONALD
300 WEST 15TH ST., 6TH FLOOR
MC 017-6
AUSTIN, TX  78701

TEACHERS INSURANCE ANNUITY
ASSOC
COLLEGE RETIREMENT EQUITIES
FUND
DBA MONTECITO APARTMENTS
2300 MCCUE RD
HOUSTON, TX  77056

TEACHERS INSURANCE ANNUITY
ASSOC
COLLEGE RETIREMENT EQUITIES
FUND
DBA PARQUE DEL ORO
APARTMENTS
8380 EL MUNDO
HOUSTON, TX  77054

TEACHERS INSURANCE ANNUITY
ASSOC
COLLEGE RETIREMENT EQUITIES
FUND
DBA VERSAILLES PARK
APARTMENTS
7200 ALMEDA
HOUSTON, TX  77054

TEACHING TRUST
ATTN: ELLEN WOOD
1825 MARKET CENTER BLVD STE 260
DALLAS, TX  75207

TEAGUE FLOOR COVERING
839 W HWY 84
TEAGUE, TX  75860

TEAGUE HOSPITAL DIST.
1200 E LOOP 255
TEAGUE, TX  75860

TEAGUE ISD
420 N. 10TH AVE.
TEAGUE, TX  75860

TEAGUE ROTARY CLUB
PO BOX 245
TEAGUE, TX  75860

TEAGUE VOLUNTEER FIRE DEPT
400 CEDAR STREET
TEAGUE, TX  75860

TEAGUE, CITY
105 S 4TH AVE
TEAGUE, TX  75860

TEALEAF TECHNOLOGY INC
55 SECOND STREET STE 200
SAN FRANCISCO, CA  94105

TEALEAF TECHNOLOGY INC.
45 FREMONT STREET
SUITE 1450
SAN FRANCISCO, CA  94105

TEALIUM INC
11085 TORREYANA ROAD
SAN DIEGO, CA  92121

TEALIUM INC
PO BOX 101265
PASADENA, CA  91189-1265

TEAM EXCAVATING
PO BOX 366
WRENS, GA  30833

TEAM EXCAVATING
WAYNE YOST, OWNER
815 N MAIN STREET
WRENS, GA  30833

TEAM GOODNESS INVESTMENTS
102 BAYNE RD
HASLET, TX  76052

TEAM HOUSING SOLUTION
PO BOX 310697
NEW BRAUNFELS, TX  78131

TEAM INDUSTRIAL
3218 E PASADENA FWY
PASADENA, TX  77503

TEAM INDUSTRIAL SERVICES INC
PO BOX 12079
LONGVIEW, TX  75607

TEAM INDUSTRIAL SERVICES INC
PO BOX 842233
DALLAS, TX  75284-2233

TEAM INDUSTRIAL SERVICES, INC
13131 DAIRY ASHFORD RD
SUGAR LAND, TX  77478

TEAM INDUSTRIAL SERVICES, INC
CSC LAWYERS INCORPORATING
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

TEAM MGMT CORP
1225 PRECINCT LINE RD STE H
HURST, TX  76053

TEAM OIL TOOLS
5910 C OLD HWY 80
LONGVIEW, TX  75604

TEAM OIL TOOLS LP
PO BOX 204532
DALLAS, TX  75320-4532

TEC WELL SERVICE INC
2516 W MARSHALL AVE
LONGVIEW, TX  75604

TEC WELL SERVICE INC
851 W HARRISON
LONGVIEW, TX  75604

TEC WELL SERVICE INC
851 W HARRISON RD
LONGVIEW, TX  75604

TECA CORP
4048 W SCHUBERT AVE
CHICAGO, IL  60639

TECH PLAN INC
717 TAYLOR DR
PLANO, TX  75074

TECH PRODUCTS INC
PO BOX 551177
DALLAS, TX  75355

TECH QUIP
PO BOX 890649
HOUSTON, TX  77289-0649

TECH QUIP INC
PO BOX 201574
HOUSTON, TX  77216-1574

TE-CHANG CHEN
ADDRESS ON FILE

TECHLINE INC
5401 MARTIN ST
FORT WORTH, TX  76119

TECHLINE INC
9609 BECK CIRCLE
AUSTIN, TX  78758

TECHLINE INC
PO BOX 674005
DALLAS, TX  75267-4005

TECHNETICS GROUP COLUMBIA
CO BANK OF AMERICA
7837 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

TECHNETICS GROUP COLUMBIA
ENPRO INDUSTRIES COMPANIES
2791 THE BOULEVARD
COLUMBIA, SC  29290

TECHNICAL ASSOCIATES OF
CHARLOTTE PC
1230 WEST MOREHEAD STREET
STE 400
CHARLOTTE, NC  28208

TECHNICAL DIAGNOSTIC
SERVICES INC
15825 TRINITY BLVD
FORT WORTH, TX  76155

TECHNICAL DIAGNOSTIC
MANAGEMENT
AND OPERATIONS LLC
15825 TRINITY BLVD
FORT WORTH, TX  76155

TECHNICAL DIAGNOSTIC SERVICES
INC
15825 TRINITY BLVD
FORT WORTH, TX  76155

TECHNICOLOR USA INC
10330 NORTH MERIDIAN STREET
INDIANAPOLIS, IN  46290

TECHNICOLOR USA INC
PO BOX 1976,M/S INH 3394
101 W 103RD STREET
INDIANAPOLIS, IN  46290

TECHNI-TOOL
PO BOX 827014
PHILADELPHIA, PA  19182-7014

TECHNOLOGENT
19 RANCHO CIRCLE
LAKE FOREST, CA  92630

TECHNOLOGENT
8105 IRVINE CENTER DR
STE 700
IRVINE, CA  92618

TECHNOLOGENT
ATTN: KELLY VERNER
PO BOX 843838
DALLAS, TX  75284-3838

TECHNOLOGENT
C/O CA UNITED BANK
15821 VENTURA BLVD STE 100
ENCINO, CA  91436

TECHNOLOGY CONCEPTS GROUP
1701 BROADMOOR DRIVE
SUITE 210
CHAMPAIGN, IL  61821

TECHNOLOGY CONCEPTS GROUP
INC
1701 BROADMOOR DR
SUITE 210
CHAMPAIGN, IL  61821

TECHNOLOGY LUBRICANTS CORP
16215 WAVERLY
HOUSTON, TX  77032

TECHNOLOGY LUBRICANTS CORP
16215 WAVERLY DR
HOUSTON, TX  77032

TECHNOLOGY RESOURCE CENTER
OF
AMERICA
2600 E UNIVERSITY DR
DENTON, TX  76209

TECHNOLOGY RESOURCE CENTER
OF AMERICA
2600 E UNIVERSITY DR
DENTON, TX  76209

TECHREP INC
16225 FRITSCHE CEM RD
CYPRESS, TX  77429

TECHREP INC
16225 FRITSCHE CEMETERY RD
CYPRESS, TX  77429

TECHSERV CONSULTING AND
TRAINING, LTD
12078 HWY 64 W
TYLER, TX  75704

TECHSTAR INC
802 WEST 13TH STREET
DEER PARK, TX  77536

TECHWAY SERVICES INC
12880 VALLEY BRANCH STE 100
FARMERS BRANCH, TX  75234

TECHWAY SERVICES INC
1431 HIGHLAND VIEW RD
STEPHENVILLE, TX  76401

TECHWAY SERVICES INC
4051 HWY 121 STE 400
GRAPEVINE, TX  76051

TECO-WESTINGHOUSE MOTOR CO
5100 N IH-35
ROUND ROCK, TX  78681

TECO-WESTINGHOUSE MOTOR
COMPANY
PO BOX 846052
DALLAS, TX  75284-6052

TECUMSEH PRODUCTS CO
5683 HINES DRIVE
ANN ARBOR, MI  48108

TECUMSEH PRODUCTS CO
707 BERKSHIRE BLVD
EAST ALTON, IL  62024

TECUMSEH PRODUCTS CO
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
TRACY JON COWAN
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

TECUMSEH PRODUCTS CO
THE CORPORATION COMPANY
30600 TELEGRAPH RD STE 2345
BINGHAM FARMS, MI  48025

TED DILLEHAY
ADDRESS ON FILE

TED DODD
ADDRESS ON FILE

TED MATHEWS
ADDRESS ON FILE

TED PELLA INC
PO BOX 492477
REDDING, CA  96049-2477

TED PELLA, INC.
PO BOX 492477
REDDING, CA  96049-2477

TED WATSON
ADDRESS ON FILE

TEDARRIUS KING
ADDRESS ON FILE

TEDDY & DEBBIE ASHLEY
ADDRESS ON FILE

TEDDY ASHLEY
ADDRESS ON FILE

TEDDY HOPKINS
ADDRESS ON FILE

TEDDY MCLAIN
ADDRESS ON FILE

TEDDY ROBISON
ADDRESS ON FILE

TEDI TEVERBAUGH
ADDRESS ON FILE

TEEMARK CORP
1132 AIR PARK DR
AITKIN, MN  56431

TEEMARK MANUFACTURING INC
1132 AIR PARK DR
ATKIN, MN  56431

TEENA POLLEY
ADDRESS ON FILE

TEEX FIRE PROTECTION
TEXAS AM UNIVERSITY SYSTEM
COLLEGE STATION, TX  77843-8000

TEF TFO CO-INVEST, LP
C/O KOHLBERG KRAVIS ROBERTS &
CO. L.P.
ATTN: MARC LIPSCHULTZ
9 WEST 57TH STREET
SUITE 4200
NEW YORK, NY  10019

TEF TFO CO-INVEST, LP
C/O SIMPSON THACHER &
BARTLETT LLP
ATTN: ANDREW W. SMITH, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY  10017

TEGRITY HOMES LLC
5601 DEMOCRACY DRIVE STE 190
PLANO, TX  75024

TEHUACANA WCID #1
PO BOX 412
HILLSBORO, TX  76645-2100

TEI STRUTHERS WELLS
ADDRESS ON FILE

TE'IRA DORSEY
ADDRESS ON FILE

TEJANO CENTER FOR COMMUNITY
CONCERNS INC
2950 BROADWAY
HOUSTON, TX  77017

TEJAS COMPLETION SOLUTIONS LP
PO BOX 41047
BATON ROUGE, LA  70835

TEJAS MOBILE AIR
3961 MENGER
SAN ANTONIO, TX  78259-1743

TEJUN CATERING
JOE REID
130 FCR 721
TEAGUE, TX  75860

TEKELL & ATKINS LLP
PO BOX 23248
WACO, TX  76702-3248

TEKELL, BROOK, MATTHEWS &
LIMMER
WILLIAM C. BOOK, JR./MARK K.
ALLEN
1221 MCKINNEY
SUITE 4300
HOUSTON, TX  77010

TEKLEEN AUTOMATIC FILTERS INC
2672 S LA CIENEGA BLVD
LOS ANGELES, CA  90034

TEKSUPPLY
1440 FIELD OF DREAMS WAY
DYERSVILLE, IA  52040

TEKSYSTEMS INC
1750 VALLEY VIEW LN STE 400
DALLAS, TX  75234

TEKSYSTEMS INC
6363 N STATE HIGHWAY 161
STE 375
IRVING, TX  75038

TEKSYSTEMS INC
PO BOX 198568
ATLANTA, GA  30384-8568

TEKTOOL INTERNATIONAL INC
PO BOX 293476
LEWISVILLE, TX  75029-3476

TEKTRONIX INC
7416 COLLECTION CENTER DR
CHICAGO, IL  60693

TEKTRONIX INC
9639 INTEROCEAN DR
CINCINNATI, OH  45246

TELECOM ELECTRIC SUPPLY CO
1304 CAPITAL AVE
PO BOX 860307
PLANO, TX  75086-0307

TELECOM ELECTRIC SUPPLY CO
PO BOX 860307
PLANO, TX  75086-0307

TELECOM ELECTRIC SUPPLY CO
PO BOX 860307
1304 CAPITAL AVE
PLANO, TX  75086-0307

TELEDYNE ANALYTICAL
INSTRUMENTS
12497 COLLECTION CENTER DR
CHICAGO, IL  60693-0124

TELEDYNE ANALYTICAL
INSTRUMENTS
16830 CHESTNUT ST
CITY INDUSTRY, CA  91748

TELEDYNE ANALYTICAL
INSTRUMENTS
PO BOX 1580
CITY OF INDUSTRY, CA  91744

TELEDYNE BROWN ENGINEERING
ENGINEERING SERVICES
513 MILL ST
MARION, MA  02738

TELEDYNE INSTRUMENTS
PO BOX 371666M
PITTSBURGH, PA  15251

TELEDYNE MONITOR LABS
35 INVERNESS DR E
ENGLEWOOD, CO  80112

TELEDYNE MONITOR LABS INC
12497 COLLECTIONS CENTER DR
CHICAGO, IL  60693

TELEDYNE MONITOR LABS INC
5310 N PIONEER RD
GIBSONIA, PA  15044

TELEDYNE REYNOLDS INC
5005 MCCONNELL AVE
LOS ANGELES, CA  90066

TELEDYNE TECHNOLOGIES INC
1049 CAMINO DOS RIOS
THOUSAND OAKS, CA  91360

TELEDYNE TECHNOLOGIES INC
12333 W. OLYMPIC BOULEVARD
LOS ANGELES, CA  90064

TELEDYNE TECHNOLOGIES INC
NATIONAL CORP RESEARCHLTD
520 S SECOND ST
SUITE 403
SPRINGFIELD, IL  62701

TELEDYNE TEST SERVICES
513 MILL ST
MARION, MA  02738

TELEDYNE TEST SERVICES
TELEDYNE TECHNOLOGIES
COMPANY
513 MILL STREET
MARION, MA  02738-1549

TELEMETRY SECURITY INC
1870 CROWN DR
S1500
FARMERS BRANCH, TX  75234

TELEMETRY SECURITY INC
5 LONGEVITY DR
HENDERSON, NV  89014

TELEREP
PO BOX 158
GLEN BURNIE, MD  21060

TELESECTOR RESOURCES INC
DBA VERIZON SERVICES GROUP
ATTN: WENDY CARLSON
61 MASONIC ST
NORTHAMPTON, MA  01060

TELEX COMMUNICATIONS INC
12000 PORTLAND AVE SOUTH
BURNSVILLE, MN  55337

TELLEPSEN CORP
777 BENMAR DR
HOUSTON, TX  77060

TELLY MILLER
ADDRESS ON FILE

TELUS INTERNATIONAL
PHILIPPINES INC
31/F DISCOVERY CENTRE 25 ADB
AVENUE, ORTIGAS CENTER, PASIG
CITY 1605 PHILIPPINES
SAN ANTONIO, PASIG 1605,
PHILIPPINES
PHILIPPINES

TELVENT DTN LLC
26385 NETWORK PLACE
CHICAGO, IL  60673-1263

TELVENT USA  LLC
14400 HOLLISTER RD STE 400
HOUSTON, TX  77066

TELVENT USA INC
C/O CH3021 PO BOX 2509
STATION M
CALGARY, AB  T2P 0E2
CANADA

TELVENT USA LLC
26742 NETWORK PL
CHICAGO, IL  60673-1267

TELWARES
42 HIDDEN GLEN DRIVE
SPARTA, NJ  07871

TELWARES INC
3535 TRAVIS SUITE 105
DALLAS, TX  75204

TEMENOS
45 MONMOUTH STREET
COVENT GARDEN
LONDON  WC2H 9DG
UNITED KINGDOM

TEMENOS
FKA FINANCIAL OBJECTS INC
71 FENCHURCH STREET 5TH FLOOR
LONDON  EC3M 4TD
UNITED KINGDOM

TEMP PRO INC
PO BOX 89
NORTHAMPTON, MA  01061

TEMPERATURE CONTROL SYSTEMS
PO BOX 550249
DALLAS, TX  75355-0249

TEMPERATURE CONTROLS-DALLAS
2603 SOUTHWELL STE 101
DALLAS, TX  75229

TEMPERATURE MEASUREMENT
SYSTEMS
1502 EAST ROYALL BLVD
HWY 31 EAST
MALAKOFF, TX  75148

TEMPERATURE SYSTEMS INC
5001 VOGES RD.
MADISON, WI  53708-8030

TEMPIE GRIFFIN
ADDRESS ON FILE

TEMPLE AREA BUILDERS
ASSOCIATION
PO BOX 2002
TEMPLE, TX  76503

TEMPLE COLLEGE FOUNDATION INC
19 NORTH MAIN STREET
TEMPLE, TX  76501

TEMPLE HEALTH & BIOSCIENCE EDD
ATTN: JACK D. HART
19 NORTH MAIN STREET
TEMPLE, TX  76501

TEMPLE HOUSING AUTHORITY
PO BOX 1326
TEMPLE, TX  76503-1326

TEMPLE INLAND INC
6400 POPLAR AVE
MEMPHIS, TN  38197

TEMPLE ISD
200 NORTH 23RD STREET
TEMPLE, TX  76504

TEMPLE JUNIOR COLLEGE DIST
2600 S 1ST ST
TEMPLE, TX  76504

TEMPLE WELDING SUPPLY
2101 INDUSTRIAL BLVD.
TEMPLE, TX  76503-1998

TEMPLE WELDING SUPPLY
PO BOX 1998
TEMPLE, TX  76503-1998

TEMPLE, CITY
2 NORTH MAIN STREET
TEMPLE, TX  76501

TEMPLETON AIR CONDITIONING
& REFRIGERATION
PO BOX 912
MT VERNON, TX  75457

TEMPLETON AIR CONDITIONING &
REFRIGERATION
119 CARTHEL ST
MT VERNON, TX  75457

TEMPLETON AIR CONDITIONING &
REFRIGERATION
PO BOX 912
MT VERNON, TX  75457

TEMPO
PO BOX 155049
IRVING, TX  75015

TEMPO MECHANICAL SERVICES
2611 E. PIONEER DR.
IRVING, TX  75061

TEMTEX
TEMPERATURE SYSTEMS INC
19053 W HWY 82
SHERMAN, TX  75092

TEMTEX
TEMPERTURE SYSTEMS & COM
PO BOX 1420
DENISON, TX  75021-1420

TENASKA MARKETING VENTURES
11718 NICHOLAS ST
ATTN: JAY HOELLEN
OMAHA, NE  68154

TENASKA MARKETING VENTURES
MARK A. MCQUADE, GENERAL
COUNSEL
11718 NICHOLAS STREET
OMAHA, NE  68154

TENASKA MARKETING VENTURES
TENASKA GAS STORAGE, LLC
11718 NICHOLAS STREET
ATTN: CREDIT DEPARTMENT
OMAHA, NE  68154-4435

TENASKA POWER SERVICES CO
1044 NORTH 115TH STREET, SUITE
400
OMAHA, NE  68154-4446

TENASKA POWER SERVICES CO.
11718 NICHOLAS STREET
ATTN: CONTROLLER
OMAHA, NE  68154-4435

TENASKA POWER SERVICES CO.
NORMA ROSNER IACOVO ,
ASSISTANT GENERAL COUNSEL
1701 E LAMAR BLVD STE 100
ARLINGTON, TX  76006

TENBY INC
1400 W 2ND ST STE C
ROSWELL, NM  88201

TENCATE ADVANCED COMPOSITES
US
18410 BUTTERFIELD BLVD
MORGAN HILL, CA  95037

TENNANT COMPANY
17 S BRIAR HOLLOW #304
HOUSTON, TX  77027-2811

TENNECO AUTOMOTIVE OPERATING
500 NORTH FIELD DRIVE
LAKE FOREST, IL  60045

TENNECO AUTOMOTIVE OPERATING
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

TENNECO AUTOMOTIVE OPERATING
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

TENNECO INC
500 NORTH FIELD DRIVE
LAKE FOREST, IL  60045

TENNEE WILLIAMS
ADDRESS ON FILE

TENNESSEE DEPARTMENT OF
COMMERCE
AND INSURANCE
DIVISION OF CONSUMER AFFAIRS
500 JAMES ROBERTSON PKWY 12TH
FL
NASHVILLE, TN  37243-0600

TENNESSEE DEPT OF
ENVIRONMENT & CONSERVATION
WILLIAM R SNODGRASS TENNESSEE
TOWER
312 ROSA L PARKS AVE
NASHVILLE, TN  37243

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
EMPLOYMENT SECURITY DIVISION
220 FRENCH LANDING DRIVE
NASHVILLE, TN  37243

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
ANDREW JACKSON BLDG
NASHVILLE, TN  37242

TENNESSEE OFFICE OF THE
ATTORNEY GENERAL
CONSUMER ADVOCATE &
PROTECTION DIVISION
PO BOX 20207
NASHVILLE, TN  37202-0207

TENNESSEE TREASURY
DEPARTMENT
DIVISION OF UNCLAIMED PROPERTY
502 DEADERICK STREET
NASHVILLE, TN  37243-0203

TENNESSEE TREASURY
DEPARTMENT
DIVISION OF UNCLAIMED PROPERTY
PO BOX 198649
NASHVILLE, TN  37219-8649

TENNESSEE VALLEY AUTHORITY
1101 MARKET ST
CHATTANOOGA, TN  37402

TENNESSEE VALLEY AUTHORITY
400 WEST SUMMIT HILL
KNOXVILLE, TN  37902

TENNESSEE VALLEY AUTHORITY
PO BOX 2000
DIXON SPRINGS, TN  37057

TENNESSEE VALLEY AUTHORITY
TVA TREASURER
DEPARTMENT 888018
KNOXVILLE, TN  37995-8018

TENNESSEE VALLEY AUTHORITY
WATTS BAR NUCLEAR PLANT
PO BOX 2000
1270 NUCLEAR PLANT ROAD
SPRING CITY, TN  37381

TENOVA GOODFELLOW INC
TENOVA GROUP
1925 PINE AVENUE
NIAGARA FALLS, NY  14301

TEODOR LEOVEANU
ADDRESS ON FILE

TERELL TILLMAN
ADDRESS ON FILE

TERENCE D HELTON SR
ADDRESS ON FILE

TERENCE QUINLAN DBA IT
FINANCIAL MANAGEMENT
ASSOCIATION
3750 MERY LN
SANTA BARBARA, CA  93105

TERENCE RAY
ADDRESS ON FILE

TERESA ADAMS
ADDRESS ON FILE

TERESA BARR
ADDRESS ON FILE

TERESA BASHAM
ADDRESS ON FILE

TERESA GARDNER
ADDRESS ON FILE

TERESA HOLDER
ADDRESS ON FILE

TERESA JOHNSON IND EXEC ESTATE
ADDRESS ON FILE

TERESA L WATTS
ADDRESS ON FILE

TERESA LAGRONE
ADDRESS ON FILE

TERESA LAMBERT
ADDRESS ON FILE

TERESA LYNN JONES
ADDRESS ON FILE

TERESA PUGH
ADDRESS ON FILE

TERESA SEALS
ADDRESS ON FILE

TERESA YVONNE VENABLE
ADDRESS ON FILE

TERESIA DENNIS
ADDRESS ON FILE

TEREX CORPORATION
200 NYALA FARM ROAD
WESTPORT, CT  06880

TEREX UTILITIES
12210 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

TEREX UTILITIES
1300 S. SYLVANIA AVENUE
FORT WORTH, TX  76111

TEREX UTILITIES
142 GEMBLER ROAD
SAN ANTONIO, TX  78219

TEREX UTILITIES SOUTH
200 EDENWAY
WHITE HOUSE, TN  37188

TEREZA HENDRICKSON
ADDRESS ON FILE

TERI GOUGH
ADDRESS ON FILE

TERI LYNN SMART
ADDRESS ON FILE

TERI SCHIBLER
ADDRESS ON FILE

TERIX COMPUTER SERVICE
388 OAKMEAD PKWY
SUNNYVALE, CA  94085

TERIX COMPUTER SERVICE INC
388 OAKMEAD PKWY
SUNNYVALE, CA  94085

TERMINIX INTERNATIONAL
TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH  45274-2592

TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH  45274-2592

TERMINIX SERVICES
521 MAIN STREET #101
SULPHUR SPRINGS, TX  75482

TERRA INDUSTRIES INC
600 FOURTH STREET
TERRA CENTRE
PO BOX 6000
SIOUX CITY, ID  51102

TERRACON CONSULTANTS INC
PO BOX 843358
KANSAS CITY, MO  64184-3358

TERRASOURCE GLOBAL
C/O THE TENNANT CO
50 BRIAR HOLLOW LN 210E
HOUSTON, TX  77027

TERRELL CHAMBER OF COMMERCE
1314 W MOORE
PO BOX 97
TERRELL, TX  75160

TERRELL COUNTY TAX OFFICE
PO BOX 320
SANDERSON, TX  79848-0320

TERRELL COWHERD
ADDRESS ON FILE

TERRELL ISD
TERRELL ISD
TERRELL, TX  75160

TERRELL, CITY
201 EAST NASH ST.
PO BOX 310
TERRELL, TX  75160

TERRENCE GRAY
ADDRESS ON FILE

TERRENCE MANNING
ADDRESS ON FILE

TERRENCE MCNEAL
ADDRESS ON FILE

TERRENCE WILLIAMS
ADDRESS ON FILE

TERRI KAY MCCLENDON
ADDRESS ON FILE

TERRI LAIRD YOUNG
ADDRESS ON FILE

TERRI LEE SPARKS
ADDRESS ON FILE

TERRI LYNN GILTNER
ADDRESS ON FILE

TERRI LYNN SHATTER
ADDRESS ON FILE

TERRI MARTIN
ADDRESS ON FILE

TERRI MCCLENDON
ADDRESS ON FILE

TERRI PRICE
ADDRESS ON FILE

TERRI REED
ADDRESS ON FILE

TERRI ROY WILMOTH
ADDRESS ON FILE

TERRI WOODLEE
ADDRESS ON FILE

TERRI YALE
ADDRESS ON FILE

TERRIE GLOVER
ADDRESS ON FILE

TERRIL FILLNER
ADDRESS ON FILE

TERRY ACKER
ADDRESS ON FILE

TERRY ANN BOND
ADDRESS ON FILE

TERRY ANN O CONNELL
ADDRESS ON FILE

TERRY ARRINGTON
ADDRESS ON FILE

TERRY BAGLEY
ADDRESS ON FILE

TERRY BARTIFAY
ADDRESS ON FILE

TERRY BARTLEY
ADDRESS ON FILE

TERRY BLACKMON
ADDRESS ON FILE

TERRY BOWMAN
ADDRESS ON FILE

TERRY BROWN
ADDRESS ON FILE

TERRY CALHOUN
ADDRESS ON FILE

TERRY CODY
ADDRESS ON FILE

TERRY COOTS
ADDRESS ON FILE

TERRY COUNTY TAX OFFICE
507 W MAIN ST RM 106
BROWNFIELD, TX  79316-4327

TERRY DALE RASH
ADDRESS ON FILE

TERRY DARRELL MAYO
ADDRESS ON FILE

TERRY DEWAYNE WHITEHEAD
ADDRESS ON FILE

TERRY DIONNE
ADDRESS ON FILE

TERRY DONALD ARIAIL
ADDRESS ON FILE

TERRY DOVE
ADDRESS ON FILE

TERRY EASLEY
ADDRESS ON FILE

TERRY EATON
ADDRESS ON FILE

TERRY EDWARDS
ADDRESS ON FILE

TERRY EVANS
ADDRESS ON FILE

TERRY FEARS
ADDRESS ON FILE

TERRY FISHER
ADDRESS ON FILE

TERRY GARDENHIRE
ADDRESS ON FILE

TERRY GENE HEIL
ADDRESS ON FILE

TERRY GIBBS
ADDRESS ON FILE

TERRY GREENSAGE
ADDRESS ON FILE

TERRY HAYNIE
ADDRESS ON FILE

TERRY HIGGINBOTHAM
ADDRESS ON FILE

TERRY HORTON
ADDRESS ON FILE

TERRY JAGGERS
ADDRESS ON FILE

TERRY JAN THORNTON
ADDRESS ON FILE

TERRY JOE FEARS
ADDRESS ON FILE

TERRY JOHNSON
ADDRESS ON FILE

TERRY KRAATZ, INDIVIDUALLY
AND AS PERSONAL
REPRESENTATIVE OF THE ESTATE
OF RICKY KRAATZ
ADDRESS ON FILE

TERRY L BROWN
ADDRESS ON FILE

TERRY L KESTERSON
ADDRESS ON FILE

TERRY L. BROWN
ADDRESS ON FILE

TERRY L. BROWN, JEANETTE
BROWN, ANNETTE K. BROWN
CHILDERS AND SUSAN WHITSELL
AS THE SURVIVING HEIRS OF
MARION E. BROWN, DECEASED
ADDRESS ON FILE

TERRY L. HARRIS AND LULU HARRIS
ADDRESS ON FILE

TERRY LANE MANNING
ADDRESS ON FILE

TERRY LAURENCE
ADDRESS ON FILE

TERRY LYNN HARRIS
ADDRESS ON FILE

TERRY MARSH
ADDRESS ON FILE

TERRY MCDANIEL
ADDRESS ON FILE

TERRY MCDOWELL
ADDRESS ON FILE

TERRY MCFADDEN
ADDRESS ON FILE

TERRY MCFERRIN
ADDRESS ON FILE

TERRY MEADERS
ADDRESS ON FILE

TERRY MORROW
ADDRESS ON FILE

TERRY NICHOLAS
ADDRESS ON FILE

TERRY NUTT
ADDRESS ON FILE

TERRY PARR
ADDRESS ON FILE

TERRY PEA
ADDRESS ON FILE

TERRY PEACOCK
ADDRESS ON FILE

TERRY PERRY
ADDRESS ON FILE

TERRY PRICE
ADDRESS ON FILE

TERRY R HOBBS
ADDRESS ON FILE

TERRY RAMSEY
ADDRESS ON FILE

TERRY RICHTER
ADDRESS ON FILE

TERRY RITTER
ADDRESS ON FILE

TERRY RIVES
ADDRESS ON FILE

TERRY ROLLINS
ADDRESS ON FILE

TERRY ROSE
ADDRESS ON FILE

TERRY RUSHTON
ADDRESS ON FILE

TERRY SELMAN
ADDRESS ON FILE

TERRY SIMANK
ADDRESS ON FILE

TERRY SMILEY
ADDRESS ON FILE

TERRY SPENCER
ADDRESS ON FILE

TERRY SPRABERRY
ADDRESS ON FILE

TERRY STEWART
ADDRESS ON FILE

TERRY SWANN
ADDRESS ON FILE

TERRY TAYLOR
ADDRESS ON FILE

TERRY THOMPSON
ADDRESS ON FILE

TERRY THRASHER
ADDRESS ON FILE

TERRY TINNEY
ADDRESS ON FILE

TERRY TORGERSON
RANDY L GORI
GORI JULIAN & ASSOCIATES
156 N. MAIN ST.
EDWARDSVILLE, IL  62025

TERRY VERNON-WRIGHT
ADDRESS ON FILE

TERRY WALTHALL
ADDRESS ON FILE

TERRY WAYNE REESE
ADDRESS ON FILE

TERRY WHITLOCK
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

TERRY WILLIAMS
ADDRESS ON FILE

TERRY WOOLDRIDGE
ADDRESS ON FILE

TERRY WORRELL
ADDRESS ON FILE

TERRY WRIGHT GIBBONS
ADDRESS ON FILE

TERRYCORP
WATERPROOFINGSERVICES
750 ALBANY STREET
DAYTON, OH  45407

TES ENERGY SERVICES LP
17480 DALLAS PARKWAY STE 200
DALLAS, TX  75287

TES INCORPORATED
3928 BUENA VISTA CIRCLE
GRANBURY, TX  76049

TESCO TRANSPORTATION
EQUIPMENT
8106 HAWTHORNE DR
ERIE, PA  16509

TESORO CORP
19100 RIDGEWOOD PKWY
SAN ANTONIO, TX  78259-1828

TESSA HAZLETT
ADDRESS ON FILE

TESSA RENEE HAZLETT
ADDRESS ON FILE

TESSCO
11126 MCCORMICK ROAD
HUNT VALLEY, MA  21031-1494

TESSCO
375 W PADONIA RD
TIMONIUM, MD  21093

TESSCO
609 NW MUSTANG DR
PO BOX 2003
ANDREWS, TX  79714

TESSCO INCORPORATED
PO BOX 102885
ATLANTA, GA  30368-2885

TEST DYNAMICS INC
400 BELLE AIR LN
WARRENTON, VA  20186

TESTEQUITY
6100 CONDOR DRIVE
MOORPARK, CA  93021

TESTEQUITY LLC
PO BOX 515047
LOS ANGELES, CA  90051-5047

TESTEX INC
535 OLD FRANKSTOWN RD
PITTSBURGH, PA  15239

TESTO INC
40 WHITE LAKE RD
SPARTA, NJ  07871

TETERS FAUCET PARTS CORP
PO BOX 141075
6337 ORAM ST
DALLAS, TX  75214

TETRA CHEMICALS
PO BOX 841185
DALLAS, TX  75284-1185

TETRA TECH INC
7800 SHOAL CREEK BLVD
SUITE 253E
AUSTIN, TX  78757

TETRA TECH INC
8911 N CAPITAL OF TEXAS HWY
STE 2310
AUSTIN, TX  78759

TETRA TECH MM INC
DEPT 1678
DENVER, CO  80291-1678

TETRA TECHNOLOGIES INC
25025 I45 NORTH
WOODLANDS, TX  77380

TEX BLAST SANDBLASTING
PO BOX 1477
TEMPLE, TX  76503-1477

TEX BLAST SANDBLASTING CO
2610 CHARTER OAK DRIVE
PO BOX 1477
TEMPLE, TX  76503

TEX BOONJUE
ADDRESS ON FILE

TEX LA ELECTRIC COOPERATIVE
PO BOX 631623
NACOGDOCHES, TX  75963-1623

TEX PAC
601 NE 29TH ST
FORT WORTH, TX  76106

TEX TRAIL
2330 I-30 EAST
MOUNT PLEASANT, TX  75455

TEXACO INC
1 EAST WACKER DRIVE SUITE 300
CHICAGO, IL  60601

TEXACO INC
2000 WESTCHESTER AVE
WHITE PLAINS, NY  10650

TEXACO INC
9226 MERRITT AVE
ST LOUIS, MO  63144

TEXACO INC
HAYS MCCONN RICE & PICKERING
STEVE B. RICE
1233 WEST LOOP SOUTH, SUITE 1000
HOUSTON, TX  77027

TEXACO INC
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

TEXACO INC
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

TEXACO INC
ONE EAST WACKER DRIVE
MICHAEL T TRUCCO
THIRD FLOOR
CHICAGO, IL  60601

TEXACO INC
PRENTICE HALL CORP SYSTEM INC
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

TEXACO PETROCHEMICAL
HAYS MCCONN RICE & PICKERING
STEVE B RICE, LESLIE HENRY
1200 SMITH, SUITE 400
HOUSTON, TX  77002

TEXACO REFINING & MARKETING
910 LOUISIANA STREET
HOUSTON, TX  77002

TEXACO, INC.
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

TEXAIR WELDING SUPPLY LTD
205 S MARSHALL
HENDERSON, TX  75654

TEXAL ENERGY LLC
4447 N CENTRAL EXPY STE 110
DALLAS, TX  75205

TEXAS 4 H YOUTH DEVELOPMENT
FOUNDATION
4180 STATE HWY 6 S
COLLEGE STATION, TX  77845

TEXAS A & M FOUNDATION
401 GEORGE BUSH DRIVE
COLLEGE STATION, TX  77840

TEXAS A&M AGRILIFE EXTENSION
FREESTONE COUNTY OFFICE
440 E MAIN ST STE 10
FAIRFIELD, TX  75840

TEXAS A&M DEVELOPMENT
FOUNDATION
225 HORTICULTURE FOREST BLDG
TAMU 2134
COLLEGE STATION, TX  77843

TEXAS A&M FOUNDATION
ATTN: AMY CALDWELL
337 ZACHRY 3133 TAMU
COLLEGE STATION, TX  77843-3133

TEXAS A&M UNIVERSITY SYSTEM
OFFICE OF SPONSORED RESEARCH
SERVICES
400 HARVEY MITCHELL PKWY STE
300
COLLEGE STATION, TX  77845-4375

TEXAS AGRILIFE RESEARCH
TEXAS A&M UNIVERSITY
210 NAGLE HALL
COLLEGE STATION, TX  77843-2258

TEXAS AIR HANDLERS
330 OAKS TRAIL
SUITE 115
GARLAND, TX  75043

TEXAS AIR HANDLERS
7902 TRADERS CIR
STE A
GREENVILLE, TX  75402

TEXAS AIR HANDLERS INC
PO BOX 270
GREENVILLE, TX  75403

TEXAS AIR HYDRAULIC
PO BOX 2785
LONGVIEW, TX  75606

TEXAS AIR HYDRAULICS
PO BOX 2785
LONGVIEW, TX  75606

TEXAS AIR PRODUCTS
11122 GORDON RD
SAN ANTONIO, TX  78216

TEXAS AIR PRODUCTS LTD
11122 GORDON ROAD
SAN ANTONIO, TX  78216

TEXAS AIR SYSTEMS INC
6029 WEST CAMPUS CIRCLE DRIVE
SUITE 100
IRVING, TX  75063

TEXAS ALLIANCE OF I&R SYSTEMS
NORTH TEXAS AREA UNITED WAY
1105 HOLLIDAY
WICHITA FALLS, TX  76301

TEXAS ALLOYS & TOOL COMPANY
4609 FAIRLANE AVE
FORT WORTH, TX  76119

TEXAS AMERICA SAFETY COMPANY
4400 DANHILL DR
BROWNWOOD, TX  76801

TEXAS AND SOUTHWESTERN
CATTLE
RAISERS ASSOCIATION
1301 W SEVENTH ST
STE 201
FORT WORTH, TX  76102-2665

TEXAS APARTMENT ASSOCIATION
1011 SAN JACINTO BLVD STE 600
AUSTIN, TX  78701-1951

TEXAS ARLINGTON OAKS
APARTMENTS, LTD
BYRD DAVIS FURMAN
DON L. DAVIS, ROBERT C. ALDEN
707 WEST 34TH STREET
AUSTIN, TX  78705

TEXAS ARLINGTON OAKS
MANAGEMENT, LLC
BYRD DAVIS FURMAN
DON L. DAVIS, ROBERT C. ALDEN
707 WEST 34TH STREET
AUSTIN, TX  78705

TEXAS ASSOCIATION AGAINST
SEXUAL ASSAULT
6200 LA CALMA STE#110
AUSTIN, TX  78752

TEXAS ASSOCIATION OF AFRICAN -
AMERICAN CHAMBER OF
COMMERCE
PO BOX 13064
AUSTIN, TX  78711-3064

TEXAS ASSOCIATION OF AFRICAN-
AMERICAN CHAMBER OF
COMMERCE
807 BRAZOS ST STE 710
AUSTIN, TX  78711

TEXAS ASSOCIATION OF APPRAISAL
DISTRICTS
7700 CHEVY CHASE DR
BLDG ONE STE 425
AUSTIN, TX  78752-1558

TEXAS ASSOCIATION OF BLACK
CITY COUNCIL MEMBERS
ATTN: JIM WYATT
1423 W PFLUGERVILLE PKWY
ROUND ROCK, TX  78664

TEXAS ASSOCIATION OF BUSINESS
1209 NUECES
AUSTIN, TX  78701

TEXAS ASSOCIATION OF BUSINESS
BAKER BOTTS LLP
ANIKA CHRISTINE STUCKY
2001 ROSS AVE, SUITE 600
DALLAS, TX  75201-2980

TEXAS ASSOCIATION OF BUSINESS
BAKER BOTTS LLP
MATTHEW LYNN KURYLA
910 LOUISIANA STREET, SUITE 3807
1 SHELL PLAZA
HOUSTON, TX  77002-4995

TEXAS ASSOCIATION OF BUSINESS
BAKER BOTTS LLP
SAMARA LACKMAN KLINE
2001 ROSS AVE, SUITE 600
DALLAS, TX  75201-2980

TEXAS ASSOCIATION OF BUSINESS
C/O MONNA MILLER
9606 BASKERVILLE DRIVE
ROCKWALL, TX  75087

TEXAS ASSOCIATION OF BUSINESS
KATTEN MUCHIN ROSENMAN, L.L.P.
MATTHEW G. PAULSON
111 CONGRESS AVE, SUITE 400
1 CONGRESS PLAZA
AUSTIN, TX  78701

TEXAS ASSOCIATION OF
COMMUNITY
ACTION AGENCIES INC
2512 S IH 35 SOUTH STE 100
AUSTIN, TX  78704-5772

TEXAS ASSOCIATION OF COUNTIES
PO BOX 2131
AUSTIN, TX  78768

TEXAS ASSOCIATION OF
MANUFACTURERS
BAKER BOTTS LLP
ANIKA CHRISTINE STUCKY
2001 ROSS AVE, SUITE 600
DALLAS, TX  75201-2980

TEXAS ASSOCIATION OF
MANUFACTURERS
BAKER BOTTS LLP
MATTHEW LYNN KURYLA
910 LOUISIANA STREET, SUITE 3807
1 SHELL PLAZA
HOUSTON, TX  77002-4995

TEXAS ASSOCIATION OF
MANUFACTURERS
BAKER BOTTS LLP
SAMARA LACKMAN KLINE
2001 ROSS AVE, SUITE 600
DALLAS, TX  75201-2980

TEXAS ASSOCIATION OF
MANUFACTURERS
KATTEN MUCHIN ROSENMAN, L.L.P.
MATTHEW G. PAULSON
111 CONGRESS AVE, SUITE 400
1 CONGRESS PLAZA
AUSTIN, TX  78701

TEXAS ASSOCIATION OF MEXICAN
AMERICAN CHAMBERS OF
COMMERCE
PO BOX 41780
AUSTIN, TX  78704

TEXAS ASSOCIATION OF REALTORS
PO BOX 2246
AUSTIN, TX  78768

TEXAS BANK
PO BOX 1990
HENDERSON, TX  75653

TEXAS BARCODE SYSTEMS
PO BOX 700637
DALLAS, TX  75370-0637

TEXAS BARCODE SYSTEMS INC
4217 CHARLES ST
CARROLLTON, TX  75010

TEXAS BASS CLASSIC FOUNDATION
LLC
1375 ENCLAVE PARKWAY
HOUSTON, TX  77077

TEXAS BAY IVY LP
7225 FAIR OAKS DR
DALLAS, TX  75231

TEXAS BEARINGS INC
2611 S CESAR CHAVEZ BLVD
DALLAS, TX  75215

TEXAS BEARINGS INC
2611 SOUTH CENTRAL EXPWY
DALLAS, TX  75215

TEXAS BEARINGS INC
PO BOX 565546
DALLAS, TX  75356-5546

TEXAS BIG SPRING
TEXAS BIG SPRING WIND FARM
BIG SPRING, TX  79720

TEXAS BLOWER COMPANY
1350 MANUFACTURING ST STE 225
DALLAS, TX  75207

TEXAS BOARD OF PROFESSIONAL
ENGINEERS
1917 S INTERSTATE 35
AUSTIN, TX  78741

TEXAS BOOK FESTIVAL
610 BRAZOS STE#200
AUSTIN, TX  78701

TEXAS BOOM COMPANY INC
5911 HAMBLEN DR
HUMBLE, TX  77396

TEXAS BOOM COMPANY INC
5911 HAMBLEN DRIVE
HUMBLE, TX  77396

TEXAS BUSINESS ALLIANCE
PO BOX 300512
HOUSTON, TX  77230

TEXAS BUSINESS LEADERSHIP
COUNCIL
ATTN: JUSTIN YANCY
515 CONGRESS AVE STE 1780
AUSTIN, TX  78701

TEXAS CANDIDATES
919 CONGRESS AVE 1100
AUSTIN, TX  78701

TEXAS CARPET RECYCLING INC
1712 MINTERS CHAPEL RD #100
GRAPEVINE, TX  76051

TEXAS CHAMBER OF COMMERCE
EXECUTIVES
ATTN: JOSIE CALDERON
1209 NUECES STREET
AUSTIN, TX  78701

TEXAS CHAPTER FOR JAMES G TEER
CONSERVATION LEADERSHIP
INSTITUTE
PO BOX 1400
SINTON, TX  78387

TEXAS CHEMICAL COUNCIL
BAKER BOTTS LLP
ANIKA CHRISTINE STUCKY
2001 ROSS AVE, SUITE 600
DALLAS, TX  75201-2980

TEXAS CHEMICAL COUNCIL
BAKER BOTTS LLP
MATTHEW LYNN KURYLA
910 LOUISIANA STREET, SUITE 3807
1 SHELL PLAZA
HOUSTON, TX  77002-4995

TEXAS CHEMICAL COUNCIL
BAKER BOTTS LLP
SAMARA LACKMAN KLINE
2001 ROSS AVE, SUITE 600
DALLAS, TX  75201-2980

TEXAS CHEMICAL COUNCIL
KATTEN MUCHIN ROSENMAN, L.L.P.
MATTHEW G. PAULSON
111 CONGRESS AVE, SUITE 400
1 CONGRESS PLAZA
AUSTIN, TX  78701

TEXAS CHILDRENS HOSPITAL
ATTN: KIMBERLY K HARRIS
1919 BRAESWOOD STE 5214
HOUSTON, TX  77030

TEXAS CHIROPRACTIC COLLEGE
FOUNDATION INC
5912 SPENCER HWY
PASADENA, TX  77505

TEXAS CHRISTIAN UNIVERSITY
TCU BOX 298060
FORT WORTH, TX  76129

TEXAS CITIZEN ACTION NETWORK
1000 BRAZOS STE 200
AUSTIN, TX  78701

TEXAS COLLEGE
2404 N GRAND AVE
TYLER, TX  75702

TEXAS COMMISSION OF
ENVIRONMENTAL QUALITY
12100 PARK CIRLE #35
AUSTIN, TX  78753

TEXAS COMMISSION OF
ENVIRONMENTAL QUALITY
OFFICE OF THE ATTORNEY GENERAL
MARK L. WALTERS, ASSISTANT
ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION &
ADMINISTRATIVE LA
PO BOX 12548 (MC 066)
AUSTIN, TX  78711-2548

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
CASHIERS OFFICE MC-214
PO BOX 13088
AUSTIN, TX  78711-3088

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
12100 PARK 35 CIRCLE
CASHIER OFFICE 214
AUSTIN, TX  78753

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
FINANCIAL ADMIN DIVISION MC 214
PO BOX 13087
AUSTIN, TX  78711-3087

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
FINANCIAL ADMIN DIVISION MC 214
PO BOX 13088
AUSTIN, TX  78711-3088

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
MC-214 CASHIERS OFFICE
PO BOX 13088
AUSTIN, TX  78711-3088

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
PO BOX 13087
AUSTIN, TX  78711-3087

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
PO BOX 13088 MC 214
AUSTIN, TX  78711-3088

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
REVENUES SECTION MC 160
PO BOX 13088
AUSTIN, TX  78711-3088

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
FINANCIAL
ADM DIV CASHIERS OFFICE MC 214
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
FINANCIAL
ADM DIV MC 214
PO BOX 13087
AUSTIN, TX  78711-3087

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
FINANCIAL
ADMINISTRATION DIVISION MC 214
PO BOX 13088
AUSTIN, TX  78711-3088

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
FINANCIAL
ADMINISTRATION DIVISION MC 214
PO BOX 13089
AUSTIN, TX  78711-3089

TEXAS COMMISSION ON
ENVIROMENTAL
QUALITY SWR NO 30080 SW PERMIT
NO 39099 ADMINISTRATION
DIVISION
MC 184 PO BOX 13087
AUSTIN, TX  78711-3087

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMMUNICATIONS
1389 N HARVEY MITCHELL PKWY
BRYAN, TX  77803

TEXAS COMMUNITY MEDIA
PO BOX 1792
LONGVIEW, TX  75606

TEXAS COMMUNITY MEDIA GROUP
DBA PITTSBURG GAZETTE
PO BOX 1792
LONGVIEW, TX  75606

TEXAS COMPETITIVE ELECTRIC
HOLDINGS COMPANY LLC
1601 BRYAN STREET
DALLAS, TX  75201-3411

TEXAS COMPETITIVE ELECTRIC
HOLDINGS COMPANY LLC
ATTN: GENERAL COUNSEL
ENERGY PLAZA - 1601 BRYAN
STREET
DALLAS, TX 75201-3411

TEXAS COMPETITIVE ELECTRIC
HOLDINGS COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

TEXAS COMPETITIVE POWER
ADVOCATES C/O COALTER BAKER
BAKER & COMPANY CPA'S
3724 JEFFERSON STE 307
AUSTIN, TX 78731

TEXAS COMPETITIVE POWER
ADVOCATES INC
1001 CONGRESS AVE STE 450
AUSTIN, TX 78701

TEXAS COMPETITIVE POWER
ADVOCATES
1001 CONGRESS AVE
STE 450
AUSTIN, TX 78701

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS TREASURY OPERATIONS
PO BOX 12608
AUSTIN, TX 78711-2608

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
AUSTIN, TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY DIVISION
PO BOX 12019
AUSTIN, TX 78711-2019

TEXAS CONFERENCE FOR WOMEN
C/O PETER ALLMAN CPA CFE A/R
ALLMAN & ASSOCIATES
9600 GREAT HILLS TRAIL STE 150W
AUSTIN, TX 78759

TEXAS CONSERVATIVE COALITION
RESEARCH INSTITUTE
PO BOX 2659
AUSTIN, TX 78768

TEXAS COUNTRY MUSIC HALL OF
FAME
300 W PANOLA ST
CARTHAGE, TX 75633

TEXAS COUNTRY MUSIC HALL OF
FAME
THE PANOLA COUNTY CHAMBER OF
COMMERCE
300 W SABINE ST
CARTHAGE, TX 75633

TEXAS CRUSHED STONE COMPANY
PO BOX 1000
GEORGETOWN, TX 78627-1000

TEXAS CULTURAL TRUST
823 CONGRESS AVE
STE 707
AUSTIN, TX 78701

TEXAS CULTURAL TRUST
823 CONGRESS AVE STE 650
AUSTIN, TX 78701

TEXAS CULTURE ON AFRICAN
AMERICAN AFFAIRS
PO BOX 13064
AUSTIN, TX 78711-3064

TEXAS DEMOCRATIC PARTY
4818 E BEN WHITE BLVD STE 104
AUSTIN, TX 78741

TEXAS DEPARTMENT OF
TRANSPORTATION TRUST FUND
2709 W FRONT STREET
TYLER, TX 75702

TEXAS DEPARTMENT OF
AGRICULTURE
PO BOX 12077
AUSTIN, TX 78711-2077

TEXAS DEPARTMENT OF HEALTH
BUREAU OF LABORATORIES
1100 WEST 49TH STREET
AUSTIN, TX 78756

TEXAS DEPARTMENT OF HEALTH
BUREAU OF RADIATION CONTROL
1100 WEST 49TH STREET
AUSTIN, TX 78756-3189

TEXAS DEPARTMENT OF LICENSING
AND REGULATION
920 COLORADO
AUSTIN, TX  78701

TEXAS DEPARTMENT OF LICENSING
AND REGULATION
AND REGULATION
PO BOX 12157
AUSTIN, TX  78711-2157

TEXAS DEPARTMENT OF LICENSING
AND REGULATION
LICENSING DIVISION
PO BOX 12157
AUSTIN, TX  78711

TEXAS DEPARTMENT OF MOTOR
VEHICLES
4000 JACKSON AVENUE
AUSTIN, TX  78731

TEXAS DEPARTMENT OF MOTOR
VEHICLES
CENTRAL ADMINISTRATION DIV
PO BOX 12098
AUSTIN, TX  78711-2098

TEXAS DEPARTMENT OF MOTOR
VEHICLES
IT SERVICES DIVISION
PO BOX 12098
AUSTIN, TX  78711-2098

TEXAS DEPARTMENT OF PUBLIC
SAFETY
DRIVERS LICENSE RECORDS
5805 N LAMAR BLVD #4087
AUSTIN, TX  78752-4431

TEXAS DEPARTMENT OF PUBLIC
SAFETY
RIS ONLINE SERVICES
5805 N LAMAR BLVD
AUSTIN, TX  78752

TEXAS DEPARTMENT OF PUBLIC
SAFETY PRIVATE SECURITY BUREAU
PO BOX 15999
AUSTIN, TX  78761-5999

TEXAS DEPARTMENT OF STATE
HEALTH SERVICES
RADIATION CONTROL
PO BOX 12190
AUSTIN, TX  78711-2190

TEXAS DEPARTMENT OF STATE
HEALTH SERVICES
1100 WEST 49TH STREET
AUSTIN, TX  78756

TEXAS DEPARTMENT OF STATE
HEALTH SERVICES
DSHS MAIL CODE 2003
PO BOX 149347
AUSTIN, TX  78714-9347

TEXAS DEPARTMENT OF STATE
HEALTH SERVICES
GENERAL LICENSE
ACKNOWLEDGEMENT
PO BOX 12190
AUSTIN, TX  78711-2190

TEXAS DEPARTMENT OF STATE
HEALTH SERVICES
RADIOACTIVE MATERIALS
PO BOX 12190
AUSTIN, TX  78711-2190

TEXAS DEPARTMENT OF STATE
HEALTH SERVICES LOCKBOX DSHS
ASBESTOS DEMOLITION
NOTIFICATION
PO BOX 12190
AUSTIN, TX  78711-2190

TEXAS DEPARTMENT OF STATE
HEALTH SERVICES TIER TWO
CHEMICAL
REPORTING PROGRAM ZZ109-180
PO BOX 149347
AUSTIN, TX  78714-9347

TEXAS DEPARTMENT OF
TRANSPORTATION
125 EAST 11TH STREET
AUSTIN, TX  78701

TEXAS DEPT OF CRIMINAL JUSTICE
PO BOX 4012
HUNTSVILLE, TX  77342

TEXAS DEPT OF MOTOR VEHICLES
VEHICLE TITLES & REGISTRATION
DIVISION
PO BOX 12098
AUSTIN, TX  78711-2098

TEXAS DEPT OF PUBLIC SAFETY
PRIVATE SECURITY BUREAU
PO BOX 15999
AUSTIN, TX  78761-5999

TEXAS DEPT OF STATE HEALTH
SERVICES RADIATION SAFETY
LICENSING MC 2003
PO BOX 149347
AUSTIN, TX  78714-9347

TEXAS DEPT OF STATE HEALTH
SVCS
ASBESTOS NOTIFICATION PROGRAM
PO BOX 149347
AUSTIN, TX  78714-9347

TEXAS DEPT OF TRANSPORATION
2709 W FRONT ST
TYLER, TX  75702

TEXAS DEPT OF TRANSPORATION
TRUST FUND
2709 W FRONT STREET
TYLER, TX  75702

TEXAS DEPT OF TRANSPORATION
TRUST FUND ATTN C FLICKINGER
TXDOT HEARNE AREA OFFICE
1183 N MARKET ST
HEARNE, TX  77859-0506

TEXAS DEPT OF TRANSPORATION
VEHICLE TITLES & REGISTRATION
DIVISION
11TH & BRAZOS STREETS
AUSTIN, TX  78779

TEXAS DESALINATION
ASSOCIATION
823 CONGRESS STE 1010
AUSTIN, TX  78701

TEXAS DIESEL
2327 TIMBERBREEZE COURT
MAGNOLIA, TX  77355

TEXAS DIESEL AND PARTS
1001 SOUTH AYERS AVE
FORT WORTH, TX  76105

TEXAS DIESEL MAINTENANCE INC
2327 TIMBERBREEZE CT
MAGNOLIA, TX  77355

TEXAS DISPOSAL SERVICES
12200 CARL ROAD
CREEDMOOR, TX  78610-2184

TEXAS DISPOSAL SERVICES
PO BOX 660816
DALLAS, TX  75266

TEXAS DISPOSAL SYSTEMS
PO BOX 17126
AUSTIN, TX  78760

TEXAS DISPOSAL SYSTEMS INC
PO BOX 660816
DALLAS, TX  75266-0817

TEXAS DIVERSITY COUNCIL
PO BOX 590258
HOUSTON, TX  77259-0258

TEXAS EASTERN TRANSMISSION LP
5400 WESTHEIMER COURT
HOUSTON, TX  77056-5310

TEXAS EASTERN TRANSMISSION, LP
AND/OR ALGONQUIN GAS
TRANSMISSION, LLC AND/OR EGAN
HUB STORAGE, LLC AND/OR MOSS
BLUFF HUB PARTNERS, L.P.
MULTIPLE BENEFICIARY (USE FREE
FORMAT)
5400 WESTHEIMER COURT
HOUSTON, TX  77056

TEXAS ECO SERVICES INC
5232 SAUNDERS RD
FORT WORTH, TX  76119

TEXAS ECONOMIC DEVELOPMENT
COUNCIL INC
1011 SAN JACINTO SUITE 650
AUSTIN, TX  78701

TEXAS ELECTRIC SERVICE
COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TEXAS ELECTRICITY PROFESSIONAL
ASSOCIATION
ASSOCIATION
C/O MARILYN J FOX TREASURER
1701 NUECES ST
AUSTIN, TX  78701

TEXAS ELECTRICITY RATINGS
PO BOX 10836
HOUSTON, TX  77206

TEXAS ELECTRONICS INC
5529 REDFIELD ST
DALLAS, TX  75235

TEXAS EMERGENCY MEDICAL
SERVICES
2200 COMMERCIAL LANE
GRANBURY, TX  76048

TEXAS ENERGY AGGREGATION LLC
1708 AUSTIN AVE
WACO, TX  76701

TEXAS ENERGY FOUNDATION
807 BRAZOS STREET SUITE 720
AUSTIN, TX  78701

TEXAS ENERGY FOUNDATION
919 CONGRESS AVE
STE 250
AUSTIN, TX  78701

TEXAS ENERGY FUTURE CAPITAL
HOLDINGS LLC
ATTN: CLIVE BODE
301 COMMERCE STREET
SUITE 3300
FORT WORTH, TX  76102

TEXAS ENERGY FUTURE CAPITAL
HOLDINGS LLC
C/O SIMPSON THACHER &
BARTLETT LLP
ATTN: ANDREW W. SMITH, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY  10017

TEXAS ENERGY FUTURE CO-INVEST,
LP
ATTN: WILLIAM J. JANETSCHEK
C/O KOHLBERG KRAVIS ROBERTS &
CO. L.P.
9 WEST 57TH STREET
SUITE 4200
NEW YORK, NY  10019

TEXAS ENERGY FUTURE CO-INVEST,
LP
C/O SIMPSON THACHER &
BARTLETT LLP
ATTN: DAVID J. SORKIN, ESQ.,
ANDREW W. SMITH, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY  10017

TEXAS ENERGY FUTURE HOLDINGS
LP
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TEXAS ENERGY INDUSTRIES
COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TEXAS ENERGY REPORT
EDITOR HARVEY KRONBERG
PO BOX 8
AUSTIN, TX  78767

TEXAS ENERGY REPORT
PO BOX 8
AUSTIN, TX  78767

TEXAS ENERGY RESEARCH ASSOC
INC
PO BOX 27884
AUSTIN, TX  78755

TEXAS ENERGY TRANSFER
COMPANY, LTD
1300 MAIN STREET
ATTN: CREDIT RISK MANAGEMENT
HOUSTON, TX  77002

TEXAS ENGINEERING EXPERIMENT
1470 WILLIAM D FITCH PKWY
COLLEGE STATION, TX  77845

TEXAS ENGINEERING EXPERIMENT
214 WERC - 3581 TAMU
ATTN: PAM KARONKA
COLLEGE STATION, TX  77843-3581

TEXAS ENGINEERING EXPERIMENT
STATION
ATTN B DON RUSSELL
3128 TAMU 238 WISENBAKER
COLLEGE STATION, TX  77843-3128

TEXAS ENGINEERING EXPERIMENT
STATION
FISCAL OFFICE
1470 WILLIAM D FITCH PKWY
COLLEGE STATION, TX  77845-4645

TEXAS ENGINEERING EXTENSION
SERVICE FINANCIAL SERVICES
JOHN B CONNALLY BUILDING
301 TARROW TEEX
COLLEGE STATION, TX  77840-7896

TEXAS ENGINEERING EXTENSION
SERVICE FINANCIAL SERVICES
JOHN B CONNALLY BUILDING
301 TARROW TEEX
COLLEGE STATION, TX  77840-7896

TEXAS ENGINEERING EXTENSION
SVC
EMERGENCY SERVICES TRAINING
INSTITUTE
301 TARROW
COLLEGE STATION, TX  77840-7896

TEXAS ENGINEERING EXTENSION
SVC
FINANCIAL SERVICES
JOHN B CONNALLY BLDG
301 TARROW
COLLEGE STATION, TX  77840-7896

TEXAS ENGINEERING EXTENSION
SVC
PO BOX 40006
COLLEGE STATION, TX  77842

TEXAS ENVIRONMENTAL JUSTICE
ADVOCACY SERVICES
UNIVERSITY OF TEXAS SCHOOL OF
LAW
KELLY LEIGH HARAGAN
ENVIRONMENTAL LAW CLINIC
727 E. DEAN KEETON STREET
AUSTIN, TX  78705

TEXAS ETHICS COMMISSION
201 EAST 14TH ST., 10TH FLOOR
AUSTIN, TX  78701

TEXAS EXCAVATION SAFETY
SYSTEM INC
PO BOX 678058
DALLAS, TX  75267-8058

TEXAS EXCAVATION SAFETY
SYSTEM INC
PO BOX 678058
DALLAS, TX  75267-8058

TEXAS EXCAVATION SAFETY
SYSTEM INC
SAFETY SYSTEM INC
11880 GREENVILLE AVE STE 120
DALLAS, TX  75243

TEXAS FEDERAL TAX INSTITUTE
511 N AKARD STE 411
DALLAS, TX  75201

TEXAS FFA FOUNDATION
614 E 12TH STREET
AUSTIN, TX  78701

TEXAS FLAGS LTD
D/B/A SIX FLAGS OVER TEXAS
2201 ROAD TO SIX FLAGS
ARLINGTON, TX  76011

TEXAS FLANGE
PO BOX 2889
PEARLAND, TX  77588

TEXAS FLANGE & FITTING SUPPLY
INC
INC
PO BOX 2889
PEARLAND, TX  77588

TEXAS FOOD BANK NETWORK
1524 S IH 35 STE 342
AUSTIN, TX  78704

TEXAS GAMMA RAY LLC
1127 S LEWIS AVE
TULSA, OK  74104

TEXAS GAMMA RAY LLC
2815 LILAC
PASADENA, TX  77503

TEXAS GAS SERVICE
PO BOX 219913
KANSAS CITY, MO  64121-9913

TEXAS GAS TRANSMISSION
JAMES R. LINDLEY
PO BOX 1384
KILLEEN, TX  76540-1384

TEXAS GAS TRANSMISSION, LLC
3800 FEDERICA STREET
ATTN: CREDIT SERVICES
OWENSBORO, KY  42301

TEXAS GENERAL LAND OFFICE
1700 NORTH CONGRESS AVENUE
AUSTIN, TX  78701

TEXAS GOLDEN GLOVES ATHLETIC
ASSOC
1040 N HENDERSON
FORT WORTH, TX  76107-1424

TEXAS HEALTH HARRIS METHODIST
FOUND
612 EAST LAMAR BLVD STE 300
ARLINGTON, TX  76011

TEXAS HEALTH PRESBYTERIAN
FOUNDATION
ATTN: JAY BRUNER
8440 WALNUT HILL LANE STE 800
DALLAS, TX  75231

TEXAS HEALTH PRESBYTERIAN
FOUNDATION
PO BOX 200038
ARLINGTON, TX  76006-9942

TEXAS HEALTH RESOURCES, INC
612 E LAMAR BLVD
ATTN: JOHN GAIDA
ARLINGTON, TX  76011

TEXAS HEALTH RESOURCES, INC
612 E LAMAR BLVD STE 300
ATTN: MICHELLE WAGNER
ARLINGTON, TX  76011

TEXAS HERITAGE TITLE LLC
DBA HERITAGE TITLE & ABSTRACT
ESCROW
901 19TH STREET
HONDO, TX  78861

TEXAS HISTORICAL COMMISSION
1511 COLORADO ST.
AUSTIN, TX  78701

TEXAS HOSPITALITY
C/O THE CE GROUP
200 EAST GRAYSON STE 212
SAN ANTONIO, TX  78215

TEXAS HOUSE DEMOCRATIC
CAUCUS
PO BOX 12453
AUSTIN, TX  78711

TEXAS HOUSE REPUBLICAN CAUCUS
PO BOX 13305
AUSTIN, TX  78711

TEXAS ICE MACHINE CO INC
3935 MAIN ST
DALLAS, TX  75226

TEXAS IMAGING SYSTEMS
2600 LONGHORN BLVD #102
AUSTIN, TX  78758

TEXAS INDEPENDENT ELEVATOR
CO LLC
802 EASY ST
GARLAND, TX  75042

TEXAS INDUSTRIAL EQUIPMENT
CORP
1724 TRINITY VALLEY
CARROLLTON, TX  75006

TEXAS INDUSTRIAL EQUIPMENT
CORP
PO BOX 810026
DALLAS, TX  75381

TEXAS INDUSTRIAL PARTNERS
1495 AMERICAN WAY
CEDAR HILL, TX  75104

TEXAS INDUSTRIAL PARTNERS
2646 AERO DR
GRAND PRAIRIE, TX  75052

TEXAS INDUSTRIAL PARTNERS INC
2646 AERO DRIVE
GRAND PRAIRIE, TX  75052

TEXAS INDUSTRIAL PRODUCTS LLC
1121 N BRAZOSPORT BLVD
RICHWOOD, TX  77531

TEXAS INDUSTRIAL PRODUCTS LLC
1615 HIGHWAY 2004
CLUTE, TX  77531

TEXAS INDUSTRIAL VALVE &
INSTRUMENT
DBA PROCESS SOLUTIONS
DALLAS, TX  75238

TEXAS INDUSTRIES INC
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

TEXAS INDUSTRIES INC
SOUTH MAIN BAPTIST CHURCH
GREGORY GUY FUNDERBURK
4100 SOUTH MAIN
HOUSTON, TX  77002

TEXAS INSTRUMENTS INC
25 INDEPENDENCE BLVD
WARREN, NJ  07059

TEXAS INSTRUMENTS INC
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

TEXAS INSTRUMENTS INC
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

TEXAS INSTRUMENTS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

TEXAS INSTRUMENTS INC
THE ROTH LAW FIRM
CARL ROTH, AMANDA ALINE
ABRAHAM, BRENDAN ROTH
115 N. WELLINGTON, SUITE 200
PO BOX 876
MARSHALL, TX  75671-0876

TEXAS INTER-FAITH HOUSING CORP
DBA 800 HEIGHTS APTS
3131 W ALABAMA STE 300
HOUSTON, TX  77098

TEXAS INTER-FAITH HOUSING CORP
DBA PLEASANT VILLAGE
APARTMENTS
3131 W ALABAMA STE 300
HOUSTON, TX  77098

TEXAS JENSEN HOMES LLC
DBA TEXAS ANDERSON HOMES
PO BOX 670905
DALLAS, TX  75367

TEXAS LABOR MANAGEMENT
CONFERENCE
ATTN: CAROL BLANCHARD
19179 BLANCO ROAD, STE 105-455
SAN ANTONIO, TX  78258

TEXAS LAWBOOK LLC
3888 EVERWOOD LN
ADDISON, TX  75001

TEXAS LAWYER
1412 MAIN STREET
STE# 1300
DALLAS, TX  75202-9956

TEXAS LAWYER
1999 BRYAN ST
STE 825
DALLAS, TX  75201

TEXAS LAWYER
PO BOX 70162
PHILADELPHIA, PA  19176-9628

TEXAS LEAGUE OF CONSERVATION
VOTERS EDUCATIONAL FUND
815 BRAZOS SUITE 710
AUSTIN, TX  78701

TEXAS LEAGUE OF CONSERVATION
VOTERS
815 BRAZOS STREET, SUITE 710
AUSTIN, TX  78701

TEXAS LEGISLATIVE BLACK
CAUCUS
1108 LAVACA
STE 110 BOX 171
AUSTIN, TX  78701

TEXAS LEGISLATIVE SERVICE
PO BOX 100
AUSTIN, TX  78767

TEXAS LEGISLATIVE SPORTSMAN'S
CAUCUS
ATTN: GARY NEWTON
PO BOX 17126
AUSTIN, TX  78760-7126

TEXAS LIFE INSURANCE COMPANY
ACCOUNTS RECEIVABLE
ATTN: BECKY PRICER
PO BOX 830
WACO, TX  76703

TEXAS LIFT & TRACTOR
3001 CENTRAL FWY N
WICHITA FALLS, TX  76306

TEXAS LOST PINES RIDING CLUB INC
PO BOX 309
ELGIN, TX  78621

TEXAS M & M ACQUISITIONS LLC
2161 HUTTON DR
CARROLLTON, TX  75006

TEXAS M & M AQUISTITIONS LLC
DBA M&M SPECIAL EVENTS
COMPANY
2525 W MOCKINGBIRD LANE
DALLAS, TX  75235

TEXAS MASTER PUMP
3607 VALLEY HAVEN DR
KINGWOOD, TX  77339

TEXAS MASTR PUMP
3607 VALLEY HAVEN DR
KINGWOOD, TX  77339

TEXAS METER & DEVICE CO
300 S 8TH ST
WACO, TX  76701

TEXAS METER & DEVICE CO
PO BOX 154099
WACO, TX  76715-4099

TEXAS MINERAL LAND
ASSOCIATION
ATTN: TERRY TAWNEY RPL
585 BUNKER DRIVE
TYLER, TX  75703

TEXAS MINING & RECLAMATION
ASSN
100 CONGRESS AVE STE 1100
AUSTIN, TX  78701

TEXAS MINING AND RECLAMATION
ASSOCIATION
111 CONGRESS AVE STE 900
AUSTIN, TX  78701

TEXAS MUNICIPAL LEAGUE
1821 RUTHERFORD LN STE 400
AUSTIN, TX  78754-5128

TEXAS MUNICIPAL POWER AGENCY
PO BOX 7000
BRYAN, TX  77805

TEXAS NEIGHBORHOOD SERVICES
PO BOX 1045
WEATHERFORD, TX  76086-6279

TEXAS NEW MEXICO POWER CO
TXU ENERGY SERVICES
4100 INTERNATIONAL PLAZA
FORT WORTH, TX  76109

TEXAS NEW MEXICO POWER CO
TXU SESCO
4100 INTERNATIONAL PLAZA
FORT WORTH, TX  76109

TEXAS NEW MEXICO POWER
COMPANY
4100 INTERNATIONAL PLAZA
FORT WORTH, TX  76109

TEXAS NURSERY & LANDSCAPE
EDUCATION & RESEARCH
FOUNDATION
PO BOX 1275
AUSTIN, TX  78711

TEXAS OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 12548
AUSTIN, TX  78711-2548

TEXAS OFFLINE INC
100 E WHITESTONE BLVD
SUITE 148 # 132
CEDAR PARK, TX  78613-6902

TEXAS OFFLINE INC
100 E WHITESTONE BLVD STE 148
132
CEDAR PARK, TX  79613-6902

TEXAS OIL & GAS ASSOCIATION
BAKER BOTTS LLP
ANIKA CHRISTINE STUCKY
2001 ROSS AVE, SUITE 600
DALLAS, TX  75201-2980

TEXAS OIL & GAS ASSOCIATION
BAKER BOTTS LLP
MATTHEW LYNN KURYLA
910 LOUISIANA STREET, SUITE 3807
1 SHELL PLAZA
HOUSTON, TX  77002-4995

TEXAS OIL & GAS ASSOCIATION
BAKER BOTTS LLP
SAMARA LACKMAN KLINE
2001 ROSS AVE, SUITE 600
DALLAS, TX  75201-2980

TEXAS OIL & GAS ASSOCIATION
KATTEN MUCHIN ROSENMAN, L.L.P.
MATTHEW G. PAULSON
111 CONGRESS AVE, SUITE 400
1 CONGRESS PLAZA
AUSTIN, TX  78701

TEXAS PARK & WILDLIFE
DEPARTMENT
4200 SMITH SCHOOL ROAD,
AUSTIN, TX  78744

TEXAS PARKS & WILDLIFE
PO BOX 421105
PALM COAST, FL  32142-6458

TEXAS PARKS AND WILDLIFE
4200 SMITH SCHOOL ROAD
AUSTIN, TX  78744

TEXAS PARKS AND WILDLIFE DEP
WILDLIFE DIVERSITY PERMITS
SECTION
4200 SMITH SCHOOL RD
AUSTIN, TX  78744

TEXAS PARKS AND WILDLIFE DEPT
4200 SMITH SCHOOL RD
AUSTIN, TX  78744

TEXAS PARKS AND WILDLIFE
FOUND
4200 SMITH SCHOOL RD
AUSTIN, TX  78744

TEXAS POINTE ROYALE
APARTMENTS
11315 FONDREN
HOUSTON, TX  77035

TEXAS POWER & LIGHT COMPANY
PO BOX 5120
IRVING, TX  75062

TEXAS POWER & LIGHT COMPANY,
INC.
4848 LOOP CENTRAL DRIVE, SUITE
610
HOUSTON, TX  77081

TEXAS POWER AND LIGHT
COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TEXAS POWER CONSULTANTS
111 E THIRD ST
TYLER, TX  75701

TEXAS PROCESS EQUIPMENT CO
10715 HARRY HINES
DALLAS, TX  75220

TEXAS PROCESS EQUIPMENT CO
5215 TED ST
HOUSTON, TX  77040

TEXAS PROCESS EQUIPMENT CO
5880 BINGLE RD
HOUSTON, TX  77092

TEXAS PROCESS EQUIPMENT CO
DEPT 678
PO BOX 4346
HOUSTON, TX  77210-4346

TEXAS PROPANE
PO BOX 429
ROCKDALE, TX  76567

TEXAS PROPANE
PO BOX 429
372 N HWY 77
ROCKDALE, TX  76567

TEXAS PROPERTY INVESTORS I LTD
DBA BEAR CHEEK VILLAS
1615 W ABRAM ST #201
ARLINGTON, TX  76013

TEXAS PUBLIC POLICY FOUNDATION
900 CONGRESS AVENUE STE 400
AUSTIN, TX  78701

TEXAS PUBLIC POWER ASSOCIATION
701 BRAZOS STE 1005
AUSTIN, TX  78701-2595

TEXAS QUALITY PRODUCTS INC
PO BOX 625
EAGLE LAKE, TX  77434

TEXAS QUALITY PRODUCTS LLC
PO BOX 625 EAGLE LAKE
EAGLE LAKE, TX  77434

TEXAS QUALITY PRODUCTS, INC
PO BOX 96200
HOUSTON, TX  77213-6200

TEXAS RADIOLOGY ASSOC
PO BOX 2285
INDIANAPOLIS, IN  46206-2285

TEXAS RANGERS
PO BOX 678236
DALLAS, TX  75267-8236

TEXAS RANGERS BASEBALL CLUB
1000 BALLPARK WAY STE 400
ATTN: DAN HESSLING
ARLINGTON, TX  76011

TEXAS REFINERY CORP
840 N MAIN S
FORT WORTH, TX  76164

TEXAS REFINERY CORP
840 N MAIN ST
FORT WORTH, TX  76106

TEXAS REFINERY CORP
PO BOX 711
FORT WORTH, TX  76101

TEXAS REGIONAL ASSET MGMT
17336 W LITTLE YORK RD
HOUSTON, TX  77084

TEXAS REGIONAL MEDICAL CENTER
PO BOX 674129
DALLAS, TX  75267

TEXAS RELIABILITY ENTITY INC
805 LAS CIMAS PKWY STE 200
AUSTIN, TX  78746

TEXAS RENEWABLE ENERGY
INDUSTRIES ASSOCIATION
PO BOX 10023
AUSTIN, TX  78766

TEXAS ROPE RESCUE
PO BOX 206
NORDHEIM, TX  78141

TEXAS ROPE RESCUE LC
PO BOX 206
NORDHEIM, TX  78141

TEXAS RUBBER SUPPLY INC
217 N BEACH
FORT WORTH, TX  76111

TEXAS RUBBER SUPPLY INC
PO BOX 565067
DALLAS, TX  75356-5067

TEXAS RURAL CHIEF APPRAISERS
PO BOX 1450
BASTROP, TX  78602

TEXAS SCOTTISH RITE HOSPITAL
ATTN: OIL & GAS
2222 WELBORN ST
DALLAS, TX  75219-3924

TEXAS SCOTTISH RITE HOSPITAL
FOR CHILDREN
2222 WELBORN ST
DALLAS, TX  75219

TEXAS SCOTTISH RITE HOSPITAL
PO BOX 190567
DALLAS, TX  75219-0567

TEXAS SEAL SUPPLY CO INC
606 NO GREAT SOUTHWEST PWY
ARLINGTON, TX  76011

TEXAS SEAL SUPPLY CO INC
PO BOX 5726
ARLINGTON, TX  76005

TEXAS SENATE
TEXAS SENATOR ROYCE WEST'S
DISTRICT OFFICE
5787 S HAMPTON RD 385
DALLAS, TX  75232

TEXAS SOIL AND WATER
CONSERVATION BOARD
4311 SOUTH 31ST STREET SUITE 125
TEMPLE, TX  76502

TEXAS SOUTHERN UNIVERSITY
FOUNDATION CAROLYNE OLIVER
3100 CLEBURNE
HANNAH HALL SUITE 206
HOUSTON, TX  77004

TEXAS SOUTHERN UNIVERSITY
FOUNDATION
3100 CLEBURNE AVE
HOUSTON, TX  77004

TEXAS STAR CAFE & CATERING
1601 BRYAN ST
DALLAS, TX  75201

TEXAS STATE BOARD OF PUBLIC
ACCOUNTANCY
WILLIAM TREACY, EXECUTIVE DIR
333 GUADALUPE TOWER III STE 900
AUSTIN, TX  78701-3900

TEXAS STATE COMPTROLLER
111 E 17TH STREET
AUSTIN, TX  78774-0100

TEXAS STATE COMPTROLLER
ATTORNEY OCCUPATION
TAX/LEGAL
SERVICES FEE
PO BOX 12030
AUSTIN, TX  78711-2030

TEXAS STATE COMPTROLLER OF
PUBLIC ACCTS
PO BOX 149356
AUSTIN, TX  78714-9356

TEXAS STATE HIGHWAY & PUBLIC
TRANSPORTATION COMMISSION
11TH & BRAZOS STREET
AUSTIN, TX  78701

TEXAS STATE HISTORICAL
ASSOCIATION
1155 UNION CIRCLE 311580
DENTON, TX  76203-5017

TEXAS STATE HISTORY MUSEUM
FNDTN
PO BOX 12456
AUSTIN, TX  78711

TEXAS STATE MAINTENANCE
PO BOX 945
SWEETWATER, TX  79556

TEXAS STATE SOCIETY OF
WASHINGTON DC
PO BOX 70155
WASHINGTON, DC  20024

TEXAS STATE TECHNICAL COLLEGE
MARSHALL
CANTRELL SCHOLARSHIP FUND
2650 EAST END BLVD SOUTH
MARSHALL, TX  75672

TEXAS STATE TECHNICAL COLLEGE
PO BOX 1269
MARSHALL, TX  75671

TEXAS STATE TREASURY
PO BOX 13528, CAPITOL STATION
AUSTIN, TX 78711-3528

TEXAS STATE UNIVERSITY SYSTEM
FOUNDATION  ATTN LESLIE
SULLIVAN SULLIVAN ALVARADO
LLC
PO BOX 340069
AUSTIN, TX 78734

TEXAS SYSTEMS INTEGRATION
1220 G AIRPORT FREEWAY
BEDFORD, TX 76022

TEXAS SYSTEMS INTEGRATION
1220-G AIRPORT FWY. #485
BEDFORD, TX 76022

TEXAS TAXPAYERS AND RESEARCH
ASSOCIATION
400 WEST 15TH STREET SUITE 400
AUSTIN, TX 78701

TEXAS TECH FOUNDATION
PO BOX 41081
LUBBOCK, TX 79409-1081

TEXAS TECH UNIVERSITY
MACKENZIE BROUGHTON
COORDINATOR
CAREER SERVICES
PO BOX 43103
LUBBOCK, TX 79409-3103

TEXAS TECH UNIVERSITY HEALTH
SCIENCES CENTER
3601 4TH STREET MS 9008
LUBBOCK, TX 79430

TEXAS TECHNOLOGY PARTNERS
1309 HIDDEN MEADOW RD
MCKINNEY, TX 75070

TEXAS TINT
1033 E HENDERSON
BULLARD, TX 75757

TEXAS TRANE PARTS CENTER
PO BOX 845053
DALLAS, TX 75284-5053

TEXAS TRANSPORTATION
COMMISSION
11TH & BRAZOS
AUSTIN, TX 78701

TEXAS TRANSPORTATION
COMMISSION
AUSTIN HQ- RIVERSIDE ANNEX, 200
E. RIVERSIDE
ROOM 1B.1
AUSTIN, TX 79704-1204

TEXAS TRANSPORTATION
COMMISSION
PO BOX 5075
AUSTIN, TX 78763-5075

TEXAS TREES FOUNDATION
2100 ROSS AVE STE 855
DALLAS, TX 75201

TEXAS TRIBUNE INC
823 CONGRESS AVE
STE 1400
AUSTIN, TX 78701

TEXAS TRIBUNE INC
823 CONGRESS AVE STE 210
AUSTIN, TX 78701

TEXAS TRUST CREDIT UNION
1800 COUNTRY CLUB DR
MANSFIELD, TX 76063

TEXAS UTILITIES COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

TEXAS UTILITIES ELECTRIC
COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX 75201-3411

TEXAS UTILITY ADVISORS
3414 PECAN GROVE DR
ATTN VICKI BRUNSON
BAYTOWN, TX 77521

TEXAS VALVE & FITTING CO
440A N EASTMAN ROAD
LONGVIEW, TX  75601

TEXAS VALVE & FITTING CO
505 CENTURY PKY STE 100
ALLEN, TX  75013

TEXAS VALVE & FITTING CO
505 CENTURY PKY STE 100
ALLEN, TX  75238

TEXAS WATER DEVELOPMENT
BOARD
1700 N CONGRESS AVE
AUSTIN, TX  78711-3231

TEXAS WATER DEVELOPMENT
BOARD
1700 NORTH CONGRESS AVENUE
PO BOX 13231
AUSTIN, TX  78701

TEXAS WEATHER
INSTRUMENTS INC
9766 SKILLMAN STREET
DALLAS, TX  75243

TEXAS WEATHER INSTRUMENTS INC
5942 ABRAMS ROAD
SUITE 113
DALLAS, TX  75231

TEXAS WILDLIFE DAMAGE
MANAGEMENT FUND
PO BOX 604
BRYAN, TX  77806-0604

TEXAS WILDLIFE DAMAGE MGMT
FUND
501 W 10TH STREET ROOM B10
FORT WORTH, TX  76102-3637

TEXAS WILDLIFE SERVICES
PO BOX 604
BRYAN, TX  77806

TEXAS WIND ENERGY
CLEARINGHOUSE
117 EAST 3RD ST
SWEETWATER, TX  79556

TEXAS WORKFORCE COMMISSION
101 E 15TH ST, RM 651
AUSTIN, TX  78778

TEXAS WORKFORCE COMMISSION
101 E 15TH ST, RM 651
AUSTIN, TX  78778-0001

TEXAS YOUTH RANCH RODEO ASSN
16099 STATE HWY 7 E
CENTERVILLE, TX  75833

TEXASADMIN.COM INC
1210 SAN ANTONIO SUITE 703
AUSTIN, TX  78701

TEXASADMIN.COM INC
PO BOX 160872
AUSTIN, TX  78716

TEXASISHOT COALITION
823 CONGRESS AVENUE
SUITE 1200
AUSTIN, TX  78701

TEXAS-NEW MEXICO POWER
COMPANY
4201 EDITH BLVD NE MS ES01
ALBUQUERQUE, NM  87107

TEXAS-NEW MEXICO POWER
COMPANY
ATTN: SCOTT SEAMSTER
511 E JOHN CARPENTER FWY, SUITE
1500
IRVING, TX  75062-8135

TEXAS-NEW MEXICO POWER
COMPANY
GENERAL COUNSEL
577 N GARDEN RIDGE BLVD
LEWISVILLE, TX  75067

TEXAS-NEW MEXICO POWER
COMPANY
PATRICK APODACA
414 SILVER AVENUE SW
ALBUQUERQUE, NM  87102-3289

TEXCORP COMMUNICATIONS INC
PO BOX 740367
DALLAS, TX  75374-0367

TEXEN POWER COMPANY LLC
13333 BLANCO ROAD STE 304
SAN ANTONIO, TX  78216

TEXENERGY SOLUTIONS
PO BOX 155049
IRVING, TX  75015-5049

TEX-LA ELECTRIC COOPERATIVE OF TEXAS, INC
ATTN: RYAN THOMAS
2905 WESTWARD DRIVE
NACOGDOCHES, TX  75961

TEX-LA ELECTRIC COOPERATIVE OF TEXAS, INC.
2905 WESTWARD DRIVE
NACOGDOCHES, TX  75961

TEX-LA ELECTRIC COOPERATIVE OF TEXAS, INC.
2905 WESTWARD DRIVE
NACOGDOCHES, TX  75964

TEX-LA ELECTRIC COOPERATIVE OF TEXAS, INC.
PO BOX 631623
NACOGDOCHES, TX  75903-1623

TEXLA ENERGY MANAGEMENT, INC.
1100 LOUISIANA, STE 4700
ATTN: RANDY MILLER
HOUSTON, TX  77002

TEXLA ENERGY MANAGEMENT, INC.
LACY WILLIAMS, PRESIDENT
1100 LOUISIANA STE 3220
HOUSTON, TX  77002

TEXLA SPORTS
614-C S BUS IH-35 STE 71
NEW BRAUNFELS, TX  78130

TEXMASTER EXPRESS INC
PO BOX 5532
ARLINGTON, TX  76005

TEXOMA COUNCIL OF GOVERNMENTS
1117 GALLAGHER DR SUITE 210
SHERMAN, TX  75090

TEXOMA FIRE EQUIP INC
PO BOX 594
SHERMAN, TX  75090

TEXOMA SENIOR CITIZEN FOUNDATION
1117 GALLAGHER DR STE#210
SHERMAN, TX  75090

TEXTROL INC
3160 COMMONWEALTH DRIVE
STE 122
DALLAS, TX  75247

TEXTRON INC
40 WESTMINSTER STREET
PROVIDENCE, RI  02903

TEXTRON INC
CT CORPORATION SYSTEM
10 DORRANCE ST SUITE 530
PROVIDENCE, RI  02903

TEXTRON INC
SWANSON, MARTIN & BELL, LLP
BRIAN WILLIAM BELL
330 N. WABASH
SUITE 3300
CHICAGO, IL  60611

TEXTUBE COMPANY
1503 N POST OAK RD
HOUSTON, TX  77055

TEYMUR BUNIYATOV
ADDRESS ON FILE

TFL INC
14626 CHRISMAN
HOUSTON, TX  77039

TFL INC
PO BOX 671731
HOUSTON, TX  77267-1731

TFS ENERGY FUTURES LLC
ATTN: TINA VALENTINETTI
32 OLD SLIP 34TH FLOOR
NEW YORK, NY  10005

TFS ENERGY LLC
32 OLD SLIP 34TH FLOOR
NEW YORK, NY  10005

TFS ENERGY SOLUTIONS LLC
32 OLD SLIP 34TH FLOOR
NEW YORK, NY  10005

TH AGRICULTURE & NUTRITION
COMPANY, INC
PAUL FRIEDLANDER
100 EAST 4200 STREET
NEW YORK, NY  10017

TH AGRICULTURE & NUTRITION LLC
1401 SCHLEY AVENUE
ALBANY, GA  31707

TH AGRICULTURE & NUTRITION LLC
HICKS THOMAS & LILIENSTERN
STEPHEN LOFTIN
700 LOUISIANA, SUITE 2000
HOUSTON, TX  77002

THAD GASKIN
ADDRESS ON FILE

THADDEUS GREEN
ADDRESS ON FILE

THADDEUS GREEN V
ADDRESS ON FILE

THALIA CHARLES
ADDRESS ON FILE

THANH NGUYEN
ADDRESS ON FILE

THAYER SCALE DIVISION
HYER INDUSTRIES INC
PO BOX 669
PEMBROKE, MA  02359-0669

THAYER SCALE DIVISION
PO BOX 669
PEMBROKE, MA  02359-0669

THE  DC CADD CO INC DBA
ENCEPTIA
10010 SAN PEDRO AVE STE 825
SAN ANTONIO, TX  78216

THE ACTIVE NETWORK INC
C/O GARTNER BUSINESS
INTELLIGENCE & ANALYTICS
SUMMIT
62727 COLLECTION CTR DR
CHICAGO, IL  60693-0123

THE ACTIVE NETWORK INC
C/O GARTNER NA SYMPOSIUM ITXPO
DEPT 3308
LOS ANGELES, CA  90084-3308

THE AL XANDER COMPANY INC
PO BOX 98
CORRY, PA  16407-0098

THE ALLANT GROUP INC
2056 WESTINGS AVE
NAPERVILLE, IL  60563

THE ALLANT GROUP INC
2056 WESTINGS AVE., SUITE 500
NAPERVILLE, IL  60563

THE ALLANT GROUP INC
DEPT 20-1082
PO BOX 5940
CAROL STREAM, IL  60197-5940

THE ALLANT GROUP INC
DEPT CH 19489
PALATINE, IL  60055-9489

THE ANCHOR GROUP INC
9765 HARRY HINES BLVD
DALLAS, TX  75220

THE ARGI  GROUP
PO BOX 181192
ARLINGTON, TX  76096-1192

THE ARLINGTON LIFE SHELTER
325 W DIVISION ST
ARLINGTON, TX  76011-7415

THE ARTHUR LEWIS SUPPLY
COMPANY
ROGER KEVIN REA
TWO CITY PLACE DRIVE SUITE 200
ST LOUIS, MO  63141

THE ARTHUR LEWIS SUPPLY
COMPANY
5610 MAIN AVE
ASHTABULA, OH  44004

THE ASHCROFT GROUP LLC
6151 POWERS FERRY RD
STE 605
ATLANTA, GA  30339

THE ASHCROFT GROUP LLC
6445 POWERS FERRY RD #100
ATLANTA, GA  30339

THE ASHINGDON LTD CO
4701 ISLAND DR
MIDLAND, TX  79707-1408

THE ASSETS MANAGEMENT
COMMITTEE OF THE COCA-COLA
COMPANY MASTER
THE COCA-COLA COMPANY
PO BOX 1734
ATLANTA, GA  30301

THE ATLANTIC GROUP
DEPT AT 40151
ATLANTA, GA  31192-0151

THE AUTOSCRIBE CORPORATION
9801 WASHINGTONIAN BLVD
STE#200
GAITHERSBURG, MD  20878

THE BAIT BARN FISHERIES
2704 HWT 21 E
BRYAN, TX  77803

THE BANK OF NEW YORK
ONE WALL STREET
NEW YORK, NY  10005-2500

THE BANK OF NEW YORK
CORPORATE TRUST ADMIN SUPPORT
101 BARCLAY ST 21ST FL
NEW YORK, NY  10286

THE BANK OF NEW YORK MELLON
101 BARCLAY ST FLOOR 7W
NEW YORK, NY  10286

THE BANK OF NEW YORK MELLON
101 BARCLAY STREET, 8 WEST
NEW YORK, NY  10286

THE BANK OF NEW YORK MELLON
ATTN: LYNN MCGRANN
500 ROSS STREET, ROOM 154-1380
PITTSBURGH, PA  15262-0001

THE BANK OF NEW YORK MELLON
ATTN: MELISSA FUSCO
601 TRAVIS, SUITE 1600
HOUSTON, TX  77002

THE BANK OF NEW YORK MELLON
ATTN: MIKE ROWLEY
4476 MEADOW CLUB DRIVE
SUWANEE, GA  30024

THE BANK OF NEW YORK MELLON
B & Y MELLON CENTER ROOM 0625
PITTSBURG, PA  15258-0001

THE BANK OF NEW YORK MELLON
FINANCIAL CONTROL BILLING DEPT
PO BOX 19445A
NEWARK, NJ  07195-0445

THE BANK OF NEW YORK MELLON
MELISSA FUSCO
601 TRAVIS, SUITE 1600
HOUSTON, TX  77002

THE BANK OF NEW YORK MELLON
MIKE ROWLEY
4476 MEADOW CLUB DRIVE
SUWANEE, GA  30024

THE BANK OF NEW YORK MELLON
CORPORATE TRUST
CORPORATE TRUST
601 TRAVIS ST 16TH FL
HOUSTON, TX  77002

THE BANK OF NEW YORK MELLON
CORPORATE TRUST MUNICIPAL
385 RIFLE CAMP RD 3RD FL
ATTN THOMAS VLAHAKIS
WEST PATERSON, NJ  07424-7840

THE BANK OF NEW YORK MELLON
TRUST COMPANY
RAFAEL MARTINEZ
601 TRAVIS STREET
16TH FLOOR
HOUSTON, TX  77002

THE BANK OF NEW YORK MELLON
TRUST COMPANY
RAFAEL MARTINEZ
VICE PRESIDENT - CLIENT SERVICE
MANAGER
601 TRAVIS STREET
16TH FLOOR
HOUSTON, TX  77002

THE BANK OF NEW YORK MELLON
TRUST COMPANY
THOMAS VLAHAKIS
601 TRAVIS STREET
16TH FLOOR
HOUSTON, TX  77002

THE BANK OF NEW YORK MELLON
TRUST COMPANY
THOMAS VLAHAKIS
VICE PRESIDENT
385 RIFLE CAMP RD.
3RD FLOOR
WOODLAND PARK, NJ  07424

THE BANK OF NEW YORK MELLON
TRUST COMPANY, N.A., AS
COLLATER
601 TRAVIS STREET
16TH FLOOR
HOUSTON, TX  10013

THE BANK OF NEW YORK MELLON
TRUST COMPANY, N.A., AS
COLLATER
601 TRAVIS STREET
16TH FLOOR
HOUSTON, TX  77002

THE BANK OF NEW YORK MELLON
TRUST COMPANY, N.A., AS
COLLATER
CORPORATE TRUST DIVISION
601 TRAVIS ST
16TH FLOOR
HOUSTON, TX  77002

THE BANK OF NEW YORK MELLON
TRUST COMPANY, N.A., AS
COLLATER
CORPORATE TRUST DIVISION
601 TRAVIS STREET
16TH FLOOR
HOUSTON, TX  77002

THE BANK OF NEW YORK MELLON
TRUST COMPANY, N.A., AS
COLLATERAL AGENT
RAFAEL MARTINEZ
VICE PRESIDENT - CLIENT SERVICE
MANAGER
601 TRAVIS STREET
16TH FLOOR
HOUSTON, TX  77002-3001

THE BANK OF NEW YORK MELLON
TRUST COMPANY, N.A., AS
COLLATERAL TRUSTEE
CORPORATE TRUST DIVISION
601 TRAVIS ST
16TH FLOOR
HOUSTON, TX  77002

THE BANK OF NEW YORK MELLON
TRUST COMPANY, N.A., AS
INDENTURE TRUSTEE
2 N. LASALLE STREET
SUITE 1020
CHICAGO, IL  60602

THE BANK OF NEW YORK MELLON
TRUST COMPANY, N.A., AS
INDENTURE TRUSTEE
RAFAEL MARTINEZ
VICE PRESIDENT - CLIENT SERVICE
MANAGER
601 TRAVIS STREET
16TH FLOOR
HOUSTON, TX  77002-3001

THE BANK OF NEW YORK TRUST
COMPANY, N.A., AS INDENTURE
TRUSTEE
CORPORATE TRUST DIVISION
601 TRAVIS ST
16TH FLOOR
HOUSTON, TX  77002

THE BANK OF NEW YORK TRUSTEE
FISCAL AGENCIES DEPT.
101 BARCLAY STREET 7E
NEW YORK, NY  10286

THE BANK OF NEW YORK, AS
INDENTURE TRUSTEE
CORPORATE TRUST OFFICE
101 BARCLAY STREET, FLOOR 8
WEST
ATTN: ASSET-BACKED SECURITIES
NEW YORK, NY  10286

THE BANK OF NEW YORK, AS
INDENTURE TRUSTEE FOR ONCOR
ELECTRIC DELIVERY TRANSITION
BOND COMPANY LLC
101 BARCLAYS STREET, 4 WEST
ATTN: CATHERINE CERILLES
NEW YORK, NY  10286

THE BANK OF NEW YORK, AS
INDENTURE TRUSTEE UNDER THE
INDENTURE DATED AS OF 10/11/06
BETWEEN THE INDENTURE
TRUSTEE AND AEP TEXAS CENTRAL
TRANSITION FUNDING II LLC  AND
THE BANK OF NEW YORK
101 STREET, 4W
NEW YORK, NY  10286

THE BANK OF NEW YORK, AS
INDENTURE TRUSTEE UNDER THE
INDENTURE DATED AS OF 10/11/06
BETWEEN THE INDENTURE
TRUSTEE AND AEP TEXAS CENTRAL
TRANSITION FUNDING II LLC (TC-2)
101 BARCLAYS STREET, 4 WEST
NEW YORK, NY  10286

THE BANK OF NEW YORK, AS
INDENTURE TRUSTEE UNDER THE
INDENTURE DATED AS OF 10/11/06
BETWEEN THE INDENTURE
TRUSTEE AND AEP TEXAS CENTRAL
TRANSITION FUNDING II LLC (TC-2)
ATTN: CATHERINE MURRAY
101 BARCLAY STREET, 4W
NEW YORK, NY  10286

THE BANK OF NEW YORK, AS
TRUSTEE
385 RIFLE CAMP ROAD 3RD FLOOR
ATTN: CORPORATE TRUST TRUSTEE
ADMINISTRATION
WEST PATERSON, NJ  07424

THE BANK OF NEW YORK,
INDENTURE TRUSTEE
101 BARCLAYS STREET, 4 WEST
NEW YORK, NY  10286

THE BANK OF NEW YORK,
INDENTURE TRUSTEE
190 SOUTH LASALLE STREET, 7TH
FLOOR
190 SOUTH LASALLE STREET, 7TH
FLOOR
MAIL CODE MK-IL-SL7R
CHICAGO, IL  60603

THE BANK OF NEW YORK,
INDENTURE TRUSTEE
209 LASALLE STREET, SUITE 300
CHICAGO, IL  60604

THE BANK OF NEW YORK,
INDENTURE TRUSTEE
CATHERINE CERILLES
101 BARCLAY STREET, 4W
NEW YORK, NY  10286

THE BANK OF NEW YORK,
INDENTURE TRUSTEE
CATHERINE MURRAY
101 BARCLAY STREET, 4W
NEW YORK, NY  10286

THE BANK OF NEW YORK,
INDENTURE TRUSTEE
MELISSA ROSAL, VICE PRESIDENT
190 SOUTH LASALLE STREET, 7TH
FLOOR
MAIL CODE MK-IL-SL7R
CHICAGO, IL  60603

THE BANK OF NEW YORK,
INDENTURE TRUSTEE
MELISSA ROSAL, VICE PRESIDENT,
CORPORATE TRUST
209 LASALLE STREET, SUITE 300
CHICAGO, IL  60604

THE BANK OF NEW YORK,
INDENTURE TRUSTEE FOR ONCOR
ELECTRIC DELIVERY TRANSITION
BOND COMPANY LLC
101 BARCLAYS STREET, 4 WEST
NEW YORK, NY  10286

THE BANK OF NEW YORK,
INDENTURE TRUSTEE FOR ONCOR
ELECTRIC DELIVERY TRANSITION
BOND COMPANY LLC
101 BARCLAYS STREET, 4 WEST
ATTN: CATHERINE CERILLES, ASSET-
BACKED
NEW YORK, NY  10286

THE BANK OF TOKYOMITSUBISHI
SULLIVAN & CROMWELL LLP
CHRISTOPHER M. VIAPIANO, DARYL
ANDREW LIBOW
1701 PENNSYLVANIA AVE, N.W.
WASHINGTON, DC  20006

THE BERKLEY GROUP
3015 NORTH OCEAN BOULEVARD,
STE 115
FORT LAUDERDALE, FL  33308

THE BERKSHIRE BANK
ONE NORTH LASALLE STREET
JOSHUA B. SILVERMAN
SUITE 2225
CHICAGO, IL  60602

THE BERKSHIRE BANK
POMERANTZ HAUDEK BLOCK
GROSSMAN & GROSS LLP
JEREMY ALAN LIEBERMAN
100 PARK AVE, 26TH FLOOR
NEW YORK, NY  10017

THE BERKSHIRE BANK
POMERANTZ HAUDEK BLOCK
GROSSMAN & GROSS LLP
MARC IAN GROSS
100 PARK AVE, 26TH FLOOR
NEW YORK, NY  10017

THE BERKSHIRE BANK
POMERANTZ HAUDEK BLOCK
GROSSMAN & GROSS LLP
MICHAEL MORRIS BUCHMAN
600 THIRD AVE, 20TH FLOOR
NEW YORK, NY  10016

THE BERKSHIRE BANK
POMERANTZ HAUDEK BLOCK
GROSSMAN & GROSS LLP
PATRICK VINCENT DAHLSTROM
100 PARK AVE, 26TH FLOOR
NEW YORK, NY  10017

THE BIG DUMPSTER
PO BOX 5449
BRYAN, TX  77805

THE BILCO COMPANY
PO BOX 845668
BOSTON, MA  02284-5668

THE BOARD CONNECTION
717 N HARWOOD SUITE 3100
DALLAS, TX  75201

THE BOEING COMPANY
100 NORTH RIVERSIDE
CHICAGO, IL  60606

THE BOEING COMPANY
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

THE BOEING COMPANY
CSC LAWYERS INCORPORATING
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

THE BOEING COMPANY
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JAMES RUSSELL WILLIAMS
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60608

THE BOEING COMPANY
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM ROBERT IRWIN
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60606

THE BOSTON CONSULTING GROUP
INC
PO BOX 75200
CHICAGO, IL  60675-5200

THE BOSTON CONSULTING GROUP,
INC
500 NORTH AKARD
SUITE 2600
DALLAS, TX  75201

THE BOTTOM AT STEELS CREEK LLC
193 LLEWELLYN DR
KILLEEN, TX  76542

THE BOTTOM CO CLEANERS
PO BOX 74
BREMOND, TX  76629

THE BRIDGE HOMELESS SHELTER
1818 CORSICANA
DALLAS, TX  75201

THE BROWN SHOE COMPANY INC
8300 MARYLAND AVE.
ST LOUIS, MO  63105

THE BUDD COMPANY
111 W JACKSON BLVD SUITE 2400
CHICAGO, IL  60604

THE BUFFALO PRESS
942 W. COMMERCE
P.O DRAWER B
BUFFALO, TX  75831

THE BUG MASTER
1912 SMITH RD
AUSTIN, TX  78721

THE CAJUN COMPANY
JAMES L. PATE
LABORDE & NEUNER
1001 WEST PINHOOK ROAD
PO DRAWER 52828
LAFAYETTE, LA  70503

THE CALVERT COMPANY
120 AZTEC DRIVE
RICHLAND, MS  39218

THE CALVERT WOMAN'S CLUB
PO BOX 40
CALVERT, TX  77837

THE CAMERON HERALD
PO BOX 1230
CAMERON, TX  76520-1230

THE CARBORUNDUM COMPANY
GORDON & REES - SAN FRANCISCO
275 BATTERY ST. #2000
SAN FRANCISCO, CA  94111

THE CARUTH AT LINCOLN PARK LP
DBA THE CARUTH
5445 CARUTH HAVEN
DALLAS, TX  75225

THE CE GROUP
200 EAST GRAYSON ST
SUITE 114
SAN ANTONIO, TX  78215

THE CESSNA AIRCRAFT COMPANY
5213 E PAWNEE ST
WICHITA, KS  67218

THE CHARLES SCHWAB
CORPORATION
CHARLES SCHWAB & CO, INC
LOWELL HARRY HAKY
OFFICE OF CORPORATE COUNSEL
211 MAIN STREET
SAN FRANCISCO, CA  94105

THE CHARLES SCHWAB
CORPORATION
KIRBY MCINERNEY LLP
DANIEL HUME
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

THE CHARLES SCHWAB
CORPORATION
KIRBY MCINERNEY LLP
DAVID E KOVEL
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

THE CHARLES SCHWAB
CORPORATION
KIRBY MCINERNEY LLP
ROGER W KIRBY
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

THE CHARLES SCHWAB
CORPORATION
KIRBY MCINERNEY LLP
SURYA PALANIAPPAN
825 THIRD AVE 16TH FLOOR
NEW YORK, NY  10022

THE CHARLES SCHWAB
CORPORATION
LEIFF, CABRASSER, HEIMANN &
BERNSTEIN LLP
MICHAEL JOSPEH MIARMI
780 THIRD AVE, 48TH FLOOR
NEW YORK, NY  10017-2024

THE CHARLES SCHWAB
CORPORATION
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
ANDREW SCIRICA KINGSDALE
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

THE CHARLES SCHWAB
CORPORATION
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
JOSEPH RICHARD SAVERI
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

THE CHARLES SCHWAB
CORPORATION
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
BRENDAN PATRICK GLACKIN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

THE CHARLES SCHWAB
CORPORATION
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
ERIC B FASTIFF
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

THE CHARLES SCHWAB
CORPORATION
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
RICHARD M HEIMANN
EMBARCADERO CENTER WEST
275 BATTERY STREET
SAN FRANCISCO, CA  94111-3339

THE CHARLES SCHWAB
CORPORATION
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
STEVEN E FINEMAN
250 HUDSON STREET
8TH FLOOR
NEW YORK, NY  10013-1413

THE CHARLES SCHWAB
CORPORATION
ROBBINS GELLER RUDMAN & DOWD
LLP
SAMUEL HOWARD RUDMAN
58 SOUTH SERVICE ROAD
SUITE 200
MELVILLE, NY  11747

THE CHEYNE GROUP LLC
DBA THE CHEYNE GROUP PROPERTY
MANAGEMENT
PO BOX 497649
GARLAND, TX  75043

THE CHILDRENS HOME
ADDRESS ON FILE

THE CHILDRENS HOSPITAL
CORPORATION PENSION PLAN
300 LONGWOOD AVE
BOSTON, MA  02115-5737

THE CHRISTMAS LIGHT COMPANY
INC
8019 MILITARY PKWY
DALLAS, TX  75227

THE CINCINNATI GASKET PACKING
& MFG INC
ALBERT J UHLENBROCK
1509 ELM STREET
CINCINNATI, OH  45210

THE CIT GROUP/EQUIPMENT
FINANCING INC
PO BOX 4339
CHURCH STREET STATION
NEW YORK, NY  10261-4339

THE CITY OF PHILADELPHIA
BONI & ZACK LLC
JOSHUA D. SNYDER
15 ST. ASAPHS RD.
BALA CYNWYD, PA  19004

THE CITY OF PHILADELPHIA
OBERMAYER REBMANN MAXWELL
& HIPPEL LLP
MATHIEU J. SHAPIRO
1617 JOHN F KENNEDY BOULEVARD
ONE PENN CENTER, 19TH FLOOR
PHILADELPHIA, PA  19103

THE CLEVELAND CLINIC
FOUNDATION
2049 EAST 100TH STREET
CLEVELAND, OH  44195

THE CLEVELAND-CLIFFS IRON
COMPANY
AKERMAN LLP
JULIA RENEE LISSNER
71 S. WACKER DRIVE
46TH FLOOR
CHICAGO, IL  60606

THE CLEVELAND-CLIFFS IRON
COMPANY
ULMER & BERNE LLP
JOSHUA ADAM KLARFELD
1660 W.2ND STREET
SUITE 1100
CLEVELAND, OH  44113

THE COCA COLA COMPANY
ATTN: PAULA MOORE
MAIL STOP 10
PO BOX 182943
COLUMBUS, OH  43218

THE COFFEE MAN
PO BOX 76
COOKVILLE, TX  75558

THE COMMUNITY ENRICHMENT
CENTER
6250 NE LOOP 820
NORTH RICHLAND HILLS, TX  76180

THE COMPANY OF ROCKHOUSE
PO BOX 953
STEPHENVILLE, TX  76401-0009

THE CONCILIO
400 S ZANG BLVD SUITE 300
DALLAS, TX  75208

THE CONDIT COMPANY INC
10207 S SAM HOUSTON PARKWAY
WEST
STE 160
HOUSTON, TX  77071-3146

THE CONKLIN GROUP
TODD CONKLIN
PO BOX 63
SANTA FE, NM  87504

THE CORPORATE BOARD
4440 HAGADORN RD
OKEMOS, MI  48864-2414

THE CORPORATE LEADERSHIP
NETWORK
3 BARBARA CT
GREENLAWN, NY  11740

THE CORPORATION COMPANY, INC.
112 S.W. 7TH STREET
SUITE 3C
TOPEKA, KS  66603-0000

THE CORPORATION COMPANY, INC.
1136 UNION MALL
SUITE 301
HONOLULU, HI  96813-0000

THE CORPORATION COMPANY, INC.
124 WEST CAPITOL AVENUE
SUITE 1900
LITTLE ROCK, AR  72201-3736

THE CORPORATION COMPANY, INC.
1675 BROADWAY
SUITE 1200
DENVER, CO  80202-0000

THE CORPORATION COMPANY, INC.
1833 SOUTH MORGAN ROAD
OKLAHOMA CITY, OK  73128-0000

THE CORPORATION COMPANY, INC.
30600 TELEGRAPH ROAD
SUITE 2345
BINGHAM FARMS, MI  48025-5720

THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801-0000

THE CORPORATION TRUST
COMPANY
820 BEAR TAVERN ROAD
WEST TRENTON, NJ  08628-0000

THE CORPORATION TRUST
COMPANY OF NEVADA
311 SOUTH DIVISION STREET
CARSON CITY, NV  89703-0000

THE CORPORATION TRUST
INCORPORATED
351 WEST CAMDEN STREET
BALTIMORE, MD  21201-0000

THE CP HALL COMPANY
CT CORPORATION SYSTEM
1300 E 9TH ST STE 1010
CLEVELAND, OH  44114

THE CUMMINS FAMILY TRUST
ADDRESS ON FILE

THE DALLAS BREAKFAST GROUP
325 NORTH ST PAUL STREET
SUITE 2450
DALLAS, TX  75201

THE DALLAS FILM SOCIETY INC
3625 NORTH HALL ST STE 740
DALLAS, TX  75219

THE DALLAS MORNING NEWS
PO BOX 655237
DALLAS, TX  75265-5237

THE DAVID ROUND COMPANY
10200 WELLMAN RD
STREETSBORO, OH  44241

THE DAVIS FAMILY MINERAL TRUST
ADDRESS ON FILE

THE DECAL SHOP
515 E 16TH ST
MOUNT PLEASANT, TX  75455

THE DESIGN FACTORY
PO BOX 1088
HUGHES SPRINGS, TX  75656

THE DETROIT EDISON COMPANY
ONE ENERGY PLAZA
DETROIT, MI  48226

THE DOE RUN RESOURCES
CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

THE DOMAINE APARTMENTS
6400 WINDCHREST DR
PLANO, TX  75024

THE DON EVANS GROUP LTD
ADDRESS ON FILE

THE DOW CHEMICAL COMPANY
2030 DOW CENTER
MIDLAND, MI  48674

THE DOW CHEMICAL COMPANY
COTTEN SCHMIDT & ABBOTT, L.L.P.
LAWRENCE EMERSON ABBOTT
650 POYDRAS STREET SUITE 2810
NEW ORLEANS, LA  70130

THE DOW CHEMICAL COMPANY
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

THE DOW CHEMICAL COMPANY
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

THE DOW CHEMICAL COMPANY
HEYL ROYSTER VOELKER & ALLEN
MATTHEW JOSEPH MORRIS
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

THE DOW CHEMICAL COMPANY
NATHAN SCOTT MCMAHILL
1520 MARKET
ROOM 1062
ST LOUIS, MO  63103

THE DOW CHEMICAL COMPANY
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

THE DOW CHEMICAL COMPANY,
INDIVIDUALLY AND/OR AS
SUCCESSOR BY MERGER OF
AMCHEM PRODUCTS, INC.
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

THE DOW CHEMICAL COMPANY,
INDIVIDUALLY AND/OR AS
SUCCESSOR BY MERGER OF UNION
CARBIDE CORPORATION
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

THE EADS COMPANY
11220 GRADER ST STE 400
DALLAS, TX  75238

THE EADS COMPANY
3004 W MARSHALL AVE 102
LONGVIEW, TX  75604

THE EAGLE
ATTN: CIRCULATION ACCT DEPT
PO BOX 3000
BRYAN, TX  77805

THE EAGLE
PO BOX 3000
BRYAN, TX  77805

THE EFFECTIVE EDGE INC
3101 BEE CAVES RD
STE 200
AUSTIN, TX  78746

THE EFFECTIVE EDGE INC
3101 BEE CAVES ROAD SUITE 325
AUSTIN, TX  78746

THE ELLIOTT SYSTEM INC
4105 MEDICAL PARKWAY, STE 210
AUSTIN, TX  78756

THE EMPLOYMENT SECURITY
COMMISSION OF NORTH CAROLINA
700 WADE AVE
RALEIGH, NC  27605

THE EMPOWERMENT PROJECT INC
777 E 15TH ST
PLANO, TX  75074

THE ENERGY LINK LLC
1640 POWER FERRYS RD BLDG 19
STE 300
MARIETTA, GA  30067

THE ENERGY SHOP INC
3310 WILEY POST RD
CARROLLTON, TX  75006

THE EOP GROUP
819 SEVENTH ST N W
WASHINGTON, DC  20001

THE EOP GROUP
BRIAN LEE, IN HOUSE COUNSEL
819 7TH ST NW
WASHINGTON, DC  20001-3762

THE ERIC RYAN CORP
1 EARLY ST  PO BOX 473
ELLWOOD CITY, PA  16117

THE ESS GROUP INC
DBA COLONIAL CHEMILAL CO
78 CARRANZA RD
TABERNACLE, NJ  08088

THE ESTABLISHMENT APARTMENTS
OF TYLER
DBA THE ESTABLISHMENT
APARTMENTS
5415 OLD BULLARD RD
TYLER, TX  75703

THE ESTATE OF
ADDRESS ON FILE

THE ESTATE OF H H COFFIELD
ADDRESS ON FILE

THE ESTATE OF IDA L MALONEY
ADDRESS ON FILE

THE ESTATE OF LOLA B WILLIAMS
ADDRESS ON FILE

THE ESTATE OF TERRELL COWHERD
ADDRESS ON FILE

THE FAIRBANKS CO
202 N DIVISION ST
ROME, GA  30165

THE FAIRFIELD RECORDER
101 E COMMERCE ST
FAIRFIELD, TX  75840

THE FAIRFIELD RECORDER
ATTN: CREDIT DEPARTMENT
101 E COMMERCE
FAIRFIELD, TX  75840

THE FANNIN COUNTY LEADER
2501 N CENTER
BONHAM, TX  75418

THE FANNIN COUNTY LEADER
PO BOX 296
BONHAM, TX  75418

THE FEDERAL HOME LOAN
MORTAGE CORPORATION
DICKSTEIN SHAPIRO LLP
LISA MARIE KAAS
1825 EYE ST NW
WASHINGTON, DC  20006-5403

THE FIDELITY CANADIAN ASSET
ALLOCATION FUND
FIDELITY INVESTMENTS CANADA
483 BAY STREET, SUITE 300
TORONTO, ON  M5G 2N7
CANADA

THE FIRST TEE OF DALLAS
2909 COLE AVE SUITE 305
DALLAS, TX  75204

THE FIRST TEE OF GREATER AUSTIN
5501 ED BLUESTEIN BLVD
AUSTIN, TX  78723

THE FLINTKOTE COMPANY
JAMES W HAILEY JR
HAILEY MCNAMARA HALL ETC
PO BOX 8288
METAIRIE, LA  70011

THE G.W. VAN KEPPEL CO
1250 MEACHAM BLVD.
FORT WORTH, TX  76107

THE GAGE COMPANY
PAUL E PECK DRUMMOND &
DRUMMOND
1 MONUMENT WAY
PORTLAND, ME  04101

THE GALLERY APARTMENTS
KRP INVESTMENTS II, LLC
6220 FOURDALE LANE
HOUSTON, TX  77057

THE GARDEN GATE
2303 FARRINGTON ST
# 100
DALLAS, TX  75207

THE GARDEN GATE
CREATIVE FLORAL DESIGN
2615 ROUTH STREET
DALLAS, TX  75201

THE GENECOV GROUP INC
PO BOX 132450
TYLER, TX  75713

THE GENERAL TIRE & RUBBER
COMPANY
CT CORPORATION SYSTEM
118 N CONGRESS STREET
JACKSON, MS  39205

THE GIBSON COMPANY INC
820 EXPOSITION AVE SUITE #1
DALLAS, TX  75226

THE GILBERT A DANIEL CO
1015 W COMMERCE
FAIRFIELD, TX  75840

THE GOODYEAR TIRE & RUBBER
COMPANY
1832 SCHUETZ RD.
ST LOUIS, MO  63146

THE GOODYEAR TIRE & RUBBER
COMPANY
289 BOSTON POST RD
PORT CHESTER, NY  10573

THE GOODYEAR TIRE & RUBBER
COMPANY
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

THE GOODYEAR TIRE & RUBBER
COMPANY
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

THE GOODYEAR TIRE & RUBBER
COMPANY
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

THE GOODYEAR TIRE & RUBBER
COMPANY
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

THE GOODYEAR TIRE COMPANY
289 BOSTON POST RD
PORT CHESTER, NY  10573

THE GORMAN-RUPP COMPANY
PO BOX 1217
MANSFIELD, OH  44901-1217

THE GRAHAM LEADER
PO BOX 600
620 OAK ST
GRAHAM, TX  76450

THE GREAT COLORADO PAYBACK
OFFICE
UNCLAIMED PROPERTY
1580 LOGAN ST., SUITE 500
DENVER, CO  80203

THE GREENLEAF CENTER
770 PAWTUCKET DR
WESTFIELD, IN  46074

THE GROESBECK JOURNAL INC
PO BOX 440
GROESBECK, TX  76642-0440

THE GUIDLER COMPANY
105 ROCKINGHAM DR
WILMINGTON, DE  19803

THE H.B. SMITH COMPANY, INC.
150 SOUTH WACKER DRIVE SUITE
1025
CHICAGO, IL  60606

THE H.B. SMITH COMPANY, INC.
47 WESTFIELD INDUSTRIAL
PARK ROAD
WESTFIELD, MA  01085

THE HALLSTAR COMPANY
REBECCA LYNN VAN COURT
141 MARKET PLACE
SUITE 104
FAIRVIEW HEIGHTS, IL  62208

THE HALLSTAR COMPANY
120 S RIVERSIDE PLAZA
STE 1620
CHICAGO, IL  60606

THE HALLSTAR COMPANY
120 S RIVERSIDE PLAZA STE 1620
CHICAGO, IL  60606

THE HALLSTAR COMPANY
145 BAYFIELD DR
GLEN CARBON, IL  62034-2979

THE HALLSTAR COMPANY
BAKER & MCKENZIE LLP
MARK L KARASIK
130 E. RANDOLPH DR
SUITE 3500
CHICAGO, IL  60601

THE HALLSTAR COMPANY
BAKER & MCKENZIE LLP
MARK L KARASIK
130 EAST RANDOLPH DRIVE
SUITE 3500
CHICAGO, IL  60601

THE HALLSTAR COMPANY
BAKER & MCKENZIE LLP
PATRICK J. HERALD
130 E. RANDOLPH DR
SUITE 3500
CHICAGO, IL  60601

THE HALLSTAR COMPANY
BAKER & MCKENZIE LLP
PATRICK J. HERALD
130 EAST RANDOLPH DRIVE
SUITE 3500
CHICAGO, IL  60601

THE HALLSTAR COMPANY
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

THE HALLSTAR COMPANY
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

THE HALLSTAR COMPANY
HEPLER BROOM LLC
KELLY MARIE PLUMMER
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

THE HALLSTAR COMPANY
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

THE HALLSTAR COMPANY
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

THE HALLSTAR COMPANY
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST.
PO BOX 510
EDWARDSVILLE, IL  62025

THE HARRINGTON CORPORATION
(HARCO)
3721 COHEN PLACE
LYNCHBURG, VA  24501

THE HEARNE CO INC
PO BOX 700294
DALLAS, TX  75370-0294

THE HILL COMPANY
1920 E LANCASTER AVE BLDG C
FORT WORTH, TX  76103

THE HOUSTON FOOD BANK INC
535 PORTWALL ST
HOUSTON, TX  77029

THE HURT COMPANY INC
ACCOUNTS RECEIVABLE
3310 ALICE STREET
HOUSTON, TX  77021

THE HURT COMPANY INC
PO BOX 203122
DALLAS, TX  75320-3122

THE INNIS COMPANY
ACCOUNTS RECEIVABLE
14643 DALLAS PARKWAY #635
LOCK BOX 65
DALLAS, TX  75254

THE INSTITUTE OF INTERNAL
AUDITORS
PO BOX 31280
TAMPA, FL  33631-3280

THE JACK ROGERS CO
PO BOX 2738
COPPELL, TX  75019

THE JAMES N PHENIX
TESTAMENTARY TRUST
ADDRESS ON FILE

THE JAPAN TRUSTEE SERVICE BANK
HARUMI ISLAND TRITON SQUARE
TOWER Y
8-11, HARUMI 1-CHOME
CHUO-KU
TOKYO  104-6107
JAPAN

THE KALEEL JAMISON CONSULTING
5 3RD ST
# 230
TROY, NY  12180

THE KALEEL JAMISON CONSULTING
GROUP INC
297 RIVER ST STE#201
TROY, NY  12180

THE KANSAS CITY SOUTHERN
RAILWAY COMPANY
ATTN: NANCY HANSON
CATHEDRAL SQUARE
427 WEST 12TH STREET
KANSAS CITY, MO  64105

THE KELLY-CAMPBELL GROUP LLC
1709 SOUTH ERVAY STREET
DALLAS, TX  75215

THE KERITE COMPANY
CORPORATION SERVICE COMPANY
50 WESTON STREET
HARTFORD, CT  06120-1537

THE KROGER COMPANY
ATTN: SHEILA WEST
PO BOX 290396
NASHVILLE, TN  37229

THE LAFAYETTE LIFE INSURANCE
COMPANY
C/O ADVANTUS CAPITAL
MANAGEMENT INC.
ATTN: CLIENT ADMINISTRATOR
400 ROBERT STREET NORTH
ST PAUL, MN  55101

THE LAND RIG
PO BOX 820547
FORT WORTH, TX  76182-0547

THE LAND RIG NEWSLETTER
PO BOX 820547
FORT WORTH, TX  76182-0547

THE LAUCK GROUP
2828 ROUTH STREET SUITE 450
DALLAS, TX  75201

THE LAUCKGROUP
1601 BRYAN ST
STE# 101
DALLAS, TX  75201

THE LAW OFFICE OF KIGHT L
HIGGINS PLLC
6300 RIDGLEA PLACE SUITE 509
FORT WORTH, TX  76116

THE LAW OFFICE OF TOM CARR
2501 PARKVIEW DRIVE STE 405
FORT WORTH, TX  76102

THE LAW OFFICES OF
JOHN C SHERWOOD
2926 MAPLE AVE STE 200
DALLAS, TX  75201

THE LEXINGTON LEADER
PO BOX 547
LEXINGTON, TX  78947

THE LILLIE MAE GRAY ESTATE
ADDRESS ON FILE

THE LINCOLN ELECTRIC COMPANY
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

THE LINK COMPANY
453 LCR 902
JEWETT, TX  75846

THE LINK COMPANY
RT 1 BOX 48
JEWETT, TX  75846

THE LINK FOUNDATION/TRINITY
PO BOX 820534
DALLAS, TX  75382

THE LINKS INC FOUNDATION TOWN
LAKE CHAPTER
PO BOX 1668
AUSTIN, TX  78767

THE LINKS INC FOUNDATION
TRINITY
CHAPTER
PO BOX 820534
DALLAS, TX  75382

THE LONESTAR GROUP CONSULTING
SERVICES LLC
2030 MAIN ST STE 700
DALLAS, TX  75201

THE LONESTAR GROUP
CONSULTING SERVICES LLC
SERVICES LLC
2030 MAIN ST STE 700
DALLAS, TX  75201

THE LONESTAR GROUP LLC
1409 SHADY HOLLOW COURT
KELLER, TX  76248

THE LONESTAR GROUP LLC
818 CREEKLINE WAY
MCKINNEY, TX  75070

THE LONG TRUSTS
ADDRESS ON FILE

THE LORITSCH FAMILY TRUST
ADDRESS ON FILE

THE LOYALTON GROUP INC
1620 SOUTH FRONTAGE RD STE 200
HASTINGS, MN  55033

THE LOYALTON GROUP INC
180 5TH ST E
STE 1100
ST PAUL, MN  55101

THE LOYALTON GROUP INC
ATTN: BROOKE MASON SHORT
2300 WISCONSIN AVE NW
WASHINGTON, DC  20007

THE LUBRIZOL CORPORATION
377 HOES LN
HOUSTON, TX  77002

THE MAGGIE FOCKE IRREVOCABLE
TRUST
ADDRESS ON FILE

THE MARGULIES COMMUNICATIONS
GROUP INC
6210 CAMPBELL ROAD, SUITE 200
DALLAS, TX  75248

THE MARKETING ARM INC
1999 BRYAN STREET, SUITE 1800
DALLAS, TX  75201

THE MARKETING ARM INC
PO BOX 731055
DALLAS, TX  75373-1055

THE MARLEY COMPANY
10401 HOLMES STE 300
KANSAS CITY, MO  64131

THE MARLEY COMPANY
CT CORPORATION SYSTEM
314 NORTH BROADWAY
ST LOUIS, MO  63102

THE MATHWORKS INC
3 APPLE HILL DRIVE
NATICK, MA  01760-2098

THE MATHWORKS INC
PO BOX 845428
BOSTON, MA  02209-5428

THE MCAULAY FIRM
BANK OF AMERICA CORPORATE
CENTER
STE 5220
100 NORTH TRYON STREET
CHARLOTTE, NC  28202

THE MCCARTY CORPORATION
PAUL H SPAHT
445 NORTH BLVD
SUITE 300
BATON ROUGE, LA  70802

THE MEAD CORP
COURTHOUSE PLAZA NORTHEAST
DAYTON, OH  45463

THE MERRICK GROUP INC
100 UNICO DR
WEST HAZLETON, PA  18202

THE MERRICK GROUP INC
829 ALLEN STREET
WEST HAZLETON, PA  18202

THE METER SHOP INC
PO BOX 924325
HOUSTON, TX  77292

THE MEXIA NEWS
PO BOX 431
MEXIA, TX  76667-0431

THE MONAHANS NEWS
107 W 2ND ST
MONAHANS, TX  79756-4235

THE MOSAIC COMPANY
555 SOUTH RENTON VILLAGE PLACE
SUITE 280
RENTON, WA  98057

THE MW KELLOGG COMPANY
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

THE NASH ENGINEERING COMPANY
2 TREFOIL DRIVE
TRUMBULL, CT  06611

THE NASH ENGINEERING COMPANY
CORPORATION SERVICE COMPANY
50 WESTON STREET
HARTFORD, CT  06120

THE NASH ENGINEERING COMPANY
MCKENNA STORER
THOMAS W HAYES
33 N LASALLE STREET
SUITE 1400
CHICAGO, IL  60602

THE NELROD COMPANY
3109 LUBBOCK AVE
FORT WORTH, TX  76109

THE NEW 107.3 DOC FM
TEXOMA'S MUSIC DOCTOR
900 EAST PECAN GROVE RD
SHERMAN, TX  75092

THE NEW YORK BLOWER COMPANY
DEPT 20-1004
PO BOX 5940
CAROL STREAM, IL  60197-5940

THE NEWPORT GROUP INC
300 INTERNATIONAL PARKWAY,
SUITE
270
HEATHROW, FL  32746

THE NEWPORT GROUP INC
PO BOX 402075
ATLANTA, GA  30384-2075

THE NEWS TELEGRAM
MIDWEEK NEIGHBOR
PO BOX 598
SULHUR SPRING, TX  75483

THE NIX FAMILY REVOCABLE
LIVING TRUST
ADDRESS ON FILE

THE NOLAN COMPANY
1016 NINTH ST SW
CANTON, OH  44707

THE NORINCHUKIN BANK
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

THE NORINCHUKIN BANK
SIDLEY AUSTIN LLP
THOMAS ANDREW PASKOWITZ,
ANDREW W. STERN
787 SEVENTH A VENUE
NEW YORK, NY  10019

THE NORINCHUKIN BANK
SIDLEY AUSTIN LLP
WILLIAM J. NISSEN
ONE SOUTH DEARBORN
CHICAGO, IL  60603

THE NORTH AMERICAN
MANUFACTURING COMPANY
4455 E 71ST ST
CLEVELAND, OH  44105

THE NORTH HIGHLAND COMPANY
550 PHARR ROAD
ATLANTA, GA  30305

THE NORTH HIGHLAND COMPANY
PO BOX 101353
ATLANTA, GA  30392-1353

THE OILGEAR COMPANY
PO BOX 681086
CHICAGO, IL  60695-2086

THE OKONITE CO
2220 SAN JACINTO BLVD
DENTON, TX  76205

THE OKONITE COMPANY INC
102 HILLTOP RD
RAMSEY, NJ  07446

THE OKONITE COMPANY INC
233 S WACKER DR SUITE 5500
CHICAGO, IL  60608

THE OKONITE COMPANY INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

THE PARK COMPANY
2805 E AINSWORTH ST
PASCO, WA  99301

THE PDC BALL LIMITED
PARTNERSHIP
ATTN: ANN C SCOTT MANAGING
PTNR
150 CARONDELET PLAZA #1403
ST LOUIS, MO  63105

THE PEEBLES IRREVOCABLE TRUST
ADDRESS ON FILE

THE PERRY NUCLEAR POWER PLANT
10 CENTER ROAD
PERRY, OH  44081

THE PETER AND ELIZABETH C
TOWER FOUNDATION
FOUNDATION
2351 NORTH FOREST ROAD
GETZVILLE, NY  14068-1225

THE PITTSBURG GAZETTE
112 QUITMAN ST
PITTSBURG, TX  75686

THE PITTSBURG GAZETTE
C/O ETCN
PO BOX 1792
LONGVIEW, TX  75606

THE PLOUGHSHARE
PO BOX 867
ELM MOTT, TX  76640

THE POWELL COMPANY
2503 SPRING FROVE AVE
CINCINATTI, OH  45214

THE POWER CONNECTION INC
12901 NICHOLSON RD
STE #130
FARMERS BRANCH, TX  75234

THE PROCTER & GAMBLE COMPANY
1 PROCTER & GAMBLE PLAZA
CINCINNATI, OH  45201

THE PROCTER & GAMBLE COMPANY
1 PROCTOR & GAMBLE PLAZA
CINCINNATI, OH  45202

THE PROCTER & GAMBLE COMPANY
9226 MERRITT AVE
ST LOUIS, MO  63144

THE PROCTER & GAMBLE COMPANY
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

THE PROCTER & GAMBLE COMPANY
HERZOG CREBS LLP
ROSS STEPHEN TITZER
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

THE PROCTER & GAMBLE COMPANY
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

THE PUMP & MOTOR WORKS INC
1900 N WOOD DR
OKMULGEE, OK  74447

THE QUAIL GROUP LP
DBA QUAIL HOLLOW APARTMENTS
14881 QUORUM STE 190
DALLAS, TX  75254

THE RATERMAN GROUP LTD
9000 CROW CANYON RD STE 364
DANVILLE, CA  94506

THE RECTORSEAL CORPORATION
2601 SPENWICK DR
HOUSTON, TX  77055

THE REGENTS OF THE UNIVERISTY
OF CALIFORNIA
COTCHETT PITRE & MCCARTHY LLP
FRANK CADMUS DAMRELL, JR
1415 L STREET, SUITE 1185
SACREMENTO, CA  95814

THE REGENTS OF THE UNIVERISTY
OF CALIFORNIA
COTCHETT, PITRE & MCCARTHY
ARON K. LIANG
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

THE REGENTS OF THE UNIVERISTY
OF CALIFORNIA
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

THE REGENTS OF THE UNIVERISTY
OF CALIFORNIA
COTCHETT, PITRE & SIMON
JOSEPH W COTCHETT
SAN FRANCISCO AIRPORT OFFICE
CENTER
840 MALCOLM RD
BURLINGAME, CA  94010

THE REGENTS OF THE UNIVERISTY
OF CALIFORNIA
UNIVERSITY OF CALIFORNIA
CHARLES FURLONGE ROBINSON
1111 FRANKLIN ST
8TH FLOOR
OAKLAND, CA  94607

THE REGENTS OF THE UNIVERISTY
OF CALIFORNIA
UNIVERSITY OF CALIFORNIA
ERIC K. BEHRENS
OFFICE OF THE GENERAL COUNSEL
1111 FRANKLIN STREET, 8TH FLOOR
OAKLAND, CA  94607-5200

THE RESERVE APARTMENTS
13907 MONFORT DR
DALLAS, TX  75240

THE RESIDENCE AT CENTRAL TEXAS
MARKET PLACE,LLC
5210 BAGBY AVENUE
WACO, TX  76711

THE RESIDENCE OF AUSTIN RANCH
#1
ATTN: LISA NIEDERMEIER
6900 SUMMER ST
THE COLONY, TX  75056

THE RESIDENCE OF AUSTIN RANCH
#2
ATTN: LISA NIEDERMEIER
6005 SAINTSBURY DR
THE COLONY, TX  75056

THE RESIDENCE OF AUSTIN RANCH
#3
ATTN: LISA NIEDERMEIER
6005 SAINTSBURY DR
THE COLONY, TX  75056

THE RESIDENCE OF AUSTIN RANCH
#4
ATTN: LISA NIEDERMEIER
6005 SAINTSBURY DR
THE COLONY, TX  75056

THE RESIDENCES AT WAXAHACHIE, LP
DBA THE LOFTS AT CROSSROAD CENTRE
5555 WEST LOOP SOUTH SUITE 100
BELLAIRE, TX  77401

THE RESULTS COMPANIES
PO BOX 534793
ATLANTA, GA  30353-4793

THE RESULTS COMPANIES LLC
2893 MOMENTUM PLACE
CHICAGO, IL  60689-5328

THE RETREAT AT CENTRAL TEXAS MARKETPLACE,LLC DBA THE RETREAT
AT CENTRAL TEXAS MARKETPLACE
2500 MARKET PLACE DR.
WACO, TX  76711

THE REYNOLDS CO
7111 IMPERIAL DR
WACO, TX  76712

THE REYNOLDS CO
PO BOX 569180
DALLAS, TX  75356-9180

THE REYNOLDS COMPANY
10405 SHADY TRAIL
DALLAS, TX  75220

THE REYNOLDS COMPANY
2365 PRODUCTION ST
ODESSA, TX  79761

THE REYNOLDS COMPANY
2680 SYLVANIA CROSS DR
FORT WORTH, TX  76137

THE REYNOLDS COMPANY
2861 MERRELL DRIVE
DALLAS, TX  75229

THE REYNOLDS COMPANY
3203 LONGHORN BLD, SUITE 101
AUSTIN, TX  78758

THE REYNOLDS COMPANY
3203 LONGHORN BLVD
AUSTIN, TX  78758

THE REYNOLDS COMPANY
3203 LONGHORN BLVD, #101
AUSTIN, TX  78758

THE REYNOLDS COMPANY
4051 NNE LOOP 323
TYLER, TX  75708

THE REYNOLDS COMPANY
417 EAST METRO PARK DR
MCKINNEY, TX  75069

THE REYNOLDS COMPANY
4405 N COUNTY RD WEST
ODESSA, TX  79764

THE RICHARDS GROUP
8750 N. CENTRAL EXPRESSWAY
DALLAS, TX  75231

THE RICHMOND JOINT POWERS FINANCING AUTHORITY
CITY ATTORNEYS OFFICE
BRUCE REED GOODMILLER
CITY OF RICHMOND
450 CIVIC CENTER PLAZA
RICHMOND, CA  94804

THE RICHMOND JOINT POWERS FINANCING AUTHORITY
COTCHETT PITRE & MCCARTHY LLP
FRANK CADMUS DAMRELL, JR
1415 L STREET, SUITE 1185
SACREMENTO, CA  95814

THE RICHMOND JOINT POWERS FINANCING AUTHORITY
COTCHETT, PITRE & MCCARTHY
DANIEL R. STERRETT
840 MALCOLM ROAD, SUITE 200
BRULINGAME, CA  94010

THE RICHMOND JOINT POWERS FINANCING AUTHORITY
COTCHETT, PITRE & MCCARTHY
JOSEPH WINTERS COTCHETT
SAN FRANCISCO AIRPORT OFFICE CENTER
840 MALCOLM RD, SUITE 200
BURLINGAME, CA  94010

THE RICHMOND JOINT POWERS
FINANCING AUTHORITY
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

THE RICHMOND JOINT POWERS
FINANCING AUTHORITY
OFFICE OF THE CITY ATTORNEY
EVERETT JENKINS
450 CIVIC CENTER PLAZA
RICHMOND, CA  94804

THE RISE SCHOOL OF DALLAS
5923 ROYAL LANE
DALLAS, TX  75230

THE RISE SCHOOL OF DALLAS
ST LUKES EPISCOPAL CHURCH
5923 ROYAL LANE
DALLAS, TX  75230

THE RIVERSIDE PUBLIC FINANCING
AUTHORITY
COTCHETT PITRE & MCCARTHY LLP
FRANK CADMUS DAMRELL, JR
1415 L STREET, SUITE 1185
SACREMENTO, CA  95814

THE RIVERSIDE PUBLIC FINANCING
AUTHORITY
COTCHETT, PITRE & MCCARTHY
DANIEL R. STERRETT
840 MALCOLM ROAD, SUITE 200
BRULINGAME, CA  94010

THE RIVERSIDE PUBLIC FINANCING
AUTHORITY
COTCHETT, PITRE & MCCARTHY
JOSEPH WINTERS COTCHETT
SAN FRANCISCO AIRPORT OFFICE
CENTER
840 MALCOLM RD, SUITE 200
BURLINGAME, CA  94010

THE RIVERSIDE PUBLIC FINANCING
AUTHORITY
COTCHETT, PITRE & MCCARTHY
NANCI E. NISHIMURA
840 MALCOLM ROAD, SUITE 200
BURLINGAME, CA  94010

THE RIVERSIDE PUBLIC FINANCING
AUTHORITY
RIVERSIDE CITY ATTORNEY
GREGORY P PRIAMOS
3900 MAIN STREET
RIVERSIDE, CA  92522

THE RIVERSIDE PUBLIC FINANCING
AUTHORITY
RIVERSIDE CITY ATTORNEY
RICHARD A MILLIGAN
CITY HALL
3900 MAIN STREET
RIVERSIDE, CA  92522

THE ROCKDALE REPORTER
PO BOX 552
ROCKDALE, TX  76567

THE ROCKDALE
REPORTER&MASSENGER
PO BOX 552
ROCKDALE, TX  76567

THE ROTARY CLUB OF MOUNT
VERNON TEXAS
PO BOX 930
MOUNT VERNON, TX  75457

THE ROYAL BANK OF SCOTLAND
GROUP PLC
TAFT STETTINIUS & HOLLISTER-
CLEVELAND
TRACY A. TUROFF, MICHAEL
ZBIEGIEN, JR.
3500 BP TOWER
200 PUBLIC SQUARE
CLEVELAND, OH  44114

THE ROYAL BANK OF SCOTLAND
GROUP PLC
WILMER, CUTLER, HALE & DORR,
L.L.P.
DAVID SAPIR LESSER
7 WORLD TRADE CENTER
NEW YORK, NY  10007

THE ROYAL BANK OF SCOTLAND
GROUP PLC
WILMER, CUTLER, HALE & DORR,
L.L.P.
FRASER LEE HUNTER, JR, DAVID S.
LESSER, ALAN SCHOENFELD
7 WORLD TRADE CENTER
NEW YORK, NY  10007

THE ROYAL BANK OF SCOTLAND,
PLC
WILMER, CUTLER, HALE & DORR,
L.L.P.
ANDREA J. ROBINSON
60 STATE STREET
BOSTON, MA  02109

THE ROYAL BANK OF SCOTLAND,
PLC
WILMER, CUTLER, HALE & DORR,
L.L.P.
DAVID SAPIR LESSER
7 WORLD TRADE CENTER
NEW YORK, NY  10007

THE SALVATION ARMY
PALO PINTO SERVICE UNIT
PO BOX 861
MINERAL WELLS, TX  76068

THE SALVATION ARMY
PO BOX 2117
BLOOMINGTON, IN  47402

THE SALVATION ARMY
PO BOX 268
ATTN MARGIE SMITH
WACO, TX  76703

THE SALVATION ARMY
PO BOX 36607
ATTN: LEGAL DEPT
DALLAS, TX  75235

THE SCHLUETER GROUP
PO BOX 2227
AUSTIN, TX  78768

THE SCHLUETER GROUP
STAN SCHLUETER, PRINCIPAL
1122 COLORADO STREET, SUITE 200
AUSTIN, TX  78701

THE SCOTTS COMPANY
14111 SCOTTS LAWN RD
MARYSVILLE, OH  43041

THE SCRUGGS COMPANY
8530 HANSEN RD
HOUSTON, TX  77075

THE SENECA GROUP LLC
500 NEW JERSEY AVENUE
NW, SUITE 400
WASHINGTON, DC  20001

THE SENIOR SOURCE
3910 HARRY HINES BLVD
DALLAS, TX  75219

THE SHERWIN WILLIAMS COMPANY
221 BOLIVAR
JEFFERSON CITY, MO  65101

THE SHERWIN WILLIAMS COMPANY
707 BERKSHIRE BLVD
EAST ALTON, IL  62024

THE SHERWIN WILLIAMS COMPANY
CSC LAWYERS
INCORPORATING SERVICE
COMPANY
221 BOLIVAR
JEFFERSON CITY, MO  65101

THE SHERWIN WILLIAMS COMPANY
CSC LAWYERS INC SERVICE
COMPANY 221 BOLIVAR
JEFFERSON CITY, MO  65101

THE SHERWIN WILLIAMS COMPANY
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

THE SHERWIN WILLIAMS COMPANY
CSC LAWYERS INC SERVICE
COMPANY
221 BOLIVAR
JEFFERSON CITY, MO  65101

THE SHERWIN WILLIAMS COMPANY
CSC LAWYERS INCORPORATING
SERVICE 221 BOLIVAR
JEFFERSON CITY, MO  65101

THE SHERWIN WILLIAMS COMPANY
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
TRACY JON COWAN
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

THE SHERWIN WILLIAMS COMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
KAREN MARIE VOLKMAN
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

THE SHERWIN WILLIAMS COMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
KATHERINE BROOKE GREFFET
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

THE SHERWIN WILLIAMS COMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
RENO RICHARD III COVA
10 S BROADWAY SUITE 1300
ST LOUIS, MO  63102

THE SHERWIN-WILLIAMS COMPANY
707 BERKSHIRE BLVD
EAST ALTON, IL  62024

THE SHERWIN-WILLIAMS COMPANY
CSC LAWYERS INCORPORATING
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

THE SPACE PLACE
PO BOX 1271
MOUNT PLEASANT, TX  75456-1271

THE SPANOS CORP INC
DBA AVINGTON PARK
5525 N MAC ARTHUR BLVD STE 540
IRVING, TX  75038

THE SPENCER TURBINE CO
DEPT CH 17096
PALATINE, IL  60055-7096

THE STATESMAN
PO BOX 1490
SAN ANTONIO, TX  76295-1490

THE STATESMAN
PO BOX 742624
CINCINNATI, OH  45274-2624

THE STOVALL CORPORATION
PO BOX 1168
KENNEDALE, TX  76060-1168

THE STOVEY COMPANY DIVISION
DAVID R SIDNEY
5701 MANCHESTER AVE
ST LOUIS, MO  63110

THE STOVEY COMPANY DIVISION
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

THE STRESS CENTER
535 LACEY RD STE 6
FORKED RIVER, NJ  08731

THE STRESS CENTER
535 LACEY ROAD SUITE # 6
FORKED RIVER, NJ  08731

THE SUMER COMPANY LLC
PO BOX 150726
LONGVIEW, TX  75615

THE TEAGUE CHRONICLE
PO BOX 631
TEAGUE, TX  75860

THE TEAGUE CHRONICLE
PO BOX 631
TEAGUE, TX  75860-0631

THE TEXAS CHAPTER OF THE
WILDLIFE SOCIETY JOE C TRUETT
MEMORIAL WELDER WILDLIFE
FOUNDAT
PO BOX 1400
SINTON, TX  78387

THE TEXAS EXES SCHOLARSHIP
FOUNDATION
PO BOX 142563
AUSTIN, TX  78714

THE TEXAS LYCEUM
6046 AZALEA LN
DALLAS, TX  75230

THE TIMKEN COMPANY
4545 FULLER DR ST 419
IRVING, TX  75038

THE TIMKEN CORPORATION
PO BOX 751580
CHARLOTTE, NC  28275

THE TRANE COMPANY
TIMOTHY ZABBO
ADLER COHEN HARVEY WAKEMAN
GUEKGUEZIAN LLP
170 WESTMINISTER ST
PROVIDENCE, RI  02903

THE TRAVELERS INSURANCE
COMPANY
TRAVIS B WILKINSON
445 NORTH BLVD STE 300
BATON ROUGE, LA  70802

THE TREVINO LAW FIRM AS
TRUSTEE
FOR RICHARD PENNIE
13201 NORTHWEST FREEWAY STE
800
HOUSTON, TX  77040

THE TSTC FOUNDATION
MIKE HARDER EXE DIR
3801 CAMPUS DRIVE
WACO, TX  76705

THE UNIVERSITY OF TEXAS AT
ARLINGTON DIVISION FOR
ENTERPRISE DEVELOPMENT
BOX 19197 140 W MITCHELL STREET
ARLINGTON, TX  76019-0197

THE UNIVERSITY OF TEXAS AT
DALLAS
BANK OF AMERICA MERRILL LYNCH
901 MAIN ST 67TH FL
DALLAS, TX  75202

THE UNIVERSITY OF TEXAS AT
DALLAS
800 W. CAMPBELL DR, SM10
RICHARDSON, TX  75080

THE UX CONSULTING COMPANY LLC
PO CBOX 276
BROOKFIELD, CT  06804

THE VERANDA @ TWIN OAKS
APARTMENT HOMES
3222 PASADENA BLVD
HOUSTON, TX  77017

THE VERANDA @ TWIN OAKS
APARTMENT HOMES
774 COLEMAN AVE
MENLO PARK, CA  94025

THE VILLAS ON HOLLAND INC
4210 HOLLAND AV #107
DALLAS, TX  75219-2835

THE VIRGINIA EMPLOYMENT
COMMISSION
703 EAST MAIN ST
RICHMOND, VA  23219

THE VISTA CORPORATION OF
VIRGINIA
1764 GRANBY ST.
ROANOKE, VA  24012

THE VITALITY GROUP
DESTINY MANAGEMENT CO LLC
015134 COLLECTIONS CENTER DR
CHICAGO, IL  60693

THE WACO PREMIER TEAM INC
PO BOX 20088
WACO, TX  76702

THE WALL STREET JOURNAL
102 FIRST AVE
CHICOPEE, MA  01020

THE WALWORTH COMPANY
13641 DUBLIN COURT
STAFFORD, TX  77477

THE WASHINGTON POST
CIRCULATION ACCOUNTING UNIT
PO BOX 85680
RICHMOND, VA  23285-5680

THE WASHINGTON POST
PO BOX 13669
PHILADELPHIA, PA  19101

THE WASHINGTON POST
PO BOX 13669
PHILADELPHIA, PA  19101-3669

THE WATERFORD GROUP LP
DBA WATERFORD COURT
APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

THE WESTERVELT COMPANY INC
1400 JACK WARNER PARKWAY NE
TUSCALOOSA, AL  35404

THE WESTERVELT COMPANY INC
701 S SKINKER BLVD APT 503
ST LOUIS, MO  63105

THE WESTERVELT COMPANY INC
ARMSTRONG TEASDALE
RAPHAEL S NEMES
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

THE WHITE RUBBER CORPORATION
835 CLEVELAND RD
PO BOX 230
RAVENNA, OH  44266

THE WHITLOCK GROUP
3900 GASKINS ROAD
RICHMOND, VA  23233

THE WHITLOCK GROUP
6605 COMMERCE ST STE 320
IRVING, TX  75063

THE WILLIAM ONCKEN
CORPORATION
PO BOX 871673
MESQUITE, TX  75187

THE WILLIAM POWELL COMPANY
1015 LOCUST ST STE 710
ST LOUIS, MO  63101

THE WILLIAM POWELL COMPANY
2503 SPRING GROVE AVE
CINCINNATI, OH  45214

THE WILLIAM POWELL COMPANY
303 WEST MADISON, SUITE 300
CHICAGO, IL  60606

THE WILLIAM POWELL COMPANY
CLEMENTE MUELLER, P.A.
218 RIDGEDALE AVENUE
PO BOX 1296
CEDAR KNOLLS, NJ  07927

THE WILLIAM POWELL COMPANY
CLEMENTE MUELLER, P.A.
218 RIDGEDALE AVENUE
PO BOX 1296
MORRISTOWN, NJ  07962-1296

THE WILLIAM POWELL COMPANY
DR COWART
2503 SPRING GROVE AVE
CINCINNATI, OH  45214

THE WILLIAM POWELL COMPANY
LITCHFIELD CAVO LLP
CLAUDIA B DIAZ
303 WEST MADISON
SUITE 300
CHICAGO, IL  60606

THE WILLIAM POWELL COMPANY
LITCHFIELD CAVO LLP
COLE G DUNNICK
303 WEST MADISON
SUITE 300
CHICAGO, IL  60606

THE WILLIAM POWELL COMPANY
LITCHFIELD CAVO LLP
ELIZABETH A ALBERICO
303 WEST MADISON
SUITE 300
CHICAGO, IL  60606

THE WILLIAM POWELL COMPANY
LITCHFIELD CAVO LLP
JAMES R BRANIT
303 WEST MADISON
SUITE 300
CHICAGO, IL  60606

THE WILLIAM POWELL COMPANY
LITCHFIELD CAVO LLP
SCOTT STEPHENSON
303 WEST MADISON
SUITE 300
CHICAGO, IL  60606

THE WILLIAM POWELL COMPANY
MEHAFFY WEBER
BARBARA J. BARRON
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

THE WILLIAMS CAPITAL GROUP L P
650 FIFTH AVE 11TH FL
NEW YORK, NY  10019

THE WISCONSIN DEPT OF
WORKFORCE DEVELOPMENT
DIVISION OF UNEMPLOYMENT
INSURANCE
201 E WASHINGTON AVE
MADISON, WI  53703

THE WM POWELL CO
PO BOX 536478
ATLANTA, GA  30353-6478

THE WOMEN'S MUSEUM
3800 PARRY AVE
DALLAS, TX  75226

THE YOUNG GROUP LTD
1054 CENTRAL INDUSTRIAL DRIVE
ST LOUIS, MO  63110-2304

THE YOUNG GROUP LTD
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
STEVEN ALAN HART; ANASTASIOS
T. FOUKAS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

THE Z FIRM LLC
5353 WEST ALABAMA SUITE 300
HOUSTON, TX  77056

T-HEART FAMILY PARTNERSHIP
226520 CR 2138
TROUP, TX  75789

T-HEART RANCHING LLC
226520 CR 2138
TROUP, TX  75789

THEBUDDCO
MARTINREA INTERNATIONAL INC
3210 LANGSTAFF ROAD
VAUGHAN, ON  L4K 5B2
CANADA

THED EASLEY'S INC
DBA EASLEY'S CRANE & WRECKER
SVC
5185 N US HEY 69
LUFKIN, TX  75904

THEELECTRICFURNACECO
435 W WILSON ST
SALEM, OH  44460

THEIM CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

THEIM CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

THEIM CORPORATION
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

THEIME CORP
3605 SWENSON AVE
ST CHARLES, IL  60174

THELMA AGUIRRE
ADDRESS ON FILE

THELMA BROWN
ADDRESS ON FILE

THELMA DAWSON
ADDRESS ON FILE

THELMA DULANEY
ADDRESS ON FILE

THELMA GIBSON
ADDRESS ON FILE

THELMA HACKWORTH
ADDRESS ON FILE

THELMA HICKS
ADDRESS ON FILE

THELMA JEFFERSON
ADDRESS ON FILE

THELMA MCDONALD
ADDRESS ON FILE

THELMA ROGERS
ADDRESS ON FILE

THELMA STEWART
ADDRESS ON FILE

THENASHENGINEERINGCO
2 TREFOIL DR
TRUMBULL, CT  06611

THEOBALD SOFTWARE
OLGASTR 15
STUTTGART  70182
GERMANY

THEOBALD SOFTWARE GMBH
OLGASTRASSE 15
STUTTGART  70182
GERMANY

THEODORE AND AGNES BASHINSKI
ADDRESS ON FILE

THEODORE CAPUTO
ADDRESS ON FILE

THEODORE CHARLES MERLO
ADDRESS ON FILE

THEODORE COLLETT
ADDRESS ON FILE

THEODORE DOMITROVICH
ADDRESS ON FILE

THEODORE F WOUT
ADDRESS ON FILE

THEODORE FRALEY
ADDRESS ON FILE

THEODORE FRALEY AND SHIRLEY
FRALEY
ADDRESS ON FILE

THEODORE FRANCIS
ADDRESS ON FILE

THEODORE HATCH
ADDRESS ON FILE

THEODORE I HATCH
ADDRESS ON FILE

THEODORE KEEBAUGH
ADDRESS ON FILE

THEODORE MERLO
ADDRESS ON FILE

THEODORE NUSSBAUM MARKS
ADDRESS ON FILE

THEODORE OTTO AND DORIS OTTO
ADDRESS ON FILE

THEODORE SCHARFEN
ADDRESS ON FILE

THEODORE SHROUT
ADDRESS ON FILE

THEODRIC BUSH
ADDRESS ON FILE

THEOPHILUS BARRON III
ADDRESS ON FILE

THEOPHUS BARRON
ADDRESS ON FILE

THERASA ROSS
ADDRESS ON FILE

THERESA ATWATER
ADDRESS ON FILE

THERESA CAUSEY
ADDRESS ON FILE

THERESA E BARTON
ADDRESS ON FILE

THERESA FRIEND
ADDRESS ON FILE

THERESA GARZILLO
ADDRESS ON FILE

THERESA GILLENTINE
ADDRESS ON FILE

THERESA MUSCATO
ADDRESS ON FILE

THERESA NAN THORNTON
ADDRESS ON FILE

THERESA PIAZZA
ADDRESS ON FILE

THERESA STEWART
ADDRESS ON FILE

THERESA WATSON
ADDRESS ON FILE

THERESA WILLIAMS-DENNIS
ADDRESS ON FILE

THERM PROCESSES INC
1609 E 8TH ST
DALLAS, TX  75203

THERM PROCESSES INC
PO BOX 223603
DALLAS, TX  75222

THERMAL & MECHANICAL
EQUIPMENT
CO
PO BOX 4842
HOUSTON, TX  77210-4842

THERMAL EDGE INC
1751 HURD DR
STE# 111
IRVING, TX  75038

THERMAL EDGE INC
1751 HURD DRIVE
STE# 111
IRVING, TX  75038

THERMAL ENGINEERING INTL INC
10375 SLUSHER DR
SANTA FE SPRINGS, CA  90670-3748

THERMAL ENGINEERING INTL INC
PNC BANK NA
PO BOX 643434
PITTSBURGH, PA  15264-3434

THERMAL ENGINEERING INTL INC
SERVICE DIVISION
201 NORTH 4TH AVENUE
ROYERSFORD, PA  19468

THERMAL SCIENTIFIC INC
PO BOX 314
ODESSA, TX  79760

THERMAL SOLUTIONS CONTROLS &
INDICATORS CORP
PO BOX 690308
HOUSTON, TX  77269-0308

THERMAL SOLUTIONS OF TEXAS
14306 MARY JANE LANE
TOMBALL, TX  77377

THERMAL SOLUTIONS OF TEXAS
PO BOX 1428
TOMBALL, TX  77377-1428

THERMAL SPECIALTIES INC
6314 EAST 15TH STREET
TULSA, OK  74112

THERMAL SPECIALTIES INC
PO BOX 3623
TULSA, OK  74101

THERMAL SPECIALTIES
TECHNOLOGY INC
212 PAGE
FORT WORTH, TX  76110

THERMAL TECHNOLOGIES INC
13515 S 4190 RD
CLAREMORE, OK  74017

THERMAL TECHNOLOGIES INC
500 S LYNN RIGGS PMS 125
CLAREMORE, OK  74017

THERMAL TRANSFER SYSTEMS INC
PO BOX 795096
DALLAS, TX  75379

THERMAL TRANSFER SYSTEMS INC
PO BOX 795096
DALLAS, TX  75379-5096

THERMAL WIRE & CABLE CORP
WHITE LAKE CORPORATE PARK
3527 PLOVER AVENUE
NAPLES, FL  34117

THERMAL WIRE AND CABLE CORP
WHITE LAKE CORPORATE PARK
3527 PLOVER AVENUE
NAPLES, FL  34117-8412

THERMO EBERLINE LLC
27 FORGE PARKWAY
FRANKLIN, MA  02038

THERMO EBERLINE LLC
PO BOX 712099
CINCINNATI, OH  45271-2099

THERMO ELECTRIC CO INC
109 NORTH FIFTH STREET
SADDLE BROOK, NJ  07663

THERMO ELECTRIC CO INC
PO BOX 1593
WEST CHESTER, PA  19380

THERMO ELECTRON CORPORATION
312 MIAMI ST.
WEST COLUMBIA, SC  29170

THERMO ELECTRON CORPORATION
THERMO FISHER SCIENTIFIC
WATER ANALYSIS INSTRUMENTS
PO BOX 712449
CINCINNATI, OH  45271-2449

THERMO ELECTRON NA LLC
5225 VERONA ROAD
MADISON, WI  53711

THERMO ELECTRON NORTH
AMERICA
PO BOX 712102
CINCINNATI, OH  45271-2102

THERMO ENVIRONMENTAL INST INC
PO BOX 712099
CINCINNATI, OH  45271-2099

THERMO ENVIRONMENTAL
INSTRUMENTS INC
27 FORGE PARKWAY
FRANKLIN, MA  02038

THERMO ENVIRONMENTAL
INSTRUMENTS INC
27 FORGE PARKWAY
27 FORGE PARKWAY
FRANKLIN, MA  02038

THERMO FISHER C/O RBI SALES
13777 STAFFORD POINT DR
STAFFORD, TX  77477

THERMO FISHER SCIENTIFIC
312 MIAMI ST
WEST COLUMBIA, SC  29170

THERMO FISHER SCIENTIFIC
DIONEX PRODUCTS
3000 LAKESIDE DR.
SUITE 116 N
BANNOCKBURN, IL  60015

THERMO FISHER SCIENTIFIC
GAMMA METRICS PRODUCTS
10010 MESA RIM RD
SAN DIEGO, CA  92121

THERMO FISHER SCIENTIFIC
PO BOX 712431
CINCINNATI, OH  45271-2431

THERMO FISHER SCIENTIFIC
PROCESS INSTRUMENTS
501 90TH AVENUE N.W.
MINNEAPOLIS, MN  55433

THERMO FISHER SCIENTIFIC
WAI
22 ALPHA ROAD
CHELMSFORD, MA  01824

THERMO FISHER SCIENTIFIC
ASHEVILLE, LLC
BUILDING 2B
28 SCHENCK PARKWAY, SUITE 400
ASHEVILLE, NC  28803

THERMO FISHER SCIENTIFIC INC
81 WYMAN STREET
WALTHAM, MA  02454

THERMO FISHER SCIENTIFIC INC
PO BOX 712480
CINCINNATI, OH  45271-2480

THERMO GAMMA METRICS LLC
PO BOX 742760
ATLANTA, GA  30374-2760

THERMO ORION INC
166  CUMMINGS CENTER
BEVERLY, MA  01915

THERMO ORION INC
C/O THERMO FISHER SCIENTIFIC
PO BOX 712449
CINCINNATI, OH  45271-2449

THERMO ORION INC C/O
THERMO FISHER SCIENTIFIC
WATER ANALYSIS INSTRUMENTS
PO BOX 712449
CINCINNATI, OH  45271-2449

THERMO POWER CORP
81 WYMAN STREET
WALTHAM, MA  02454

THERMO PROCESS INSTRUMENTS LP
1410 GILLINGHAM LN
SUGAR LAND, TX  77498

THERMO PROCESS INSTRUMENTS LP
DBA THERMO FISHER SCIENTIFIC
INC
1410 GILLINGHAM LN
SUGAR LAND, TX  77478

THERMO PROCESS INSTRUMENTS LP
PO BOX 711998
CINCINNATI, OH  45271-1998

THERMO RAMSEY
ADDRESS ON FILE

THERMO SCIENTIFIC WATER
ANALYSIS
INSTRUMENTS
THERMO FISHER SCIENTIFIC
22 ALPHA ROAD
CHELMSFORD, MA  01824

THERMO SENSORS CORPORATION
405 GAUTNEY ST
GARLAND, TX  75040

THERMO SENSORS CORPORATION
PO BOX 461947
GARLAND, TX  75046

THERMO/PROBES INC
55 LYERLY #214
HOUSTON, TX  77022

THERMOCOUPLE PRODUCTS
ST RT 2 BOX 305
NEWELL, WV  26050

THERMOELECTRIC COOLING
AMERICA CORP
4048 W SCHUBERT AVE
CHICAGO, IL  60639

THERMOMETRICS CORPORATION
18714 PARTHENIA ST
NORTHRIDGE, CA  91324

THERMOMETRICS CORPORATION
ATTN: ACCOUNTS RECEIVABLE
18714 PARTENIA ST
NORTHRIDGE, CA  91324

THERMON HEAT TRACING SERVICES
PO BOX 910119
DALLAS, TX  75391-0119

THERMON MFG CO
C/O THERMON HEAT TRACING
SERVICE
2810 MOWERY ROAD
HOUSTON, TX  77045

THERMWELL PRODUCTS CO
JACOB DANIEL SAWYER
55 W MONROE ST
SUITE 3430
CHICAGO, IL  60603

THERMWELL PRODUCTS CO
420 ROUTE 17 SOUTH
MAHWAH, NJ  07430

THERMWELL PRODUCTS CO
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO  63110

THERMWELL PRODUCTS CO
VINCE GIARRATANA
420 ROUTE 17 SOUTH
MAHWAH, NJ  07430

THERON DALE HIGGINBOTHAM JR.
ADDRESS ON FILE

THERON HIGGINBOTHAM
ADDRESS ON FILE

THERON NORMAN
ADDRESS ON FILE

THEWILLIAMPOWELLCO
2503 SPRING GROVE AVE
CINCINNATI, OH  45214

THIBADO INC
353 MARINA DRIVE
LINCOLN, AL  35096

THIEM CORPORATION
228 WEST POINTE DR.
SWANSEA, IL  62226

THIEM CORPORATION
500 SOUTH MARQUETTE AVE
OAK CREEK, WI  53154

THIEM CORPORATION
7823 DELMAR BLVD
UNIVERSITY CITY, MO  63130

THIEM CORPORATION
CORP TRUST CO CORP TRUST
CENTER
1209 ORANGE COURT
WILMINGTON, DE  19801

THIEM CORPORATION
CORP TRUST CO CORP TRUST
CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

THIEM CORPORATION
CORP TRUST CO CORP
TRUSTCENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

THIEM CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
CANDICE COMPTON KUSMER
228 WEST POINTE DR.
SWANSEA, IL  62226

THIEM CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

THIEM CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

THIEM CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
KEVIN THEODORE DAWSON
228 WEST POINTE DR.
SWANSEA, IL  62226

THIEM CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

THIEM CORPORATION
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

THIEM CORPORATION
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

THILMANY, LLC
FAEGRE BAKER DANIELS
MICHAEL JOHN KANUTE
311 S. WACKER DRIVE, SUITE 4400
CHICAGO, IL  60606

THINK RESOURCES INC
PO BOX 405414
ATLANTA, GA  30384-5414

THINKECO INC
148 MADISON AVE 8TH FLOOR
NEW YORK, NY  10016

THINKHAUS CREATIVE
ADDRESS ON FILE

THO VAN TRAN
ADDRESS ON FILE

THOMAS & BETTS
ADDRESS ON FILE

THOMAS & BETTS CORP
8155 T AND B BLVD
MEMPHIS, TN  38125

THOMAS AANERUD
ADDRESS ON FILE

THOMAS ADAMS BUFORD
ADDRESS ON FILE

THOMAS ADAMSON
ADDRESS ON FILE

THOMAS ADERMAN
ADDRESS ON FILE

THOMAS ALLRED
ADDRESS ON FILE

THOMAS ALLRED HIGHTOWER
ADDRESS ON FILE

THOMAS AMBROSE
ADDRESS ON FILE

THOMAS ANKROM
ADDRESS ON FILE

THOMAS ASHER
ADDRESS ON FILE

THOMAS BAIN
ADDRESS ON FILE

THOMAS BAKER
ADDRESS ON FILE

THOMAS BARR
ADDRESS ON FILE

THOMAS BARTON
ADDRESS ON FILE

THOMAS BEAUDIN
ADDRESS ON FILE

THOMAS BECKHAM
ADDRESS ON FILE

THOMAS BELL
ADDRESS ON FILE

THOMAS BETCHAN
ADDRESS ON FILE

THOMAS BOGENSCHUTZ
ADDRESS ON FILE

THOMAS BOWDEN
ADDRESS ON FILE

THOMAS BOYD
ADDRESS ON FILE

THOMAS BRUCE
ADDRESS ON FILE

THOMAS BUILT BUSES INC
1408 COURTESY RD
HIGH POINT, NC  27260

THOMAS BURKE
ADDRESS ON FILE

THOMAS C MERRITT
ADDRESS ON FILE

THOMAS C WILSON INC
21-11 FORTY FOURTH AVE
LONG ISLAND CITY, NY  11101-5088

THOMAS C WILSON INC
21-11 FORTY FOURTH AVENUE
LONG ISLAND CITY, NY  11101

THOMAS C YANK
ADDRESS ON FILE

THOMAS CALLAN
ADDRESS ON FILE

THOMAS CALLE
ADDRESS ON FILE

THOMAS CAMMACK
ADDRESS ON FILE

THOMAS CAMPBELL
ADDRESS ON FILE

THOMAS CARROLL ASHER
ADDRESS ON FILE

THOMAS CASSANO
ADDRESS ON FILE

THOMAS COLLINS
ADDRESS ON FILE

THOMAS CORBETT COOKE JR
ADDRESS ON FILE

THOMAS COWART
ADDRESS ON FILE

THOMAS CRAVEY AND FRANCES
CRAVEY
ADDRESS ON FILE

THOMAS CRITTENDEN AND
GERALDINE CRITTENDEN
ADDRESS ON FILE

THOMAS CROWSON, DBA IVORY
TREE ARLINGTON, LIMITED
BYRD DAVIS FURMAN
DON L. DAVIS, ROBERT C. ALDEN
707 WEST 34TH STREET
AUSTIN, TX  78705

THOMAS CULLAR
ADDRESS ON FILE

THOMAS DANIELS
ADDRESS ON FILE

THOMAS DASKAM
ADDRESS ON FILE

THOMAS DAVENPORT
ADDRESS ON FILE

THOMAS DAVIS
ADDRESS ON FILE

THOMAS DEFRANCE
ADDRESS ON FILE

THOMAS DILLINGHAM
ADDRESS ON FILE

THOMAS DODDS
ADDRESS ON FILE

THOMAS DRAGOO
ADDRESS ON FILE

THOMAS E PHILLIPS
ADDRESS ON FILE

THOMAS E RICE JR
ADDRESS ON FILE

THOMAS EANES
ADDRESS ON FILE

THOMAS EDWARD LEWIS
ADDRESS ON FILE

THOMAS ENGBERG
ADDRESS ON FILE

THOMAS ENGINEERING CO INC.
3810 LOOKOUT ROAD
NORTH LITTLE ROCK, AR  72116

THOMAS ENGINEERING CO INC.
MICHAEL T. MCCALL
WALSWORTH, FRANKLIN, BEVINS &
MCCALL, LLP
601 MONTGOMERY STREET
NINTH FLOOR
SAN FRANCISCO, CA  94111-2612

THOMAS ENGINEERING INC
754 BROCK DR
CORPUS CHRISTI, TX  78412

THOMAS ENGLISH
ADDRESS ON FILE

THOMAS F EIVERS
ADDRESS ON FILE

THOMAS F SAMFORD
ADDRESS ON FILE

THOMAS FALKNER
ADDRESS ON FILE

THOMAS FARRAR
ADDRESS ON FILE

THOMAS FAUCETT
ADDRESS ON FILE

THOMAS FERGUSON
ADDRESS ON FILE

THOMAS FINK
ADDRESS ON FILE

THOMAS FLOWERS
ADDRESS ON FILE

THOMAS G PRIOR ESTATE
ADDRESS ON FILE

THOMAS GABLER
ADDRESS ON FILE

THOMAS GODBY
ADDRESS ON FILE

THOMAS H SHARP
ADDRESS ON FILE

THOMAS HADEL
ADDRESS ON FILE

THOMAS HALL
ADDRESS ON FILE

THOMAS HALLMARK
ADDRESS ON FILE

THOMAS HARDIN
ADDRESS ON FILE

THOMAS HARKEY
ADDRESS ON FILE

THOMAS HAWKINS
ADDRESS ON FILE

THOMAS HAYSLIP
ADDRESS ON FILE

THOMAS HERNANDEZ
ADDRESS ON FILE

THOMAS HILL WOODS
ADDRESS ON FILE

THOMAS HIRAM WILLIAMS
ADDRESS ON FILE

THOMAS HOGAN
ADDRESS ON FILE

THOMAS HUNTER
ADDRESS ON FILE

THOMAS IVEY
ADDRESS ON FILE

THOMAS JACKSON
ADDRESS ON FILE

THOMAS JACOBSEN
ADDRESS ON FILE

THOMAS JAMES BOYD III
ADDRESS ON FILE

THOMAS JENNINGS
ADDRESS ON FILE

THOMAS JOHNSTON
ADDRESS ON FILE

THOMAS JONES
ADDRESS ON FILE

THOMAS KAMINSKI W/SOPUS
PRODUCTS
4760 PRESTON ROAD
STE. 244, PMB #356
FRISCO, TX  75034

THOMAS KEITH
ADDRESS ON FILE

THOMAS KIDWELL
ADDRESS ON FILE

THOMAS KING
ADDRESS ON FILE

THOMAS KOLENKO
ADDRESS ON FILE

THOMAS KREUSER
ADDRESS ON FILE

THOMAS L & INEZ WILKERSON
ADDRESS ON FILE

THOMAS L BAKER
ADDRESS ON FILE

THOMAS L BARTON
ADDRESS ON FILE

THOMAS LAND
ADDRESS ON FILE

THOMAS LASTLY
ADDRESS ON FILE

THOMAS LEVERTON
ADDRESS ON FILE

THOMAS LEVY
ADDRESS ON FILE

THOMAS LOCKE
ADDRESS ON FILE

THOMAS LONG NIESEN & KENNARD
ADDRESS ON FILE

THOMAS LONG NIESEN & KENNARD
CHARLES E. THOMAS, JR.,
MANAGING PARTNER
212 LOCUST STREET
SUITE 500
HARRISBURG, PA  17101

THOMAS LU
ADDRESS ON FILE

THOMAS LYNN VALEK
ADDRESS ON FILE

THOMAS MACREDIE
ADDRESS ON FILE

THOMAS MARINACE
ADDRESS ON FILE

THOMAS MAYFIELD
ADDRESS ON FILE

THOMAS MCCOOL
ADDRESS ON FILE

THOMAS MCCOY
ADDRESS ON FILE

THOMAS MCGREW
ADDRESS ON FILE

THOMAS MCKNIGHT
ADDRESS ON FILE

THOMAS MCPHERSON
ADDRESS ON FILE

THOMAS MICHAEL MCFARLAND
ADDRESS ON FILE

THOMAS MICHAEL ONEIL AND
ADDRESS ON FILE

THOMAS MONROE
ADDRESS ON FILE

THOMAS MONROE PHARR
ADDRESS ON FILE

THOMAS MOOS
ADDRESS ON FILE

THOMAS MORGAN
ADDRESS ON FILE

THOMAS MORRIS
ADDRESS ON FILE

THOMAS MULLINS
ADDRESS ON FILE

THOMAS MUNDY
ADDRESS ON FILE

THOMAS MURPHY
ADDRESS ON FILE

THOMAS N MCGAFFEY PHD
ADDRESS ON FILE

THOMAS NASH
ADDRESS ON FILE

THOMAS NEWSOM
ADDRESS ON FILE

THOMAS NEWTON
ADDRESS ON FILE

THOMAS NORRIS
ADDRESS ON FILE

THOMAS OBRIEN
ADDRESS ON FILE

THOMAS OCONNOR & CO INC
45 INDUSTRIAL DRIVE
CANTON, MA  02021

THOMAS OCONNOR & CO INC
SEGAL, MCCAMBRIDGE, SINGER &
MAHONEY, LTD
1818 MARKET STREET
26TH FLOOR
PHILADELPHIA, PA  19103

THOMAS O'KEEFE
ADDRESS ON FILE

THOMAS OLDS
ADDRESS ON FILE

THOMAS ONEY
ADDRESS ON FILE

THOMAS PAUL RILEY
ADDRESS ON FILE

THOMAS PETERSON
ADDRESS ON FILE

THOMAS PHARR
ADDRESS ON FILE

THOMAS PHILLIPS
ADDRESS ON FILE

THOMAS PORTER BURKE
ADDRESS ON FILE

THOMAS PUCKETT
ADDRESS ON FILE

THOMAS R ADAMS
ADDRESS ON FILE

THOMAS R BURTON
ADDRESS ON FILE

THOMAS R PARISH JR
ADDRESS ON FILE

THOMAS REINDL & SHIRLEY REINDL
ADDRESS ON FILE

THOMAS REYNOLDS
ADDRESS ON FILE

THOMAS ROSE
ADDRESS ON FILE

THOMAS ROSS
ADDRESS ON FILE

THOMAS RUCKER
ADDRESS ON FILE

THOMAS RUSSELL AND FLORENCE
RUSSELL
ADDRESS ON FILE

THOMAS SAENZ
ADDRESS ON FILE

THOMAS SALDANA, CBRE
ADDRESS ON FILE

THOMAS SHIPP
ADDRESS ON FILE

THOMAS SIEKIERSKI
ADDRESS ON FILE

THOMAS SIMPSON
ADDRESS ON FILE

THOMAS SPALDING
ADDRESS ON FILE

THOMAS STEEL INC
305 ELM S
BELLEVUE, OH  44811

THOMAS STEPHENS JOYNER
ADDRESS ON FILE

THOMAS STONE
ADDRESS ON FILE

THOMAS SUTTON
ADDRESS ON FILE

THOMAS SVENDSEN
ADDRESS ON FILE

THOMAS TALLEY
ADDRESS ON FILE

THOMAS THOMPSON
ADDRESS ON FILE

THOMAS TIGNER
ADDRESS ON FILE

THOMAS TRAYLOR
ADDRESS ON FILE

THOMAS VINCENT KELLY
ADDRESS ON FILE

THOMAS W DAVIS
ADDRESS ON FILE

THOMAS W GABLER
ADDRESS ON FILE

THOMAS W WILLADSON
ADDRESS ON FILE

THOMAS WALTERS
ADDRESS ON FILE

THOMAS WANG
ADDRESS ON FILE

THOMAS WARREN
ADDRESS ON FILE

THOMAS WATTERS
ADDRESS ON FILE

THOMAS WEIDNER
ADDRESS ON FILE

THOMAS WEYANDT
ADDRESS ON FILE

THOMAS WILLADSON
ADDRESS ON FILE

THOMAS WILLIAMS
ADDRESS ON FILE

THOMAS WILLIAMS AND KATHLEEN
WILLIAMS
ADDRESS ON FILE

THOMAS WINSLOW
ADDRESS ON FILE

THOMAS WYNN
ADDRESS ON FILE

THOMAS ZOLNEROWICH
ADDRESS ON FILE

THOMAS&BETTS POWER
SOLUTIONS LLC
DBA JT PACKARD
275 INVESTMENT CT
VERONA, WI  53593

THOMASSON CO
1007 ST FRANCIS DR
PHILADELPHIA, MS  39350

THOMASSON COMPANY
PO BOX 490
PHILADELPHIA, MS  39350

THOMPSON & KNIGHT LLP
DEPT 70
PO BOX 4346
HOUSTON, TX  77210-4346

THOMPSON & KNIGHT LLP
NANCY WILSON HARGROVE,
ASSOCIATE GENERAL COUNSEL
333 CLAY STREET, SUITE 3300
HOUSTON, TX  77002

THOMPSON & KNIGHT LLP
PO BOX 660684
DALLAS, TX  75266-0684

THOMPSON BURTON PLLC
840 CRESCENT CENTRE DR
STE 260
FRANKLIN, TN  37067

THOMPSON BURTON PLLC
840 CRESCENT CENTRE DR STE 140
FRANKLIN, TN  37067

THOMPSON INDUSTRIES INC
4260 ARKANSAS AVE S
RUSSELLVILLE, AR  72802

THOMPSON INDUSTRIES INC
PO BOX 120218
DEPT 0218
DALLAS, TX  75312-0218

THOMPSON LIGHTNING
PROTECTION INC
901 SIBLEY MEMORIAL HWY
ST PAUL, MN  55118-1792

THOMPSON REUTERS HEALTHCARE
INC
PO BOX 71716
CHICAGO, IL  60694-1716

THOMPSON, COE, COUSINS & IRONS,
L.L.P.
DAVID M. TAYLOR
700 N. PEARL STREET
25TH FLOOR
DALLAS, TX  75201-2832

THOMPSON-HALL PROPERTIES-
TYLER LLC
PO BOX 131791
TYLER, TX  75718

THOMSON REUTERS
PO BOX 6016
CAROL STREAM, IL  60197-6016

THOMSON REUTERS (MARKETS) LLC
PO BOX 10410
NEWARK, NJ  07193-0410

THOMSON REUTERS (MARKETS) LLC
PO BOX 415983
BOSTON, MA  02241

THOMSON REUTERS (MARKETS) LLC
PO BOX 5136
CAROL STREAM, IL  60197-5136

THOMSON REUTERS (PROPERTY
TAX SERVICES) INC
39669 TREASURY CENTER BLVD
CHICAGO, IL  60694-3300

THOMSON REUTERS (SCIENTIFIC)
LLC
36588 TREASURY CENTER
CHICAGO, IL  60694-6500

THOMSON REUTERS (TAX &
ACCOUNTING-CHECKPOINT) INC
PO BOX 71687
CHICAGO, IL  60694-1687

THOMSON REUTERS
(TAX&ACCOUNTING)
INC R&G
PO BOX 71687
CHICAGO, IL  60694-1687

THOMSON REUTERS GRC PAYMENT
CENTER
PO BOX 6292
CAROL STREAM, IL  60197-6292

THOMSON REUTERS GRC PAYMENT
CENTER
PO BOX 6292
CAROL STREAM, IL  60197-6292

THOMSON REUTERS WEST
PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL  60197-6292

THOMSON SCIENTIFIC INC
36588 TREASURY CENTER
CHICAGO, IL  60694-6500

THOMSON WEST
PO BOX 64833
ST PAUL, MN  55164-0833

THORCO HOLDINGS LLC
PO BOX 21228 DEPT 282
TULSA, OK  74121

THORNDALE ISD
300 NORTH MAIN
PO BOX 870
THORNDALE, TX  76577

THORNDALE VOLUNTEER FIRE DEPT
PO BOX 430
THORNDALE, TX  76577

THORNHILL AND ASSOCIATES
C/O JOE THORNHILL
550 HERITAGE GROVE ROAD
LEANDER, TX  78641

THORPE PRODUCTS CO
DEPT 51
PO BOX 4346
HOUSTON, TX  77210-4346

THOUGHTACTION LLC
100 MEMORIAL DR
STE# 11-2B
CAMBRIDGE, MA  02142

THRALL VOLUNTEER FIRE
DEPARTMENT
PO BOX 386
THRALL, TX  76578

THREE SIXTY EVENTS 1
25 HIGHLAND PARK VILLAGE
NUMBER 100-514
DALLAS, TX  75205

THREE STAR PROPERTIES,LTD
CLAYTON POINTE APARTMENTS
2955 ALOUETTE DRIVE
GRAND PRAIRIE, TX  75052

THREESIXTY EVENTS LTD CO
4219 W LOVERS LN
DALLAS, TX  75209

THROCKMORTON COUNTY TAX
OFFICE
PO BOX 578
THROCKMORTON, TX  76483-0578

THT
869 CR 4620
WINNSBORO, TX  75494

THUNDERCLOUD SUBS
1102 W 6TH ST
AUSTIN, TX  78703

THURMAN ISAAC
ADDRESS ON FILE

THURMAN KIRBY
ADDRESS ON FILE

THURMAN TRANSPORTATION INC
PO BOX 425
ALVARADO, TX  76009

THURMAN TRANSPORTATION INC
PO BOX 850842
MESQUITE, TX  75185-0842

THYSSENKRUPP BUDD COMPANY
CSC LAWYERS INC SERVICE CO
221 BOLIVAR STREET
JEFFERSON CITY, MO  65101

THYSSENKRUPP BUDD COMPANY
GUNTY & MCCARTHY
SUSAN GUNTY
150 SOUTH WACKER DRIVE
SUITE 1025
CHICAGO, IL  60606

THYSSENKRUPP BUDD COMPANY
PO BOX 419037
DAVID JOSEPH PAGE
TWO CITY PLACE DR
SUITE 150
ST LOUIS, MO  63141

THYSSENKRUPP ELEVATOR
ATTN: JEREMY CARUTHERS
100 E FERGUSON STE 1103
TYLER, TX  75702

THYSSENKRUPP ELEVATOR
CORPORATION
2220 CHEMSEARCH BLVD
IRVING, TX  75062

THYSSENKRUPP ELEVATOR
CORPORATION
2801 NETWORK BLVD STE 00
FRISCO, TX  75034

THYSSENKRUPP ELEVATOR
CORPORATION
3615 WILLIOW SPRINGS ROAD
AUSTIN, TX  78704

THYSSENKRUPP ELEVATOR
CORPORATION
4355 EXCEL PKWY
ADDISON, TX  75001

THYSSENKRUPP ELEVATOR
CORPORATION
PO BOX 933004
ATLANTA, GA  31193-3004

THYSSENKRUPP NORTH AMERICA
INC
22355 WEST 11 MILE ROAD
SOUTHFIELD, MI  48033-4735

THYSSENKRUPP SAFWAY INC
2621 WILLOWBROOK
DALLAS, TX  75220

TIANA BOND
ADDRESS ON FILE

TIBCO SOFTWARE INC
3303 HILLVIEW AVE
PALO ALTO, CA  94304

TIBCO SOFTWARE INC
LOCKBOX NO 7514
PO BOX 7247
PHILADELPHIA, PA  19170-7514

TIDMORE MANAGEMENT CORP
830 SOUTHPARK CIRCLE
ATHENS, TX  75752

TIDWELL TREE SERVICE
397 N COUNTY ROAD 3010
MOUNT PLEASANT, TX  75455

TIDWELL WHATLEY
ADDRESS ON FILE

TIDY AIRE INC
PO BOX 850533
RICHARDSON, TX  75085

TIEMPO
PO BOX 1464
WACO, TX  76703

TIER TWO CHEMICAL REPORTING
PROGRAM ZZ109-180  DSHS
CASH RECEIPTS BRANCH MC 205
PO BOX 149347
AUSTIN, TX  78714-9347

TIFCO INDUSTRIES INC
21400 US HWY 290
CYPRESS, TX  77429

TIFCO INDUSTRIES INC
PO BOX 40277
HOUSTON, TX  77240-0277

TIFFANI HARPER
ADDRESS ON FILE

TIFFANY ANDREWS
ADDRESS ON FILE

TIFFANY DAVIS
ADDRESS ON FILE

TIFFANY JOHNSON
ADDRESS ON FILE

TIFFANY KIRKLAND
ADDRESS ON FILE

TIFFANY PARDUE
ADDRESS ON FILE

TIFFANY SHAW
ADDRESS ON FILE

TIFFANY SILVEY
ADDRESS ON FILE

TIFFANY SOWELS
ADDRESS ON FILE

TIFFANY THOMAS
ADDRESS ON FILE

TIFFANY WILLIAMS
ADDRESS ON FILE

TIFFANY WILSON
ADDRESS ON FILE

TIFFANY WOOD
ADDRESS ON FILE

TIGER ATHLETIC BOOSTER CLUB
PO BOX 2149
MOUNT PLEASANT, TX  75456

TIIE NASH ENGINEERING COMPANY
CORPORATION SERVICE COMPANY
50 WESTON STREET
HARTFORD, CT  06120-1537

TIKI TRUCKING
ADDRESS ON FILE

TIKI TRUCKING LP
100 E WHITESTONE BLVD
STE 148 PMB 362
CEDAR PARK, TX  78613-6902

TILE COUNCIL OF NORTH AMERICA
100 CLEMSON RESEARCH BLVD
ANDERSON, SC  29625

TILLERD SMITH
ADDRESS ON FILE

TILLMAN LATHAM
ADDRESS ON FILE

TIM A TOLSON AND PAT A TOLSON
ADDRESS ON FILE

TIM AND CASEY ASHMORE
ADDRESS ON FILE

TIM BROWN
ADDRESS ON FILE

TIM DENNIS
ADDRESS ON FILE

TIM FARLEY
ADDRESS ON FILE

TIM HANKIS
ADDRESS ON FILE

TIM HARTLEY
ADDRESS ON FILE

TIM HOOD
ADDRESS ON FILE

TIM JOST
ADDRESS ON FILE

TIM KEN COMPANY
1835 DUEBER AVE. SW
CANTON, OH  44706-0932

TIM KESSLER
ADDRESS ON FILE

TIM LASSETTER
ADDRESS ON FILE

TIM LONGENBAUGH
ADDRESS ON FILE

TIM ROBBINS
ADDRESS ON FILE

TIM SHAW
ADDRESS ON FILE

TIM STORER
ADDRESS ON FILE

TIM SULLIVAN
ADDRESS ON FILE

TIM TACKETT
ADDRESS ON FILE

TIMA BRANDS INC
5050 W LOVERS LN
DALLAS, TX  75209

TIMBER POINT APARTMENTS LP
5900 GREENS RD
HUMBLE, TX  77396

TIMBER RIDGE HOUSING II LTD
18729 FM 1887
HEMPSTEAD, TX  77449

TIMBER RIDGE HOUSING LTD
18729 FM 1887
HAMPSTEAD, TX  77445

TIMBER RUN LIMITED PARTNERSHIP
3030 HIRSCHFIELD RD
HOUSTON, TX  77373

TIMBERCREST LLC
DBA TIMBERCREST APARTMENTS
1020 SUGAR LANE
PALESTINE, TX  75801

TIMBERGLEN GRANTOR TRUST
ADDRESS ON FILE

TIMBERHORN IT SOLUTIONS
3000 INTERNET BLVD., SUITE 100
FRISCO, TX  75034

TIMBERHORN LLC
3000 INTERNET BLVD STE 100
FRISCO, TX  75034

TIMBERLAKE & DICKSON INC
PO BOX 551667
DALLAS, TX  75355-1667

TIMBERLAND EQUIPMENT
459 INDUSTRIAL AVENUE
WOODSTOCK, ON  N4S 7Z2
CANADA

TIMBERLAND EQUIPMENT LIMITED
459 INDUSTRIAL AVE
PO BOX 490
WOODSTOCK, ON  N4S7Z2
CANADA

TIMBERLINE FOREST APARTMENTS
STEVEN D. POOCK
PO BOX 984
SUGAR LAND, TX  77487

TIMBERROCK RAILROAD
LOIS ZIESENIS
BIN #150077
PO BOX 790343
ST LOUIS, MO  63179-0343

TIME WARNER CABLE
60 COLUMBUS CIRCLE
NEW YORK, NY  10023

TIME WARNER CABLE
PO BOX 60074
CITY INDUSTRY, CA  91716

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA  91716-0074

TIME WARNER CABLE
PO BOX 650063
DALLAS, TX  75265-0063

TIMEVALUE SOFTWARE
22 MAUCHLY
IRVINE, CA  92618

TIMKEN GEARS & SERVICES INC
PO BOX 223729
PITTSBURGH, PA  15251-2729

TIMMY HILL
ADDRESS ON FILE

TIMMY JON WILLIAMSON
ADDRESS ON FILE

TIMMY MARBERRY
ADDRESS ON FILE

TIMMY MOODY
ADDRESS ON FILE

TIMO KOKKONEN
ADDRESS ON FILE

TIMOTHY A PIERCE
ADDRESS ON FILE

TIMOTHY ACUFF
ADDRESS ON FILE

TIMOTHY ALEXANDER
ADDRESS ON FILE

TIMOTHY ANDREW COFFING
ADDRESS ON FILE

TIMOTHY BARTON
ADDRESS ON FILE

TIMOTHY BELCHER
ADDRESS ON FILE

TIMOTHY BENNETT
ADDRESS ON FILE

TIMOTHY BLAKE RAGAN
ADDRESS ON FILE

TIMOTHY BRET LOWRY AND
ADDRESS ON FILE

TIMOTHY BROWN
ADDRESS ON FILE

TIMOTHY CANTRELL
ADDRESS ON FILE

TIMOTHY CHILDRESS
ADDRESS ON FILE

TIMOTHY CLANTON
ADDRESS ON FILE

TIMOTHY CLOUSER
ADDRESS ON FILE

TIMOTHY COFFING
ADDRESS ON FILE

TIMOTHY CURTIS
ADDRESS ON FILE

TIMOTHY DIEHL
ADDRESS ON FILE

TIMOTHY DIXON
ADDRESS ON FILE

TIMOTHY E MORGAN
ADDRESS ON FILE

TIMOTHY EDWARDS
ADDRESS ON FILE

TIMOTHY EVERITT
ADDRESS ON FILE

TIMOTHY FARLEY
ADDRESS ON FILE

TIMOTHY FAULK
ADDRESS ON FILE

TIMOTHY GEST
ADDRESS ON FILE

TIMOTHY GILDER
ADDRESS ON FILE

TIMOTHY GRAY
ADDRESS ON FILE

TIMOTHY HARVEY
ADDRESS ON FILE

TIMOTHY HOGAN
ADDRESS ON FILE

TIMOTHY HOPE
ADDRESS ON FILE

TIMOTHY KLAUS
ADDRESS ON FILE

TIMOTHY LANE TAYLOR
ADDRESS ON FILE

TIMOTHY LEWIS
ADDRESS ON FILE

TIMOTHY MACIK
ADDRESS ON FILE

TIMOTHY MATOUS
ADDRESS ON FILE

TIMOTHY NESBIT
ADDRESS ON FILE

TIMOTHY NEWMAN
ADDRESS ON FILE

TIMOTHY NORWOOD
ADDRESS ON FILE

TIMOTHY O'SHEA
ADDRESS ON FILE

TIMOTHY PARKER
ADDRESS ON FILE

TIMOTHY PAUL SMITH
ADDRESS ON FILE

TIMOTHY PEAVLER
ADDRESS ON FILE

TIMOTHY PIERCE
ADDRESS ON FILE

TIMOTHY POWELL
ADDRESS ON FILE

TIMOTHY PRICE
ADDRESS ON FILE

TIMOTHY RAGAN
ADDRESS ON FILE

TIMOTHY ROYAL
ADDRESS ON FILE

TIMOTHY SAMPSON
ADDRESS ON FILE

TIMOTHY SLATER
ADDRESS ON FILE

TIMOTHY STEPHENS
ADDRESS ON FILE

TIMOTHY SULLIVAN
ADDRESS ON FILE

TIMOTHY TAYLOR
ADDRESS ON FILE

TIMOTHY TERRYAH
ADDRESS ON FILE

TIMOTHY W GRAY
ADDRESS ON FILE

TIMOTHY W HATLEY
ADDRESS ON FILE

TIMOTHY WARREN
ADDRESS ON FILE

TIMOTHY WAYNE CULLITON
ADDRESS ON FILE

TIMOTHY WAYNE MELTON
ADDRESS ON FILE

TIMOTHY WHITSON
ADDRESS ON FILE

TIMOTHY WINKLE
ADDRESS ON FILE

TIMOTHY WOODS
ADDRESS ON FILE

TIMOTHY WYGANT
ADDRESS ON FILE

TIMSCO INC
PO BOX 117
TYLER, TX  75710

TIMSCO INTERNATIONAL INC
1951 UNIVERSITY BUSINESS DR
STE 121
MCKINNEY, TX  75071

TIMSCO TEXAS INDUSTRIAL
MAINTANCE SUPPLY CO
1951 UNIVERSITY BUSINESS DRIVE -
SUITE 121
MCKINNEY, TX  75071

TIN INC
DBA TEMPLE INLAND
1300 S MOPAC EXPRESSWAY
3RD FLOOR
AUSTIN, TX  78746

TIN INC FKA TEMPLE INLAND INC
1300 SOUTH MOPAC
EXPRESSWAY FL 3
AUSTIN, TX  78746-6933

TINA BRADSHAW
ADDRESS ON FILE

TINA CAMPBELL
ADDRESS ON FILE

TINA COOPER
ADDRESS ON FILE

TINA COX
ADDRESS ON FILE

TINA DILLARD
ADDRESS ON FILE

TINA GETMAN
ADDRESS ON FILE

TINA GREENE
ADDRESS ON FILE

TINA KING-ABRAHAM
ADDRESS ON FILE

TINA TEAGUE
ADDRESS ON FILE

TINASHE MABVUNDWE
ADDRESS ON FILE

TINGUE BROWN & CO
309 DIVIDEND DR
PEACH TREE CITY, GA  30269

TIOGA PIPE SUPPLY COMPANY INC
2450 WHEATSHEAF LANE
PHILADELPHIA, PA  19137

TIOGA PIPE SUPPLY COMPANY INC
616 FM1960 W .#700
HOUSTON, TX  77090

TIOGA PIPE SUPPLY COMPANY INC
W510074
PO BOX 7777
PHILADELPHIA, PA  19175-0074

TIOGA UNITED METH CHCH
ADDRESS ON FILE

TISCHLER/KOCUREK
107 SOUTH MAYS
ROUND ROCK, TX  78664

TISHA HARVEY
ADDRESS ON FILE

TISHA WEBSTER
ADDRESS ON FILE

TISHMAN LIQUIDATINC CORP
THE PRENTICE HALL CORP SYSTEM
15 COLUMBUS CIRCLE
NEW YORK, NY  10023-7773

TISHMAN LIQUIDATING CORP
570 LEXINGTON AVENUE
NEW YORK, NY  10022

TISHMAN LIQUIDATING CORP
THE PRENTICE HALL CORP SYSTEM
15 COLUMBUS CIRCLE
NEW YORK, NY  10023-7773

TISHMAN REALTY & CONSTRUCTION
100 PARK AVENUE
NEW YORK, NY  10017-5502

TISHMAN REALTY & CONSTRUCTION
200 I.U. WILLETS RD
ALBERTSON, NY  11507

TISHMAN REALTY & CONSTRUCTION
55 WASHINGTON STREET, SUITE 720
BROOKLYN, NY  11201

TITAN ENGINEERING INC
2340 E TRINITY MILLS RD STE 250
CARROLLTON, TX  75006

TITAN ENGINEERING INC
2801 NETWORK BLVD STE 200
FRISCO, TX  75034

TITAN ENGINEERING INC
PO BOX 1443
BALTIMORE, MD  21203-4443

TITAN MANAGEMENT HOLDINGS LP
6140 HWY 6 #230
MISSOURI CITY, TX  77459

TITUS CAD
PO BOX 528
MOUNT PLEASANT, TX  75456-0528

TITUS CO. HOSPITAL DIST.
TITUS REGIONAL MEDICAL CENTER
2001 N. JEFFERSON
MOUNT PLEASANT, TX  75455

TITUS COUNTY
100 WEST FIRST STREET
MOUNT PLEASANT, TX  75455

TITUS COUNTY
105 W 1ST ST STE 101
MOUNT PLEASANT, TX  75455

TITUS COUNTY APPRAISAL DISTRICT
2404 W FERGUSON
MOUNT PLEASANT, TX  75455

TITUS COUNTY APPRAISAL DISTRICT
PO BOX 528
MOUNT PLEASANT, TX  75456-0528

TITUS COUNTY CARES
PO BOX 1476
110 N EDWARDS
MOUNT PLEASANT, TX  75456-1476

TITUS COUNTY FAIR ASSOCIATION
PO BOX 1232
MOUNT PLEASANT, TX  75456-1232

TITUS COUNTY FRESH WATER
SUPPLY
DISTRICT NO 1
O&M PAYMENTS
PO BOX 650
MOUNT PLEASANT, TX  75456-0650

TITUS COUNTY FRESH WATER
SUPPLY
DISTRICT NO 1
WATER PAYMENTS
PO BOX 650
MOUNT PLEASANT, TX  75456-0650

TITUS COUNTY FRESHWATER
SUPPLY DISTRICT
ATTN: DARRELL D. GRUBBS -
EXECUTIVE DIRECTOR
352 FORT SHERMAN DAM ROAD
MOUNT PLEASANT, TX  75455

TITUS COUNTY HISTORICAL
PRESERVATION SOCIETY
PO BOX 1024
MOUNT PLEASANT, TX  75456

TITUS COUNTY TAX OFFICE
105 WEST FIRST SUITE 101
MOUNT PLEASANT, TX  75455

TITUS COUNTY TAX OFFICE
105 WEST FIRST SUITE 101
MOUNT PLEASANT, TX  75456

TITUS REGIONAL EMS
2001 N JEFFERSON AVE
MOUNT PLEASANT, TX  75455

TITUS REGIONAL MEDICAL CENTER
2001 N JEFFERSON AVE
MOUNT PLEASANT, TX  75455

TITUS REGIONAL MEDICAL
FOUNDATION
2001 N JEFFERSON AVE
ATTN: GORDON HALL
MOUNT PLEASANT, TX  75455

TITUS REGIONAL MEDICAL
FOUNDATION
2001 N JEFFERSON AVE
ATTN: SHANNON NORFLEET
MOUNT PLEASANT, TX  75455

TLC HOSPITALITY LLC
DBA VILLAGE ON THE CREEK
1274 RXR PLAZA
UNIONDALE, NY  11556

TLG SERVICES, INC.
THOMAS S. LAGUARDIA, PRESIDENT
148 NEW MILFORD ROAD EAST
BRIDGEWATER, CT  06752

TLP INC DBA TRACYLOCKE
1999 BRYAN STREET SUITE 2800
DALLAS, TX  75201

TLT-BABCOCK INC
PO BOX 74093
CLEVELAND, OH  44194

TLV CORP
DRINKER BIDDLE & REATH LLP
1177 AVENUE OF THE AMERICAS
41ST FLOOR
NEW YORK, NY  10036

TM MANUFACTURING INC
DBA EAR PLUG SUPERSTORE
1709 BELL RD
FORT GIBSON, OK  74434

TM MANUFACTURING INC
DBA EAR PLUG SUPERSTORE
4332 W ROADRUNNER DR
HULBERT, OK  74441

TMBA ENTERPRISE LP
400 N MAIN STREET STE 101
GRAPEVINE, TX  76051

TMI LLC
1 CHESTNUT STREET
SUITE 4-K
NASHUA, NH  03060

TMI LLC
1CHESTNUT STREET SUITE 4-K
NASHUA, NH  03060

TMP DIRECTIONAL MARKETING
PO BOX 90362
CHICAGO, IL  60696-0362

TMP DIRECTIONAL MARKETING LLC
4055 VALLEY VIEW LN
SUITE 650
DALLAS, TX  75244

TMR COMPANY D/B/A TEXAS
REFINING AND MARKETING, INC.
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

TN BARNHART CRANE & RIGGING
ADDRESS ON FILE

TN DEPT ENV & CONSERVATION
WRS TN TOWER 10TH FL
312 ROSA L PARKS AVE
NASHVILLE, TN  37243

TNC RAIL ENGINEERING LLC
2153 EAST MAIN STREET
SUITE C-14 #341
DUNCAN, SC  29334

TNS CUSTOM RESEARCH, INC
PO BOX 72479299
PHILADELPHIA, PA  19170-9299

TNT CRANE & RIGGING INC
PO BOX 301502
DALLAS, TX  75303-1502

TNT CRANE & RIGGING INC
PO BOX 8047
LONGVIEW, TX  75607

TNT RAILCAR SERVICES INC
119 W  LAFAYETTE ST
JEFFERSON, TX  75657

TNT RAILCAR SERVICES INC
21000 F M 134
KARNACK, TX  75661

TNT RAILCAR SERVICES INC
PO BOX 10142
LONGVIEW, TX  75608

TNT RAILCAR SERVICES INC
PO BOX 1232
LONGVIEW, TX  75606

TO YOUR LIFE CPR TRAINING
6703 SPENCER DR
ARLINGTON, TX  76002

TOBY AUSTIN TAUBE
ADDRESS ON FILE

TOBY C NELMS
ADDRESS ON FILE

TOBY G HUBBARD
ADDRESS ON FILE

TODD A ROSENBERGER
ADDRESS ON FILE

TODD ALEXANDER
ADDRESS ON FILE

TODD AUGENBAUM
ADDRESS ON FILE

TODD BARTLETT
ADDRESS ON FILE

TODD CHRISTENSON
ADDRESS ON FILE

TODD CONKLIN
ADDRESS ON FILE

TODD EMERY
ADDRESS ON FILE

TODD ESCHBERGER
ADDRESS ON FILE

TODD HAMMER JR
ADDRESS ON FILE

TODD HARVEY
ADDRESS ON FILE

TODD HICKS
ADDRESS ON FILE

TODD LEDBETTER
ADDRESS ON FILE

TODD LOCKWOOD
ADDRESS ON FILE

TODD MCCANN
ADDRESS ON FILE

TODD NAULT
ADDRESS ON FILE

TODD PACIFIC SHIPYARDS
CORPORATION
1801 16TH AVENUE SW
SEATTLE, WA  98134

TODD RAYMOND ROBERTS
ADDRESS ON FILE

TODD SCOTT MARTIN
ADDRESS ON FILE

TODD STEWART
ADDRESS ON FILE

TODD SUNDAY
ADDRESS ON FILE

TODD WILLIAMS
ADDRESS ON FILE

TODDS A/C INC
6865 HIGHLAND ROAD
GILMER, TX  75645

TODD'S A/C INC
6865 HIGHLAND ROAD
GILMER, TX  75645

TOLAR HIGH SCHOOL
PROJECT GRADUATION COMMITTEE
& PARENTS
PO BOX 368
TOLAR, TX  76476

TOLAR ISD
215  S. MESQUITE
TOLAR, TX  76476

TOLAR, CITY
TOLAR CITY HALL
PO BOX 100, 105 PINE LANE
TOLAR, TX  76476

TOLEDO AUTOMOTIVE
285 E JOHNSON
TATUM, TX  75691

TOLEDO AUTOMOTIVE SUPPLY OF
CARTHAGE INC
124 S SHELY ST
CARTHAGE, TX  75633

TOLEDO EDISON CO
300 MADISON AVE #6
TOLEDO, OH  43652

TOLEDO ENGINEERING CO INC
3400 EXECUTIVE PARKWAY
TOLEDO, OH  43606-2927

TOLLY FRY
ADDRESS ON FILE

TOLTECA ENTERPRISES INC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

TOM BATES
ADDRESS ON FILE

TOM BROADAWAY
ADDRESS ON FILE

TOM CROWDER
ADDRESS ON FILE

TOM GARRETT
ADDRESS ON FILE

TOM GREEN CAD
PO BOX 3307
SAN ANGELO, TX  76902

TOM GREEN COUNTY
124 W. BEAUREGARD
SAN ANGELO, TX  76903

TOM GREEN COUNTY TAX OFFICE
113 W BEAUREGARD AVE
SAN ANGELO, TX  76903-5834

TOM HODGE
ADDRESS ON FILE

TOM MORALES
ADDRESS ON FILE

TOM ORENDAIN
ADDRESS ON FILE

TOM PADGITT, INC.
5054 FRANKLIN
WACO, TX  76710

TOM RINGGOLD
ADDRESS ON FILE

TOM SCOTT LUMBER YARD INC
911 TEXAS STATE HWY 37
MOUNT VERNON, TX  75457

TOM SCOTT LUMBER YARD INC
PO BOX 558
MT VERNON, TX  75457

TOM SHAW
ADDRESS ON FILE

TOM WALLING
ADDRESS ON FILE

TOM WOODRUFF SIGNATURE
HOMES LTD
4400 N BIG SPRINGS ST. STE B-20
MIDLAND, TX  79705

TOM YEAGER
ADDRESS ON FILE

TOMAKIA COOPER
ADDRESS ON FILE

TOMAS DELOERA
ADDRESS ON FILE

TOMAS MCELDUFF
ADDRESS ON FILE

TOMAS SANCHEZ
ADDRESS ON FILE

TOMASITA SOLIS
ADDRESS ON FILE

TOMBELL CORPORATION DBA
KIRBY
RESTAURANT AND CHEMICAL
SUPPLY
809 S EASTMAN RD
LONGVIEW, TX  75602

TOMCO EQUIPMENT CO
3340 ROSEBUD RD
LOGANVILLE, GA  30052

TOMCO SYSTEMS
3340 ROSEBUD RD
LOGANVILLE, GA  30249

TOMECEK ELECTRIC
22201 HWY 79
TAYLOR, TX  76574

TOMECEK MOTORMEN
CORPORATION
22201 HWY 79
TAYLOR, TX  76574

TOMEKA WILLIAMS
ADDRESS ON FILE

TOMETTA JEFFERS
ADDRESS ON FILE

TOMKINS BECKWITH INC
2160 MCCOYS BLVD
JACKSONVILLE, FL  32203

TOMKINS INDUSTRIES INC
AIR SYSTEM COMPONENTS DIVISION
PO BOX 5887
ATTN JUANITA SOUSA
DENVER, CO  80217

TOMMIE ANN SILVA
ADDRESS ON FILE

TOMMIE BLANKINCHIP
GORI JULIAN & ASSOCIATES
RANDY L GORI
156 N. MAIN ST.
EDWARDSVILLE, IL  62025

TOMMIE BLOXOM
ADDRESS ON FILE

TOMMIE COLEMAN
ADDRESS ON FILE

TOMMIE FRANKS
ADDRESS ON FILE

TOMMIE GARVIN
ADDRESS ON FILE

TOMMIE GRIFFIN
ADDRESS ON FILE

TOMMIE H. HOOKS
ADDRESS ON FILE

TOMMIE HUNTER
ADDRESS ON FILE

TOMMIE SARRATT
ADDRESS ON FILE

TOMMIE THOMPSON FREENEY
ADDRESS ON FILE

TOMMY AND MARY BRANDENBURG
ADDRESS ON FILE

TOMMY ANDERSON
ADDRESS ON FILE

TOMMY AYERS
ADDRESS ON FILE

TOMMY BAKER
ADDRESS ON FILE

TOMMY BALL
ADDRESS ON FILE

TOMMY BANKS
ADDRESS ON FILE

TOMMY BELL
ADDRESS ON FILE

TOMMY BOOTHE
ADDRESS ON FILE

TOMMY BROYLES
ADDRESS ON FILE

TOMMY COLEMAN
ADDRESS ON FILE

TOMMY COLLIER
ADDRESS ON FILE

TOMMY COLLINS
ADDRESS ON FILE

TOMMY COX
ADDRESS ON FILE

TOMMY DALE CAMPBELL
ADDRESS ON FILE

TOMMY DICKENSON
ADDRESS ON FILE

TOMMY DICKEY
ADDRESS ON FILE

TOMMY DUBBERLY
ADDRESS ON FILE

TOMMY GENE WILLIAMS
ADDRESS ON FILE

TOMMY GLEN GRACE JR.
ADDRESS ON FILE

TOMMY GOSDIN
ADDRESS ON FILE

TOMMY GRACE
ADDRESS ON FILE

TOMMY GRAY
ADDRESS ON FILE

TOMMY GRIFFIN
ADDRESS ON FILE

TOMMY GUINN
ADDRESS ON FILE

TOMMY HALE
ADDRESS ON FILE

TOMMY HARGRAVES
ADDRESS ON FILE

TOMMY HILL
ADDRESS ON FILE

TOMMY HOPKINS
ADDRESS ON FILE

TOMMY HUFF
ADDRESS ON FILE

TOMMY JOE WILLIAMS
ADDRESS ON FILE

TOMMY JORDAN
ADDRESS ON FILE

TOMMY K  MILES
ADDRESS ON FILE

TOMMY LASTLY
ADDRESS ON FILE

TOMMY LEE LILES
ADDRESS ON FILE

TOMMY LUCIA
ADDRESS ON FILE

TOMMY MARTIN
ADDRESS ON FILE

TOMMY MATTHEWS
ADDRESS ON FILE

TOMMY MCCLENDON
ADDRESS ON FILE

TOMMY MCCLINTOCK
ADDRESS ON FILE

TOMMY MCGEE
ADDRESS ON FILE

TOMMY MILES
ADDRESS ON FILE

TOMMY MILLER
ADDRESS ON FILE

TOMMY MORTON
ADDRESS ON FILE

TOMMY NEYLAND
ADDRESS ON FILE

TOMMY NOBLE
ADDRESS ON FILE

TOMMY NORRIS
ADDRESS ON FILE

TOMMY O SUMPTER
ADDRESS ON FILE

TOMMY PARKHILL
ADDRESS ON FILE

TOMMY POWELL
ADDRESS ON FILE

TOMMY R COLLIER
ADDRESS ON FILE

TOMMY R WILSON
ADDRESS ON FILE

TOMMY RAY HOLMAN
ADDRESS ON FILE

TOMMY RICE
ADDRESS ON FILE

TOMMY ROYLE
ADDRESS ON FILE

TOMMY ROZELL
ADDRESS ON FILE

TOMMY SIMMONS
ADDRESS ON FILE

TOMMY SISNEROZ
ADDRESS ON FILE

TOMMY THOMPSON
ADDRESS ON FILE

TOMMY TILFORD ROGERS
ADDRESS ON FILE

TOMMY TRAVIS
ADDRESS ON FILE

TOMMY W CASEY
ADDRESS ON FILE

TOMMY WHITE
ADDRESS ON FILE

TOMMY WILLIAMS
ADDRESS ON FILE

TOMMY WILLIAMS PIPE STEEL
ADDRESS ON FILE

TOMMY WILLIAMS WELDING
8245 FM 1567 W
SULPHUR SPRINGS, TX  75482

TOMMY WILSON
ADDRESS ON FILE

TONDERAYI KARIMAZONDO
ADDRESS ON FILE

TONEY PEINE
ADDRESS ON FILE

TONI COOKSTON
ADDRESS ON FILE

TONI JOHNSON
ADDRESS ON FILE

TONI MARIE WARD
ADDRESS ON FILE

TONI SCHUSTER
ADDRESS ON FILE

TONI WARD
ADDRESS ON FILE

TONITA HOLLINS
ADDRESS ON FILE

TONITA L GUY
ADDRESS ON FILE

TONY ANSCHUTZ
ADDRESS ON FILE

TONY BRYANT
ADDRESS ON FILE

TONY CASTILLO
ADDRESS ON FILE

TONY CENTERS
ADDRESS ON FILE

TONY COLLINS
ADDRESS ON FILE

TONY CROW
ADDRESS ON FILE

TONY E DORSEY
ADDRESS ON FILE

TONY GASTON
ADDRESS ON FILE

TONY JARVIS
ADDRESS ON FILE

TONY JONES
ADDRESS ON FILE

TONY JONES INC
3402 GREEN MEADOW DR STE A
SAN ANGELO, TX  76904

TONY JURICA
ADDRESS ON FILE

TONY L BRACKENS
ADDRESS ON FILE

TONY L BROOME
ADDRESS ON FILE

TONY LAM
ADDRESS ON FILE

TONY PARKER
ADDRESS ON FILE

TONY R STONE
ADDRESS ON FILE

TONY SANDERS
ADDRESS ON FILE

TONY SANDOVAL
ADDRESS ON FILE

TONY SIROIS
ADDRESS ON FILE

TONY ST CLAIR
ADDRESS ON FILE

TONY STEWART
ADDRESS ON FILE

TONYA COATS
ADDRESS ON FILE

TONYA DELLEY
ADDRESS ON FILE

TONYA HUNT
ADDRESS ON FILE

TONYA JONES BUCK
ADDRESS ON FILE

TONYA PROCTOR
ADDRESS ON FILE

TONYA SEALS
ADDRESS ON FILE

TONYA SWEAT
ADDRESS ON FILE

TOOL & HOIST
814 MCKESSON
LONGVIEW, TX  75604

TOOL & HOIST
SPECIALTIES COMPANY
PO BOX 150069
LONGVIEW, TX  75615

TOOL, CITY
701 S TOOL DR
TOOL, TX  75143

TOP GOLF, USA
3760  BLAIR OAKS DRIVE
THE COLONY, TX  75056

TOP HAT SERVICES
2200 W CAMERON AVE
ROCKDALE, TX  76567

TOP HAT SERVICES
PO BOX 546
ROCKDALE, TX  76567

TOP LINE RENTAL LLC
450 HWY 79 E
HENDERSON, TX  75652

TOP LINE RENTAL LLC
450 HWY 79 E
HENDERSON, TX  75662

TOP LINE RENTAL LLC
PO BOX 2290
HENDERSON, TX  75653

TOPGOLF THE COLONY
3760 BLAIR OAKS
THE COLONY, TX  75056

TOREY CHESTER
ADDRESS ON FILE

TORNADO MOTION TECHNOLOGIES
INC
15405 OLDE HWY 80
EL CAJON, CA  92021-2409

TORNADO MOTION TECHNOLOGIES
LLC
15405 OLDE HIGHWAY 80
EL CAJON, CA  92021

TORO COMPANY
8111 LYNDALE AVE S
MINNEAPOLIS, MN  55420-1196

TOROMONT ENERFLEX
10815 TELGE ROAD
HOUSTON, TX  77095

TORQUE TOOL OF TEXAS
PO BOX 12251
SPRING, TX  77379

TORQUE TOOLS OF TEXAS INC
PO BOX 12251
SPRING, TX  77391

TORRE HOLDING LLC
5020 PATAGONIA PASS
AUSTIN, TX  78738

TORRES CREDIT SERVICES INC
27 FAIRVIEW ST STE 301
CARLISLE, PA  17015

TORREY HENSON
ADDRESS ON FILE

TORRICK POWELL
ADDRESS ON FILE

TORUS
ATTN: OLIVER ADE
190 SOUTH LASALLE STREET
SUITE 2025
CHICAGO, IL  60603

TOSCO CORPORATION
1700 EAST PUTNAM AVE, STE 500
OLD CREENWICH, CT  06870

TOSHEMECIA GATHERIGHT
ADDRESS ON FILE

TOSHIBA INTERNATIONAL CORP
LOCKBOX
14888 COLLECTION DRIVE
CHICAGO, IL  60693

TOSHIBA INTERNATIONAL
CORPORATIO
REGENCO LLC
6609 R WEST WASHINGTON
WEST ALLIS, WI  53214

TOTAL ALCHEMY LLC
13121 W 31ST CT SOUTH
WICHITA, KS  67227

TOTAL CAD SYSTEMS INC
480 N SAM HOUSTON PARKWAY E
STE 234
HOUSTON, TX  77060

TOTAL GAS & POWER NORTH
AMERICA
INC
1201 LOUISIANA ST 1600
HOUSTON, TX  77002

TOTAL GAS & POWER NORTH
AMERICA, INC.
1201 LOUISIANA, SUITE 1600
ATTN: MELISSA BENTLEY
HOUSTON, TX  77002

TOTAL GAS & POWER NORTH
AMERICA, INC.
BRUCE E. HENDERSON, GENERAL
COUNSEL
1201 LOUISIANA, SUITE 1600
TOTAL PLAZA
HOUSTON, TX  77002

TOTAL PETROCHEMICALS USA INC
TOTAL PLAZA
1201 LOUISIANA, SUITE 1800
HOUSTON, TX  77002

TOTAL PETROCHEMICALS USA INC
WALDEN REYNARD PLLC
KIRK E. MARTIN
2615 CALDER, SUITE 220
BEAUMONT, TX  77702

TOTAL PROCESS CONTROLS
1603 BRIGHTON
CARROLLTON, TX  75007

TOTAL RESOURCE MANAGEMENT
INC
PO BOX 220743
CHANTILLY, VA  20153

TOTAL RESOURCE MGMT
510 KING ST
ALEXANDRIA, VA  22314

TOTAL TEMPERATURE
INSTRUMENTATION DBA
INSTRUMART
35 GREEN MTN DR
S. BURLINGTON, VT  05403

TOTAL VALVE SYSTEMS INC
1300 E MEMPHIS
PO BOX 1957
BROKEN ARROW, OK  74012

TOTAL VALVE SYSTEMS INC
PO BOX 2953
BROKEN ARROW, OK  74013-2953

TOWER CLUB OF DALLAS
1601 ELM ST 48TH FLOOR
DALLAS, TX  75201

TOWER SYSTEMS INC
PO BOX 1474
WATERTOWN, SD  57201

TOWER SYSTEMS INC
PO BOX 1474
WATERTOWN, SD  57201-6474

TOWERS CL LTD
DBA THE TOWERS AT CLEAR LAKE
18707 EGRET BAY BLVD
HOUSTON, TX  77058

TOWERS PERRIN
ADDRESS ON FILE

TOWERS WATSON PENNSYLVANIA
INC
KEVIN YOUNG, SECRETARY AND
GENERAL COUNSEL
1500 MARKET STREET
SUITE 22E
PHILADELPHIA, PA  19102

TOWERS WATSON PENNSYLVANIA
INC
PO BOX 8500
S-610
PHILADELPHIA, PA  19178-6110

TOWHAUL CORPORATION
DBA SMITH EQUIPMENT USA
340 ANDREA DR
BELGRADE, MT  59714

TOWHAUL CORPORATION
DBA SMITH EQUIPMENT USA
PO BOX 3487
BOZEMAN, MT  59772

TOWHAUL/SMITH EQUIPMENT USA
PO BOX 3487
BOZEMAN, MT  59772

TOWN & COUNTRY MANAGEMENT
LP
PO BOX 201447
AUSTIN, TX  78720-1447

TOWN CENTER OF AUSTIN RANCH #
1
ATTN: LISA NIEDERMEIER
6005 SAINTSBURY DR
THE COLONY, TX  75056

TOWN OAKS APARTMENTS LP
DBA TOWN OAKS APARTMENTS
ATTN: LISA RAY
6633 PORTWEST DRIVE STE 120
HOUSTON, TX  77024

TOWN OF FAIRVIEW
372 TOWN PLACE
FAIRVIEW, TX  75069

TOWN OF SUNNYVALE
127 COLLINS RD
SUNNYVALE, TX  75182

TOWN OF SUNNYVALE
JENNIFER THRASH
127 N COLLINS RD
SUNNYVALE, TX  75182-9516

TOWN OF SUNNYVALE WATER DEPT
537 LONG CREEK ROAD
SUNNYVALE, TX  75182

TOWN SUNNYVALE
127 COLLINS RD
SUNNYVALE, TX  75182

TOWNE LAKE APARTMENT HOMES
401 E PEARL STREET
GRANBURY, TX  76048

TOWNLEY ENGINEERING & MFG CO
INC
PO BOX 221
CANDLER, FL  32111-0221

TOWNLEY FOUNDRY & MACHINE
CO INC
PO BOX 2257
BELLEVIEW, FL  34421

TOWNLEY LUMBER CO INC
PO BOX 726
HENDERSON, TX  75653-0726

TOWNLEY MANUFACTURING
COMPANY
PO BOX 8
NEW SUMMERFIELD, TX  75780

TOWNSHIP ASSOCIATES LP
DBA TOWNSHIP APARTMENTS
401 BENDER AVE
HUMBLE, TX  77338

TOYOTA FINANCIAL SERVICES
COMMERCIAL FINANCE
DEPT 2431
CAROL STREAM, IL  60132-2431

TOYOTA MATERIAL HANDLING USA
1 PARK PLAZA, STE 1000
IRVINE, CA  92614

TOYOTA MOTOR CREDIT CORP
COMMERCIAL FINANCE
DEPT 2431
CAROL STREAM, IL  60132-2431

TOYOTA MOTOR SALES USA INC
19001 S WESTERN AVE
TORRANCE, CA  90501

TOYOTA MOTOR SALES USA INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

TOYS R US DELAWARE INC
ONE GEOFFREY WAY
WAYNE, NJ  07470

TPG CAPITAL LP
301 COMMERCE STREET STE 3300
FORT WORTH, TX  76102

TPG CAPITAL MANAGEMENT LP
301 COMMERCE STREET STE 3300
FORT WORTH, TX  76102

TPG FOF V-A, L.P.
ATTN: CLIVE BODE
301 COMMERCE STREET
SUITE 3300
FORT WORTH, TX  76102

TPG FOF V-A, L.P.
C/O CLEARY GOTTLIEB STEEN &
HAMILTON LLP
ATTN: MICHAEL A. GERSTENZANG,
ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY  10006

TPG FOF V-B, L.P.
ATTN: CLIVE BODE
301 COMMERCE STREET
SUITE 3300
FORT WORTH, TX  76102

TPG FOF V-B, L.P.
C/O CLEARY GOTTLIEB STEEN &
HAMILTON LLP
ATTN: MICHAEL A. GERSTENZANG,
ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY  10006

TPG FUND 1 LLC
735 STATE STREET SUITE 416
SANTA BARBARA, CA  93101

TPG GLOBAL LLC
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX  76102

TPG GROUP HOLDINGS (SBS)
ADVISORS, INC.
301 COMMERCE ST.
SUITE 3300
FORT WORTH, TX  76102

TPG PARTNERS IV, L.P.
ATTN: CLIVE BODE
301 COMMERCE STREET
SUITE 3300
FORT WORTH, TX  76102

TPG PARTNERS IV, L.P.
C/O CLEARY GOTTLIEB STEEN &
HAMILTON LLP
ATTN: MICHAEL A. GERSTENZANG,
ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY  10006

TPG PARTNERS V, L.P.
ATTN: CLIVE BODE
301 COMMERCE STREET
SUITE 3300
FORT WORTH, TX  76102

TPG PARTNERS V, L.P.
C/O CLEARY GOTTLIEB STEEN &
HAMILTON LLP
ATTN: MICHAEL A. GERSTENZANG,
ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY  10006

TPRF 11/MCMILLAN PLACE, L.P.
DBA MCMILLAN PLACE
APARTMENTS
717 CENTRAL DRIVE
PORT NECHES, TX  77651

TPRF/EASTON TERRACE, L.P.
DBA EASTON HILLS APARTMENTS
717 CENTRAL DRIVE
PORT NECHES, TX  77651

TPRF/TRINITY, L.P.
DBA TRINITY PLACE APARTMENTS
717 CENTRAL DRIVE
PORT NECHES, TX  77651

TPUSA
DEPT 890023
PO BOX 29650
PHOENIX, AZ  85038-9650

TPUSA
JOHN WARREN MAY
1991 SOUTH 4650 WEST
SALT LAKE CITY, UT  84104

TPUSA, INC.
1991 SOUTH 4650 WEST
SALT LAKE CITY, UT  84104

TR 3
PO BOX 427
COLUMBIA, KY  42728

TR3 COMPANY
PO BOX 427
COLUMBIA, KY  42728

TRACE ANALYTICS INC
15768 HAMILTON POOL RD
AUSTIN, TX  78738

TRACE ANALYTICS INC
15768 HAMILTON POOL ROAD
AUSTIN, TX  78738

TRACEY ARNOLD
ADDRESS ON FILE

TRACEY CLEBURN
ADDRESS ON FILE

TRACEY EPPERSON
ADDRESS ON FILE

TRACEY ESTRADA
ADDRESS ON FILE

TRACEY LAMM
ADDRESS ON FILE

TRACEY LIPINIS & PAUL LIPINIS
ADDRESS ON FILE

TRACEY RAINEY
ADDRESS ON FILE

TRACEY ROCKETT HANFT
811 STERLING CT
ALLEN, TX  75002

TRACI ANDERSON
ADDRESS ON FILE

TRACI KLYSEN
ADDRESS ON FILE

TRACI WORKMAN
ADDRESS ON FILE

TRACIE NELSON
ADDRESS ON FILE

TRACTEBEL LNG NORTH AMERICA
SERVICE CORPORATION
ONE LIBERTY SQUARE, 10TH FLOOR
BOSTON, MA  02109

TRAC-WORK INC
720 GRIMMETT DRIVE
SHREVEPORT, LA  71107

TRAC-WORK INC
PO BOX 7572
SHREVEPORT, LA  71137-7572

TRACY ALEXANDER
ADDRESS ON FILE

TRACY BETSER
ADDRESS ON FILE

TRACY C MCDONALD
ADDRESS ON FILE

TRACY CLARK
ADDRESS ON FILE

TRACY DANIEL
ADDRESS ON FILE

TRACY DAVIS
ADDRESS ON FILE

TRACY FLYNN
ADDRESS ON FILE

TRACY FORMAN
ADDRESS ON FILE

TRACY GARDNER
ADDRESS ON FILE

TRACY GOODSON
ADDRESS ON FILE

TRACY HALL
ADDRESS ON FILE

TRACY HAYES
ADDRESS ON FILE

TRACY HEALLAN
ADDRESS ON FILE

TRACY HUCKABEE
ADDRESS ON FILE

TRACY INGRAM
ADDRESS ON FILE

TRACY JAMES
ADDRESS ON FILE

TRACY JOHNSON
ADDRESS ON FILE

TRACY JONES
ADDRESS ON FILE

TRACY LIPINIS AND PAUL LIPINIS
ADDRESS ON FILE

TRACY LOVE
ADDRESS ON FILE

TRACY MCLANE
ADDRESS ON FILE

TRACY PERRY
ADDRESS ON FILE

TRACY ROSS
ADDRESS ON FILE

TRACY S AND MARIE M STEM
ADDRESS ON FILE

TRACYLOCKE
ADDRESS ON FILE

TRADINGHOUSE 3 & 4 POWER
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TRADINGHOUSE POWER COMPANY
LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TRAE ATCHISON
ADDRESS ON FILE

TRAILS ROCK CREEK HOLDINGS LP
DBA TRAILS AT ROCK CREEK
APTS PHASE I & II
12502 SEATTLE SLEW
HOUSTON, TX  77065

TRAINOR LIQUIDATING TRUST
ADDRESS ON FILE

TRAMAINE J GREEN
ADDRESS ON FILE

TRAMCO INC
1020 E 19TH
WICHITA, KS  67214

TRAMCO INC
1020 EAST 19TH STREET
WICHITA, KS  67214

TRAME GREEN
ADDRESS ON FILE

TRAMMEL TRACE TRIBUNE
PO BOX 958
TATUM, TX  75657

TRANE
4200 N SYLVANIA AVE
FORT WORTH, TX  76137

TRANE
PO BOX 845053
DALLAS, TX  75284-5053

TRANE COMPANY
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

TRANE COMPANY
ONE CENTENNIAL AVENUE
PISCATAWAY, NJ  08855-6820

TRANE U S INC
1400 VALWOOD PKY STE 100
CARROLLTON, TX  75006

TRANE US INC
ERMINIA AMY TUCCI LABRECQUE
75 FEDERAL ST
10TH FLOOR
BOSTON, MA  02110

TRANE US INC
145 BAYFIELD DR
GLEN CARBON, IL  62034-2979

TRANE US INC
2137 ROUTE 35, SUITE 290
HOLMDEL, NJ  07733

TRANE US INC
2737 ROUTE 35, SUITE 290
HOLMDEL, NJ  07733

TRANE US INC
328 NEWMAN SPRINGS ROAD
RED BANK, NJ  07701

TRANE US INC
800-E BEATY STREET
DAVIDSON, NC  28036

TRANE US INC
ADLER, COHEN, HARVEY
ERMINIA AMY TUCCI LABRECQUE
75 FEDERAL ST
10TH FLOOR
BOSTON, MA  02110

TRANE US INC
CT CORPORATION SYSTEM
116 PINE STREET STE 320
HARRISBURG, PA  17101

TRANE US INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

TRANE US INC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

TRANE US INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

TRANE US INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
2001 BRYAN TOWER, SUITE 1300
DALLAS, TX  75201-3008

TRANE US INC
FOWLER WHITE BURNETT, P.A.
EDWARD J BRISCOE, ESQUIRE
1395 BRICKELL AVE
MIAMI, FL  33131

TRANE US INC
HELPERBROOMLLC
REBECCA ANN NICKELSON
211 NORTH BROADWAY
SUITE 2700
ST LOUIS, MO  63102

TRANE US INC
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

TRANE US INC
HEPLER BROOM LLC
BRIAN JOSEPH HUELSMANN
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

TRANE US INC
HEPLER BROOM LLC
ERIC PRESTON HALL
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

TRANE US INC
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

TRANE US INC
HEPLER BROOM LLC
JEFFREY SCOTT HEBRANK
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

TRANE US INC
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

TRANE US INC
HEPLER BROOM LLC
KELLY MARIE PLUMMER
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

TRANE US INC
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

TRANE US INC
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

TRANE US INC
ONE CENTENNIAL AVENUE
HOUSTON, TX  77002

TRANE US INC
ONE CENTENNIAL AVENUE
PISCATAWAY, NJ  08855-6820

TRANE US INC
PAYNTER'S RIDGE OFFICE PARK
BRAATEN & PASCARELLA, LLC
2430 ROUTE 34, STE A-18
PO BOX 648
MANASQUAN, NJ  08736

TRANE US INC
PO BOX 845053
DALLAS, TX  75284-5053

TRANE US INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

TRANE US INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19803

TRANE US INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19804

TRANE US INC
WILLINGHAM FULTZ & COUGILL
MARK R. WILLINGHAM
5625 CYPRESS CREEK PKWY, SIXTH
FLOOR
HOUSTON, TX  77069

TRANQUILITY HOUSING LTD
18729 FM 1887
HEMPSTEAD, TX  77445

TRANS CO INC
55 EAST JACKSON BLVD. STE 2100
CHICAGO, IL  60604-4166

TRANS UNION CORPORATION
PO BOX 99506
CHICAGO, IL  60693-9506

TRANS UNION LLC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

TRANS UNION LLC
STRASBURGER
ALLISON A. REDDOCH
2801 NETWORK BOULEVARD, SUITE
600
FRISCO, TX  75034

TRANS UNION LLC
STRASBURGER
KELLY A HENSLEY
2801 NETWORK BOULEVARD, SUITE
600
FRISCO, TX  75034

TRANSACTEL (BARBADOS) INC
18 CALLE 25-85 Z.10
TORRE TRANSACTEL PRADERA
GUATEMALA CITY
GUATEMALA

TRANSACTEL (BARBADOS) INC
8A CALLE 7-86 ZONA 9
CIUDAD DE GUATEMALA
GUATEMALA

TRANSACTEL INC
GUILLERMO MONTANO
18 CALLE 25-85 Z.10
TORRE TRANSACTEL PRADERA
GUATEMALA CITY
GUATEMALA

TRANSAMERICA BOND
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS, IA  52499-0010

TRANSAMERICA LIFE INSURANCE
CO
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS, IA  52499-0010

TRANSCAT
1181 BRITTMORE
SUITE 600
HOUSTON, TX  77043

TRANSCAT
23698 NETWORK PLC
CHICAGO, IL  60673-1236

TRANSCAT INC
35 VANTAGE POINT DR
ROCHESTER, NY  14624

TRANSCAT INC
PO BOX 62827
BALTIMORE, MD  21264-2827

TRANSCO PRODUCTS INC
1215 EAST 12TH STREET
STREATOR, IL  61364

TRANSCO PRODUCTS INC
55 EAST JACKSON BLVD
CHICAGO, IL  60604

TRANSCO PRODUCTS INC
97480 EAGLE WAY
CHICAGO, IL  60678-9740

TRANSDATA INC
2560 TARPLEY RD
CARROLLTON, TX  75006

TRANSDATA INC
C/O LEN T DELONEY
2560 TARPLEY RD
CARROLLTON, TX  75006

TRANSIT MIX CONCRETE &
MATERIALS
920 E 14TH ST
MOUNT PLEASANT, TX  75455

TRANSIT MIX CONCRETE &
MATERIALS
PO BOX 911205
DALLAS, TX  75391-1205

TRANSIT MIX CONCRETE &
MATERIALS CO
PO BOX 1052
HENDERSON, TX  75653

TRANSITION RESOURCES INC
13760 NOEL ROAD STE 327
DALLAS, TX  75240

TRANSLATORS USA LLC
863 SPYGLASS DR
NEW BRAUNFELS, TX  78130

TRANSMISSION AND DISTRIBUTION
SERVICES
218 ELKS POINT RD STE 306
ZEPHYR COVE, NV  89448

TRANSMISSIONS & DISTRIBUTION
SERVICES INC
PO BOX 547
GLENBROOK, NV  89413

TRANSMISSIONS & DISTRIBUTION
SERVICES INC
PO BOX 547
GLENBROOK, NV  89413

TRANSNEXUS INC
75 5TH STREET, NW
ATLANTA, GA  30308

TRANSNEXUS INC
75 FIFTH STREET NW STE 333
ATLANTA, GA  30308

TRANSPORTATION EQUIP SUPPLY
CO
8106 HAWTHORNE DR
ERIE, PA  16509

TRANSPORTATION TECHNOLOGY
CENTER
PO BOX 79780
BALTIMORE, MD  21279-0780

TRANS-RENTAL INC
PO BOX 399
MATTHEWS, NC  28106

TRANSUNION LLC
555 W ADAMS
CHICAGO, IL  60661

TRANSUNION RISK & ALTERNATIVE
DATA SOLUTIONS INC
4530 CONFERENCE WAY SOUTH
BOCA RATON, FL  33431

TRANSUNION RISK & ALTERNATIVE
DATA SOLUTIONS INC
PO BOX 209047
DALLAS, TX  75320-9047

TRANSWARE ENTERPRISES INC
1565 MEDITERRANEAN DR
SYCAMORE, IL  60178

TRANSWARE ENTERPRISES INC
1565 MEDITERRANEAN DR
SYCAMORE, IL  60178-3141

TRANSWESTERN
1601 BRYAN STREET
11TH FLOOR
DALLAS, TX  75201

TRANSWESTERN
1900 WEST LOOP SOUTH
STE# 1300
HOUSTON, TX  77027

TRANSWESTERN
5001 SPRING VALLEY ROAD #400W
DALLAS, TX  75244

TRANSWESTERN
5001 SPRING VALLEY ROAD STE
400W
DALLAS, TX  75244

TRANSWESTERN
ATTN: DAVID C BRYANT
1601 BRYAN ST STE 410 ERC
DALLAS, TX  75201

TRANZ GLOBAL INC
120 B E BROAD ST
FALLS CHURCH, VA  22046

TRANZ GLOBAL INC
120B E BROAD ST
FALLS CHURCH, VA  22046-4501

TRAVELERS COMPANIES INC
ONE TOWER SQUARE
HARTFORD, CT  06183

TRAVELING COACHES INC
1700 PACIFIC AVENUE
STE 2750
DALLAS, TX  75201

TRAVELING COACHES INC
2805 DALLAS PKWY
STE 150
PLANO, TX  75093

TRAVELPRO INTERNATIONAL INC
700 BANYAN TRAIL
BOCA RATON, FL  33431

TRAVIS & DELORIS KUYKENDALL
ADDRESS ON FILE

TRAVIS AVENUE BAPTIST CHURCH
800 WEST BERRY ST
FORT WORTH, TX  76110

TRAVIS B & MARY HICKS
ADDRESS ON FILE

TRAVIS BOTTOMS
ADDRESS ON FILE

TRAVIS BROUGHTON
ADDRESS ON FILE

TRAVIS CO HOSPITAL DISTRICT
CENTRAL HEALTH
1111 E. CESAR CHAVEZ ST.
AUSTIN, TX  78702

TRAVIS COUNTY
PO BOX 149328
AUSTIN, TX  78714-9328

TRAVIS COUNTY
PO BOX 1748
AUSTIN, TX  78767

TRAVIS COUNTY HEALTH & HUMAN
SERVICES & VETERANS SERVICES
LISA SINDERMANN
PO BOX 1748
AUSTIN, TX  78767

TRAVIS COUNTY TAX OFFICE
PO BOX 149326
AUSTIN, TX  78714-9326

TRAVIS COX
ADDRESS ON FILE

TRAVIS CRIM
TRAVIS CRIM LLC
1100 FOLEY ST
HENDERSON, TX  75654

TRAVIS DAGAN SMITH
419 LCR 412
GROESBECK, TX  76642

TRAVIS DAVIS
ADDRESS ON FILE

TRAVIS ERSKINE
ADDRESS ON FILE

TRAVIS EUGENE JERNIGAN
ADDRESS ON FILE

TRAVIS FERREL
ADDRESS ON FILE

TRAVIS FILER
ADDRESS ON FILE

TRAVIS FRANK CRIM
TRAVIS CRIM LLC
16915 VILLAGE LANE
DALLAS, TX  75248

TRAVIS FRENCH
ADDRESS ON FILE

TRAVIS GOODE
ADDRESS ON FILE

TRAVIS GRIM
ADDRESS ON FILE

TRAVIS HANDLIN
ADDRESS ON FILE

TRAVIS HOOK
ADDRESS ON FILE

TRAVIS HUDMAN
ADDRESS ON FILE

TRAVIS JAMES
ADDRESS ON FILE

TRAVIS JERNIGAN
ADDRESS ON FILE

TRAVIS L & J LYNN ROGERS
ADDRESS ON FILE

TRAVIS LOVE
ADDRESS ON FILE

TRAVIS LOVIL
ADDRESS ON FILE

TRAVIS LUKER
ADDRESS ON FILE

TRAVIS LYNN HUDMAN
ADDRESS ON FILE

TRAVIS LYNN ROGERS
ADDRESS ON FILE

TRAVIS MEEKS
ADDRESS ON FILE

TRAVIS MILLER
ADDRESS ON FILE

TRAVIS MONCRIEF
ADDRESS ON FILE

TRAVIS NEESE
ADDRESS ON FILE

TRAVIS NORTON
ADDRESS ON FILE

TRAVIS O & DOROTHY GREGG
ADDRESS ON FILE

TRAVIS O GREGG AND WIFE
ADDRESS ON FILE

TRAVIS PEAK ROYALTY
ADDRESS ON FILE

TRAVIS REEVES
ADDRESS ON FILE

TRAVIS SCHRECK
ADDRESS ON FILE

TRAVIS SIMON
ADDRESS ON FILE

TRAVIS SMITH
ADDRESS ON FILE

TRAVIS SOSEBEE
ADDRESS ON FILE

TRAVIS STONE
ADDRESS ON FILE

TRAVIS TAYLOR
ADDRESS ON FILE

TRAVIS THOMPSON
ADDRESS ON FILE

TRAVIS WARD
ADDRESS ON FILE

TRAVIS WAYBOURN
ADDRESS ON FILE

TRAVIS WAYNE BESIER
ADDRESS ON FILE

TRAVIS WILLIAMS
ADDRESS ON FILE

TRAY DANIELS
ADDRESS ON FILE

TRC
PO BOX 79064
CITY OF INDUSTRY, CA  91716-9064

TRC
PO BOX 850053878
PHILADELPHIA, PA  19178-3878

TRC COMPANIES INC
9225 US HWY 183 S
AUSTIN, TX  78747

TRCA
2600 VIRGINIA CIRCLE
DENTON, TX  76209

TRCA LLC
2600 E UNIVERSITY DR
DENTON, TX  76209

TRCA LLC
2600 VIRGINIA CIRCLE
DENTON, TX  76209

TREADWELL CORP
341 RAILROAD ST
THOMASTON, CT  06787

TREADWELL CORP
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

TREADWELL CORP
MATTHEW SAMPAR, ESQ.
MCGIVNEY & KLUGER, P. C.
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

TREASURER OF STATE
UNCLAIMED PROPERTY DIVISION
PO BOX 10430
DES MOINES, IA  50306-0430

TREASURER STATE OF
CONNECTICUT
UNCLAIMED PROPERTY DIVISION
PO BOX 150435
HARTFORD, CT  06115-0435

TREASURER STATE OF TENNESSEE
UNCLAIMED PROPERTY DIVISION
PO BOX 198649
NASHVILLE, TN  37219-8649

TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W SUITE 102
SALT LAKE CITY, UT  84116

TREASURERS UNCLAIMED
PROPERTY FUND
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX  78711-3528

TREATMENT EQUIPMENT COMPANY
6220 CAMPBELL RD
STE 101
DALLAS, TX  75248

TREATY OAK INVESTMENTS INC
DBA HILL COUNTRY PROPERTY
MANAGEMENT
4202 SPICEWOOD SPRINGS RD # 220
AUSTIN, TX  78759

TRECO CONSTRUCTION SERVICES
INC
3003 BUTTERFIELD RD.
OAKBROOK, IL  60523

TRECO CONSTRUCTIONS SERVICES
INC
WMX TECHNOLOGIES INC
720 E BUTTERFIELD RD 2ND FLOOR
LOMBARD, IL  60148


TREESDALE INC
725 SAXONBURG BOULEVARD
SAXONBURG, PA  16056

TRELLA SMITH
ADDRESS ON FILE

TREMCO INC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004


TRENA LEFAN BAIRD
ADDRESS ON FILE

TREND GATHERING AND TREATING
LP
215 COUNTY ROAD 750
DONIE, TX  75838

TRENISE LEWIS
ADDRESS ON FILE


TRENT ALLEN MCKINLEY
ADDRESS ON FILE

TRENT MCKINLEY
ADDRESS ON FILE

TRENT NEELY
ADDRESS ON FILE


TRENT POYNOR
ADDRESS ON FILE

TRENT SHUMATE
ADDRESS ON FILE

TRENT WALL
ADDRESS ON FILE


TRENT WIND FARM L.P.
PRESIDENT OR GENERAL COUNSEL
TRENT WIND FARM
1423 CR 131
TRENT, TX  79561

TRENT WIND FARM LP
155 W NATIONWIDE BLVD STE 500
COLUMBUS, OH  43215

TRENT WIND FARM LP
1616 WOODALL RODGERS FWY
DALLAS, TX  75202


TRENTEC INC
MELLON BANK TRENTEC DIV OF
CURTISS WRIGHT FLOW CONTROL
CORP
PO BOX 223215
VD #001169851, PA  15251-2215

TRENTON COGDILL
ADDRESS ON FILE

TRENTON KYLE
ADDRESS ON FILE

TRENTON LASITER
ADDRESS ON FILE

TRENTON TAYLOR
ADDRESS ON FILE

TRENWA INC
1419 ALEXANDRIA PIKE
FORT THOMAS, KY  41075

TRESETTA CAMPBELL
ADDRESS ON FILE

TRESSA BLEVINS
ADDRESS ON FILE

TREVA CLEMENTS
ADDRESS ON FILE

TREVINOS GYMNASTICS SCHOOL
INC
1438 S INTERSTATE 35E
LANCASTER, TX  75146

TREVLYN WHITE
ADDRESS ON FILE

TREVOR ARMSTRONG
ADDRESS ON FILE

TREVOR BROWN
ADDRESS ON FILE

TREVOR DAHLEN
ADDRESS ON FILE

TREVOR FOSTER
ADDRESS ON FILE

TREVOR JESSEE
ADDRESS ON FILE

TREVOR LANE
ADDRESS ON FILE

TREVOR LANSFORD
ADDRESS ON FILE

TREVOR LOUSBERG
ADDRESS ON FILE

TREVOR ROYDER
ADDRESS ON FILE

TREY BARLOW
ADDRESS ON FILE

TREY BROWN
ADDRESS ON FILE

TREY HACKER
ADDRESS ON FILE

TREY HEAVLIN
ADDRESS ON FILE

TREY J BLOCKER
ADDRESS ON FILE

TREY JOHLE
ADDRESS ON FILE

TRG GROUP LLC
DBA TRG PROPERTY MANAGEMENT
2602 S FT HOOD STE 100
KILLEEN, TX  76542

TRI CENTURY MANAGEMENT
SOLUTIONS INC
DBA LANCE FRIDAY HOMES
MIDLAND, TX  79708

TRI COUNTY OILMEN'S
ASSOCIATION
PO BOX 947
FAIRFIELD, TX  75840

TRI COUNTY SEPTIC SYSTEMS INC
KEN SLOAN
260 CR 1420
BOGATA, TX  75417

TRI DIEP
ADDRESS ON FILE

TRI J'S A/C & INDUSTRUAL SUPPLY
117 E 2ND ST
MOUNT PLEASANT, TX  75455

TRI J'S SUPPLY INC
117 E 2ND ST
MOUNT PLEASANT, TX  75455

TRI LAM ROOFING &
WATERPROOFING
965 W ENON AVE
EVERMAN, TX  76140

TRI NUCLEAR CORP
40 LAKE RD
PO BOX 1130
BALLSTON LAKE, NY  12019

TRI SPECIAL UTILITY DISTRICT
300 WEST 16TH STREET
MOUNT PLEASANT, TX  75455

TRI SPECIAL UTILITY DISTRICT
PHYLLIS PIERCE
300 WEST 16TH STREET
MOUNT PLEASANT, TX  75455

TRI STATE FASTENERS& SUPPLY
520 WEST 6TH
TEXARKANA, TX  75501

TRI STATE PUMP INC
5044 INDUSTRIAL ROAD STE C
FARMINGDALE, NJ  07727

TRI STEM ENGINEERING INC
12820 HILLCREST RD STE#115
DALLAS, TX  75230-1511

TRI TOOL INC
3041 SUNRISE BLVD
RANCHO CORDOVA, CA  95742-6502

TRIAL LAB LLC
100 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

TRIANGLE ENGINEERING INC
6 INDUSTRIAL WAY
HANOVER, MA  02339-2425

TRIANGLE ENTERPRISES INC
3630 CAIRO ROAD
PADUCAH, KY  42001

TRIANGLE ENTERPRISES INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

TRIANGLE ENTERPRISES INC
CT CORPORATION SYSTEM
306 W MAIN ST 512
FRANKFORT, KY  40601

TRIANGLE ENTERPRISES INC
FOLEY & MANSFIELD
AMY KATHLEEN SHASSERRE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

TRIANGLE ENTERPRISES INC
FOLEY & MANSFIELD
CARLA CHRISTINE STORM
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO  63110

TRIANGLE ENTERPRISES INC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

TRIANGLE ENTERPRISES INC
FOLEY & MANSFIELD
JACOB DANIEL SAWYER
55 W. MONROE SUITE 3430
CHICAGO, IL  60603

TRIANGLE ENTERPRISES INC
FOLEY & MANSFIELD
JENNIFER ANTOINETTE JUMPER
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

TRIANGLE ENTERPRISES INC
FOLEY & MANSFIELD
JOHN HARTH BORNHOFEN
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

TRIANGLE ENTERPRISES INC
FOLEY & MANSFIELD
JOSHUA NATHAN WORTHINGTON
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

TRIANGLE ENTERPRISES INC
ROBERT SCOTT SANDERSON
515 N 6TH ST
ONE CITY CENTRE
ST LOUIS, MO  63101

TRIANGLE PERFORMANCE LLC
6046 FM 2920 #320
SPRING, TX  77379

TRIANGLE PWC INC
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

TRICO CORPORATION
1235 HICKORY ST
PEWAUKEE, WI  53072

TRICO CORPORATION
1235 HICKORY ST
SUITE 350
PEWAUKEE, WI  53072

TRICO CORPORATION
9555 ROCKSIDE ROAD SUITE 350
CLEVELAND, OH  44125

TRICO CORPORATION
9700 ROCKSIDE RD
STE 430
CLEVELAND, OH  44125

TRICON PRECAST LTD
15055 HENRY RD
HOUSTON, TX  77060

TRICOR DIRECT INC DBA: EMEDCO
INC
2491 WEHRLE DR
WILLIAMSVILLE, NY  14221

TRICORBRAUN
12462 COLLECTIONS CENTER DR
CHICAGO, IL  60693

TRICORBRAUN-LEWISVILLE
500 TITTLE DR SUITE 100
LEWISVILLE, TX  75056

TRI-COUNTY ELECTRIC COOP INC
600 N W PARKWAY
AZLE, TX  76020

TRI-COUNTY ELECTRIC COOP INC
PO BOX 660622
DALLAS, TX  75266

TRI-COUNTY ELECTRIC COOP INC
PO BOX 961032
FORT WORTH, TX  76161-0032

TRI-COUNTY ELECTRIC COOP INC
TRI-COUNTY ELECTRIC
COOPERATIVE, INC.
PO BOX 961032
FORT WORTH, TX  76161-0032

TRI-COUNTY GW CONS. DIST.
TEXAS WATER DEVELOPMENT
BOARD
1700 NORTH CONGRESS AVE
AUSTIN, TX  78701

TRIDENT STEEL CORPORATION
1000 DES PERES ROAD
SUITE 304
ST LOUIS, MO  63131-2050

TRIDENT STEEL CORPORATION
12825 FLUSHING MEADOWS DR
STE 110
ST LOUIS, MO  63131

TRIDENT STEEL CORPORATION
PO BOX 798279
ST LOUIS, MO  63179-8000

TRIENCON SERVICES IN
PO BOX 1440
COLLEYVILLE, TX  76034

TRIENCON SERVICES INC
1000 POST AND PADDOCK SUITE 200
GRAND PRAIRIE, TX  75050

TRIFLOW CORP
PO BOX 2036
MEDFORD, NJ  08055-7036

TRIJICON INC
49385 SHAFER AVENUE
PO BOX 930059
WIXOM, MI  48393

TRIJICON INC
PO BOX 930059
WIXOM, MI  48393-0059

TRI-LAKES VOLUNTEER FIRE DEPT
ATTN: JERRY WARD   FIRE CHIEF
75 COUNTY ROAD 2850
PITTSBURG, TX  75686

TRI-LAM ROOFING &
WATERPROOFING
INC
965 W. ENON AVE.
EVERMAN, TX  76140

TRILPEX INC
MEHAFFY WEBER
BARBARA J. BARRON
ONE ALLEN CENTER, 500 DALLAS
SUITE 1200
HOUSTON, TX  77002

TRIMBLE PROPERTIES
114 1/2 WEST MAIN ST
EL DORADO, AR  71730

TRIMMERS PROPERTIES LLC
330 BUTLER LN
CRAWFORD, TX  76638

TRINA EATON
ADDRESS ON FILE

TRINIDAD ISD
105 W. EATON ST
TRINIDAD, TX  75163

TRINIDAD, CITY
CITY HALL
212 PARK STREET, PO BOX 345
TRINIDAD, TX  75163

TRINITY CONSTRUCTION COMPANY
INC
ADAMS & BOSWELL P.C.
KENT M. ADAMS
1010 LAMAR, SUITE 901
HOUSTON, TX  77010-3028

TRINITY CONSTRUCTION COMPANY
INC
LEWIS BRISBOIS BISGAARD &
SMITH LLP
KENT M. ADAMS
3355 WEST ALABAMA, SUITE 400
HOUSTON, TX  77098

TRINITY CONSTRUCTION COMPANY
INC
LEWIS BRISBOIS BISGAARD &
SMITH LLP
SARAH M. DAVIS
3355 WEST ALABAMA, SUITE 400
HOUSTON, TX  77098

TRINITY CONSTRUCTION COMPANY
INC
LEWIS BRISBOIS BISGAARD &
SMITH LLP
SARAH M. DAVIS
3355 WEST ALABAMA, SUITE 400
HOUSTON, TX  77098-1865

TRINITY COUNTY TAX OFFICE
PO BOX 369
GROVETON, TX  75845-0369

TRINITY GP
11766 WILSHIRE BLVD STE 1450
LOS ANGELES, CA  90025

TRINITY INDUSTRIES
7115 BELTON ST
RICHLAND HILLS, TX  76118

TRINITY INDUSTRIES
TRINITY PARTS & COMPONENTS
PO BOX 951716
DALLAS, TX  75395-1716

TRINITY INDUSTRIES INC
ATTN: TIM SMITH
PO BOX 568887
DALLAS, TX  75356-8887

TRINITY INDUSTRIES INC
PO BOX 35721
DALLAS, TX  75235-0721

TRINITY MOTHER FRANCES
HOSPITALS & CLINICS
ATTN: JOHN MCGREERY
800 EAST DAWSON STREET
TYLER, TX  75701-4556

TRINITY OFFICE SUPPLY
2837 SO CRAVENS RD
FORT WORTH, TX  76119

TRINITY PARTS & COMPONENTS
2548  NE 28TH ST
FORT WORTH, TX  76111

TRINITY PARTS & COMPONENTS LLC
PO BOX 951716
DALLAS, TX  75395-1716

TRINITY RAIL COMPONENTS
2548  NE 28TH ST
FORT WORTH, TX  76111

TRINITY RAIL GROUP, LLC
RUSSELL C. BROWN, P .C.
RUSSELL C. BROWN
PO BOX 1780
HENDERSON, TX  75653-1780

TRINITY RAIL, INC.
RUSSELL C. BROWN, P .C.
RUSSELL C. BROWN
PO BOX 1780
HENDERSON, TX  75653-1780

TRINITY RAILCAR REPAIR INC
PO BOX 951716
DALLAS, TX  75395-1716

TRINITY RIVER AUTHORITY
ATTN: J. KEVIN WARD - GENERAL
MANAGER
5300 S. COLLINS
ARLINGTON, TX  76018

TRINITY RIVER AUTHORITY OF
TEXAS
PO BOX 60
ARLINGTON, TX  76004

TRINITY RIVER MISSION INC
2060 SINGLETON BLVD STE 104
DALLAS, TX  75212

TRINITY RIVER PUBLIC
FACILITY CORP
DBA WIND RIVER APARTMENTS
8725 CALMONT AVE
FORT WORTH, TX  76116

TRINITY STAR ARTS COUNCIL
PO BOX 1546
FAIRFIELD, TX  75840

TRINITY TANK CAR, INC.
RUSSELL C. BROWN, P .C.
RUSSELL C. BROWN
PO BOX 1780
HENDERSON, TX  75653-1780

TRINITY TROJAN FOOTBALL
BOOSTER
CLUB INC
PO BOX 211985
BEDFORD, TX  76095-8625

TRINITY VALLEY ELECTRIC COOP
INC
PO BOX 888
KAUFMAN, TX  75142

TRINITY VALLEY FOODS INC
2230 E UNION BOWER RD
IRVING, TX  75061

TRINITY WASTE SERVICES
SOUTHEAST LANDFILL
FORT WORTH SOUTH EAST
LANDFILL
PO BOX 841615
DALLAS, TX  75284-1615

TRINTY COURT APARTMENTS LP
DBA TRINTY COURT
1277 N CLARK STREET
LOS ANGELES, CA  90069

TRIPLE 5 INDUSTRIES
242 ROUTE 156
YARDVILLE, NJ  08620

TRIPLE D PUMP CO INC
301 COTTON
WACO, TX  76712

TRIPLE D PUMP COMPANY INC
301 COTTON
WACO, TX  76712

TRIPLE J SA CONSTRUCTION INC
406 N WALNUT WAY
BOERNE, TX  78006

TRIPLE J SA CONSTRUCTION INC
406 NORTH WALNUT WAY
BOERNE, TX  78006

TRIPLE J SA INC
406 NORTH WALNUT WAY
BOERNE, TX  78006

TRIPLE M MACHINE INC
3211 W. MURPHY ST.
ODESSA, TX  79763

TRIPLE M MACHINE INC
PO BOX 50636
MIDLAND, TX  79710-0636

TRIPLE M MACHINE INC
PO BOX 7056
ODESSA, TX  79760

TRIPLE P LAWN SERVICE
PO BOX 83
LORAINE, TX  79532

TRIPLE S PETROLEUM
PO BOX 6156
AUSTIN, TX  78762

TRIPLEX INC
1122 KRESS ST
HOUSTON, TX  77020

TRIPLEX INC
MEHAFFY WEBER
BARBARA J. BARRON
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

TRIPLEX INC
MEHAFFY WEBER
BARBARA J. BARRON
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704-0016

TRIPLEX INC
MEHAFFY WEBER
BARBARA J. BARRON
ONE ALLEN CENTER, 500 DALLAS
SUITE 1200
HOUSTON, TX  77002

TRIPLEX INC
PO BOX 4591
HOUSTON, TX  77210-4591

TRIPRO MANAGEMENT INC
10501 NORTH CENTRAL
EXPRESSWAY
STE 303
DALLAS, TX  75231

TRIPWIRE INC
75 REMITTANCE DR STE 3017
CHICAGO, IL  60675-3017

TRIPWIRE INC
DEPT CH17020
PALATINE, IL  60055-7020

TRIPWIRE INC
UNIT 89
PO BOX 4800
PORTLAND, OR  97208-4800

TRISHA BROWN
ADDRESS ON FILE

TRISTAN ARELLANOS
ADDRESS ON FILE

TRISTAN GATES
ADDRESS ON FILE

TRISTAN WORSEY
ADDRESS ON FILE

TRI-STATE FASTENERS & SUPPLY
314 ENTERPRISE STREET
LONGVIEW, TX  75604

TRI-STATE PUMP INC
5044 INDUSTRIAL ROAD
SUITE C
FARMINGDALE, NJ  07727

TRITON SUPPLY INC
6012 W CAMPUS CIR DR STE 188
IRVING, TX  75063

TRI-TOOL INC
3041 SUNRISE BLVD
RANCHO CORDOVA, CA  95742

TRIUMPH AEROSTRUCTURES LLC
899 CASSATT RD STE 210
BERWYN, PA  19312

TRIUMPH GROUP INC
899 CASSATT ROAD, STE 210
BERWYN, PA  19312

TRIUMPH GROUP INC
CORPORATE HEADQUARTERS
899 CASSATT ROAD SUITE 21
BERWYN, PA  19312

TRIUMPH GROUP INC
SANDBERG PHOENIX
REED WALLER SUGG
600 WASHINGTON AVE
15 TH FLOOR
ST LOUIS, MO  63101-1313

TRIVANTIS
ADDRESS ON FILE

TRIVANTIS CORP
PO BOX 18216
FAIRFIELD, OH  45018

TRK ENGINEERING SERVICES INC
8 BATES LN
WESTFORD, MA  01886

TROI NELL HODGE
ADDRESS ON FILE

TRONOX CORPORATION
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

TROPHIES & TREASURES
916 N JEFFERSON
MOUNT PLEASANT, TX  75455

TROPHIES N TREASURES
916 N JEFFERSON
MOUNT PLEASANT, TX  75455

TROUTMAN SANDERS LLP
PO BOX 933652
ATLANTA, GA  31193-3652

TROVILLO WEDDELL AND ELEANOR
WEDDELL
ADDRESS ON FILE

TROY & DAISY NEWMAN
ADDRESS ON FILE

TROY ANDERSON
ADDRESS ON FILE

TROY BOMBARDIER
ADDRESS ON FILE

TROY CAPTAIN
ADDRESS ON FILE

TROY CARNES
ADDRESS ON FILE

TROY G JENNINGS
ADDRESS ON FILE

TROY J. O'DONNELL
ADDRESS ON FILE

TROY JONES
ADDRESS ON FILE

TROY LAKE
ADDRESS ON FILE

TROY LATHAM
ADDRESS ON FILE

TROY MCGEHEE
ADDRESS ON FILE

TROY MORRIS
ADDRESS ON FILE

TROY PERRY
ADDRESS ON FILE

TROY PERRY & RACHEL NEWE
ADDRESS ON FILE

TROY PRUETT
ADDRESS ON FILE

TROY RAKESTRAW
ADDRESS ON FILE

TROY RAY WILLIAMS
ADDRESS ON FILE

TROY SELLERS
ADDRESS ON FILE

TROY SUNDAY
ADDRESS ON FILE

TROY TOON
ADDRESS ON FILE

TROY WILKINS
ADDRESS ON FILE

TROY WILSON
ADDRESS ON FILE

TROY YOUMAN
ADDRESS ON FILE

TROY YOUNG
ADDRESS ON FILE

TRS-REN TELCO
PO BOX 45075
SAN FRANCISCO, CA  94145-0075

TRS-RENTELCO
1830 W AIRFIELD DR
PO BOX 619260
DFW AIRPORT, TX  75261

TRT DEVELOPMENT COMPANY
WEST HOUSTON
13210 KATY FREEWAY
HOUSTON, TX  77079

TRU
PO BOX 2218
CAROL STREAM, IL  60132-2218

TRU A DIVISION OF
TNS CUSTOM RESEARCH, INC.
222 MERCHANDISE MART PLAZA
SUITE 250
CHICAGO, IL  60654

TRUCK ELECTRIC
429 LOGAN AVE SE
PO BOX 1107
WARREN, OH  44483

TRUDY BROWN
ADDRESS ON FILE

TRUDY SCAGGS
ADDRESS ON FILE

TRUE NORTH CONSULTING LLC
150 MERCHANT DR
MONTROSE, CO  81401

TRUE VALUE CO
8600 W. BRYN MAWR
CHICAGO, IL  60631

TRUITT JONES
ADDRESS ON FILE

TRULA BOWMAN
ADDRESS ON FILE

TRUMAN ARNOLD COMPANIES
701 S ROBISON RD
ATTN: THOMAS J. BYRD
TEXARKANA, TX  75501

TRUMAN ARNOLD COMPANIES
PO BOX 1481
TEXARKANA, TX 75504

TRUMAN COMMONS
ADDRESS ON FILE

TRUMAN SCARBOROUGH
ADDRESS ON FILE

TRUST CO OF TOLDEO
1630 TIMBERWOLF DR
HOLLAND, OH 43528

TRUSTEES OF THE UNIV OF PENN
MS NANCY PERMSAP THE WARTON
SCH
204 STEINBERG HALL-DIETRICH
HALL
3620 LOCUST WALK
PHILADELPHIA, PA 19104-6302

TRUTECH INC
PO BOX 6849
MARIETTA, GA 30065

TRUTY TONERS /
ADDRESS ON FILE

TRW AUTOMOTIVE US LLC
180 STATE ROAD EAST
WESTMINSTER, MA 01473

TRW AUTOMOTIVE US LLC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
ANDREW MICHAEL VOSS
10 S BROADWAY STE 1300
ST LOUIS, MO 63102

TRW AUTOMOTIVE US LLC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
EDWARD S JR BOTT
10 S BROADWAY STE 2000
ST LOUIS, MO 63102

TRW AUTOMOTIVE US LLC
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
SAMUEL HENDERSON
10 S BROADWAY STE 1300
ST LOUIS, MO 63102

TRW AUTOMOTIVE US LLC
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL 62703

TRW NELSON DIVISION
2211 CENTURY CENTER BLVD
IRVING, TX 75062

TS HOLDING INC
2200 CASSENS DR
FENTON, MO 63026

TSE INTERNATIONAL INC
5301 SHREVEPORT-BLANCHARD
HWY
SHREVEPORT, LA 71107

TSGEREDA HADGU
ADDRESS ON FILE

TSI HOLDINGS LLC
2200 CASSENS DR
FENTON, MO 63026

TSI, INC.
500 CARDIGAN ROAD
SHOREVIEW, MN 55126

TSI, INC.
SDS 12-0764
PO BOX 86
MINNEAPOLIS, MN 55486

TSTC REGENTS CIRCLE
3801 CAMPUS DRIVE
WACO, TX 76705

TSTC WACO
3801 CAMPUS DRIVE
WACO, TX 76705

TSU FOUNDATION
TLIP FUNDRAISER
ATTN SUSAN HARRY
PO BOX 301074
AUSTIN, TX  78703

TTCI
PO BOX 11130
PUEBLO, CO  81001-0131

T-TECH INC
CT CORPORATION SYSTEM
1999 BRYAN STREET SUITE 900
DALLAS, TX  75201

TTX COMPANY AGENT FOR UP
LOCKBOX 22984
22984 NETWORK PLACE
CHICAGO, IL  60673-1229

TU ELECTRIC / MONTICELLO
MAINTENANCE DEPT
INHOUSE REPAIR
MOUNT PLEASANT, TX  75456-1266

TU ELECTRIC EMERGENCY NUMBER
14400 JOSEY LN
DALLAS, TX  75234

TU TRAN
ADDRESS ON FILE

TUAREAN HODGE
ADDRESS ON FILE

TUBE CITY IMS LLC
12 MONONGAHELA AVE.
GLASSPORT, PA  15045-1315

TUCSON ELECTRIC POWER
COMPANY
88 E. BROADWAY
TUCSON, AZ  85701-1720

TUFF ICE
PO BOX 1536
ROCKDALE, TX  76567

TUFTS NEW ENGLAND MEDICAL
CENTER
ATTN: HEATHER SNOOK
800 WASHINGTON ST #231
BOSTON, MA  02111

TULCO OIL CO
627 112TH STREET
ARLINGTON, TX  86011

TULCO OILS INC
5240 E PINE STREET
TULSA, OK  74115

TULIO CORDON
ADDRESS ON FILE

TULLETT PREBON AMERICAS CORP
ATTN: LYLE NARCISO
101 HUDSON ST
JERSEY CITY, NJ  07302

TULLETT PREBON AMERICAS CORP
PO BOX 29167
NEW YORK, NY  10087-9167

TULLETT PREBON AMERICAS CORP
PO BOX 417453
BOSTON, MA  02241-7453

TULLETT PREBON FINANCIAL
SERVICE LLC
PO BOX 417488
BOSTON, MA  02241-7488

TULLY CONSTRUCTION CO INC
127-50 NORTHERN BLVD
FLUSHING, NY  11368-1520

TULSTAR PRODUCTS INC
5510 SOUTH LEWIS AVENUE
TULSA, OK  74105

TUNJI JEMI ALADE III
ADDRESS ON FILE

TURBINE REPAIR SERVICES LLC
1838 CEDAR ST
ONTARIO, CA  91761

TURBINE REPAIR SERVICES LLC
1838 E CEDAR ST
ONTARIO, CA  91761

TURBINE SERVICES LTD
41 OLD GICK RD
SARATOGA SPRINGS, NY  12866

TURBINE SUPPLY CO
222 N  I-27
LUBBOCK, TX  79403

TURBINE SUPPLY CO
PO BOX 1977
LUBBOCK, TX  79408-1977

TURBO COMPONENTS &
ENGINEERING
1800 W 13TH ST
DEER PARK, TX  77536

TURBO COMPONENTS &
ENGINEERING
25897 NETWORK PLACE
CHICAGO, IL  60673-1258

TURBO COMPONENTS &
ENGINEERING
8730 MELDRUM
HOUSTON, TX  77075

TURBO FILTRATION CORP
PO BOX 850999
MOBILE, AL  36685-0999

TURBO NON-DESTRUCTIVE TESTING
PO BOX 56
KEMAH, TX  77565

TURBO PARTS INC
831 ROUTE 67
BALLSTON SPA, NY  12020

TURBO PARTS INC
C/O MECHANICAL DYNAMICS AND
ANALYSIS LTD
DEPT CH 17741
PALATINE, IL  60055-7741

TURBO PARTS LLC
810 NW 25TH AVENUE
OCALA, FL  34475

TURBOCARE
3100 S SAM HOUSTON PKWY EAST
HOUSTON, TX  77047

TURBOCARE
PO BOX 223395
PITTSBURGH, PA  15251-2395

TURN KEY OPERATIONS LLC
425 LAVENA ST
KELLER, TX  76248

TURN KEY OPERATIONS LLC
5501 EGG FARM RD
STE 950
FORT WORTH, TX  76244

TURN KEY OPERATIONS LLC
5625 EGG FARM ROAD
KELLER, TX  76244

TURNER & NEWELL, PLC
POWERS & FROST, LLP
GWENDOLYN FROST
2600 TWO HOUSTON CENTER
909 FANNIN
HOUSTON, TX  77010-2007

TURNER BROS CRANE & RIGGING
PO BOX 203708
HOUSTON, TX  77216-3708

TURNER CONSTRUCTION CO
375 HUDSON STREET
NEW YORK, NY  10014

TURNER CONSTRUCTION CO
WATERS MCPHERSON & MCNEIL
300 LIGHTING WAY
PO BOX 1560
SECAUCUS, NJ  07096

TURNER CONSTRUCTION CO
WOOLWORTH BUILDING
WATERS, MCPHERSON, MCNEILL
233 BROADWAY
SUITE 2220
NEW YORK, NY  10279

TURNER SEED COMPANY
211 CR151
BRECKENRIDGE, TX  76424

TURNER SEED INC
211 CR 151
BRECKENRIDGE, TX  76424-9078

TURNKEY COACHING SOLUTIONS
6107 JEREME TRAIL
DALLAS, TX  75252-7900

TURNKEY REAL ESTATE
MANAGEMENT
1500 N MAIN ST
STE 140
FORT WORTH, TX  76164

TURNKEY REAL ESTATE
MANAGEMENT
PO BOX 1291
AZLE, TX  76098

TURNKEY SECURITY INC
PO BOX 1889
MANCHACA, TX  78652-1889

TURTLE CREEK INVESTMENTS LTD
1109 INDUSTRIAL PARK ROAD
BELTON, TX  76513

TUSCANY VILLAS
5301 WEST SPRING CREEK
PLANO, TX  75024

TUTHILL CORP
8500 S. MADISON STREET
BURR RIDGE, IL  60527

TUTHILL CORP
BRIAN SORENSEN, ESQ.
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
1300 MOUNT KEMBLE AVE
PO BOX 2075
MORRISTOWN, NJ  07962

TUV SUD INDUSTRY SERVICE INC
5910 PACIFIC CENTER BLVD
SUITE 310
SAN DIEGO, CA  92121

TUV SUD INDUSTRY SERVICE INC
ATTENTION AR
10 CENTENNIAL DR
PEABODY, MA  01960

TUYEN KAMO
ADDRESS ON FILE

TVA TREASURER
DEPARTMENT 888018
KNOXVILLE, TN  37995-8018

TVCC - HENDERSON
TRINITY VALLEY COMMUNITY
COLLEGE
500 S PRAIRIEVILLE ST
ATHENS, TX  75751

TVCC - KAUFMAN
800 ED HALL DR.
KAUFMAN, TX  75142

TVCC - PALESTINE
100 CARDINAL DR.
ATHENS, TX  75751

TWAN TURNER
ADDRESS ON FILE

TWC VALVE CO LLC
13641 DUBLIN CT
STAFFORD, TX  77477

TWENTIETH CENTURY FOX
10201 W PICO BLVD
LOS ANGELES, CA  90064

TWENTY FIRST CENTURY
COMMUNICATIONS
DEPARTMENT #1343
DENVER, CO  80256-0001

TWENTY FIRST CENTURY
COMMUNICATIONS INC
760 NORTHLAWN DRIVE
SUITE 200
COLUMBUS, OH  43214

TWH COLLECTIBLES
826A S 8TH ST
MANITOWOC, WI  54220

TWH COLLECTIBLES
PO BOX 7
MANITOWOC, WI  54221-0007

TWILVER THOMPSON
ADDRESS ON FILE

TWIN CITY FAN & BLOWER -
CLARAGE
2403 ACACIA STREET
RICHARDSON, TX  75082

TWIN CITY FAN COMPANIES LTD
5959 TRENTON LANE
MINNEAPOLIS, MN  55442-3238

TWIN EAGLE RESOURCE
MANAGEMENT, LLC
8847 W SAM HOUSTON PKWY N
ATTN: CREDIT DEPARTMENT,
STACEY HEIN
HOUSTON, TX  77040

TWIN EAGLE RESOURCE
MANAGEMENT, LLC
TOM GODBOLD, GENERAL COUNSEL
8847 WEST SAM HOUSTON
PARKWAY NO
HOUSTON, TX  77040

TWIN EAGLE RESOURCE MGMT LLC
1900 16TH ST STE 450
DENVER, CO  80202

TWIN STATE TRUCKS INC
PO BOX 7408
LONGVIEW, TX  75607

TWISTED CUSTOM POWER SPORTS
ATTN: MARK MANGRUM
2415 FM 2920 RD
SPRING, TX  77388-3418

TWO ONE SIX MARSHALL LLC
228 WESTMORELAND
HOUSTON, TX  77006

TWO SISTERS CATERING
2633 GASTON AVE
DALLAS, TX  75226

TWR LIGHTING INC
4300 WINDFERN RD STE 100
HOUSTON, TX  77041-8943

TX ARLINGTON OAKS APTS LTD
DBA ARLINGTON OAKS APTS
500 CAPITAL OF TEXAS HWY N #7
AUSTIN, TX  78746

TX BROOK APTS LP
DBA ROSEMONT AT MELODY PLACE
APT
ATTN: JOHN JETER
5910 N CENTRAL EXPWY STE 1145
DALLAS, TX  75206

TX HAMPTON SENIOR HOUSING LP
DBA PRIMROSE OAKS APARTMENTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

TX HAMPTON VILLAS LP
DBA ROSEMONT AT MAYFIELD
VILLAS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

TX HILLSIDE APTS LP
DBA ROSEMONT AT PEMBERTON
HILL
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

TX JALARAM HOTEL LLC
2380 WEST NORTWEST HWY
DALLAS, TX  75220

TX JOHN WEST HOUSING LP
DBA PRIMROSE AT PARK VILLAS
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

TX KIRNWOOD APTS LP
DBA COURTYARDS AT KIRNWOOD
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

TX LAURELLAND HOUSING LP
DBA ROSEMONT AT MISSION TRAILS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

TX LIFE INSURANCE CO
PO BOX 830
WACO, TX  76703

TX MELODY APTS LP
DBA ROSEMONT AT MELODY
VILLAGE
ATTN: JOHN JETER
5910 N CENTRAL EXPWY STE 1145
DALLAS, TX  75206

TX PROPERTY SHOP,LLC
913 CHALK STREET
COPPERAS COVE, TX  76522

TX SCYENE HOUSING LP
DBA ROSEMONT SIERRA VISTA APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

TX TENISON HOUSING LP
DBA PRIMROSE AT HIGHLAND
MEADOWS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

TX TIMBERCREEK LP
DBA ROSEMONT AT TIMBERCREEK
APTS
ATTN: JOHN JETER
5055 KELLER SPRINGS ROAD STE 400
ADDISON, TX  75001

TXCSDU
PO BOX 659791
SAN ANTONIO, TX  78265-9940

TXI
PO BOX 840300
DALLAS, TX  75284-0300

TXI OPERATIONS LP
7781 FM 1102
NEW BRAUNFELS, TX  78132

TXU 2007-1 LEASING LLC (CARE OF
GE CAPITAL RAIL SERVICES)
ATTN: KURT F. SCHULZ - RISK
MANAGER
161 N. CLARK ST.
SUITE 700
CHICAGO, IL  60601

TXU 2007-1 RAILCAR LEASING LLC
161 NORTH CLARK STREET
SUITE 700
CHICAGO, IL  60601

TXU 2007-1 RAILCAR LEASING LLC
201 HIGH RIDGE RAOD
STAMFORD, CT  06905

TXU BUSINESS SERVICES INC.
TX

TXU EASTERN FINANCE (A) LTD
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU EASTERN FINANCE (B) LTD
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU EASTERN FUNDING COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU ELECTRIC COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU ELECTRIC DELIVERY COMPANY
115 WEST 7TH ST
FORT WORTH, TX  76102

TXU ENERGY
PO BOX 650638
DALLAS, TX  75265-0638

TXU ENERGY
PO BOX 650700
DALLAS, TX  75265-0700

TXU ENERGY
TXU ENERGY RETAIL CO LLC
6555 SIERRA DR
IRVING, TX  75039

TXU ENERGY RECEIVABLES CO

TXU ENERGY RECEIVABLES
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU ENERGY RETAIL CO
1601 BRYAN STREET
DALLAS, TX  75201

TXU ENERGY RETAIL COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU ENERGY SOLUTIONS COMPANY
LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU E-PAY
E-PROCUREMENT VENDOR

TXU EQUIPMENT REPAIR CENTER
9000 W JEFFERSON
609 BUILDING 3
DALLAS, TX  75211-9304

TXU EUROPE CP, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU EUROPE LIMITED
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU FINANCE (NO. 2) LIMITED
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU RECEIVABLES CO

TXU RECEIVABLES COMPANY (DE)
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU RETAIL SERVICES COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU SEM COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU SESCO
7747 KIRBY DR
HOUSTON, TX  77057

TXU SESCO
BUY FROM FOR UTILITY  BILLS
ONLY
FAIRFIELD, TX  75840

TY COBB
ADDRESS ON FILE

TY FLOT INC
305 MASSABESIC ST
MANCHESTER, NH  03101

TY FLOT INC
305 MASSABESIC ST
MANCHESTER, NH  03103

TY MILLIFF
ADDRESS ON FILE

TYCO ELECTRONICS
1396 CHARLOTTE HWY
PO BOX 520
FAIRVIEW, NC  28730

TYCO ELECTRONICS
24627 NETWORK PLACE
CHICAGO, IL  60673-1246

TYCO ELECTRONICS
8000 PURFOY RD
FUQUAY VARINA, NC  27526

TYCO ELECTRONICS CORP
1050 WESTLAKES DRIVE
BERWYN, PA  19312

TYCO ELECTRONICS CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

TYCO ELECTRONICS CORP
FOLEY & MANSFIELD
LISE ALEXANDRA PETERS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

TYCO ELECTRONICS CORPORATION
PO BOX 731225
DALLAS, TX  75373-1225

TYCO FLOW CONTROL INC
9 ROSZEL RD STE 2
PRINCETON, NJ  08540

TYCO FLOW CONTROL INC
FREIER PLATZ 10
SCHAFFHAUSEN  8200
SWITZERLAND

TYCO INTERNATIONAL (US) INC
VICTOR VON BRUNS-STRASSE 21
NEUHAUSEN AM RHEINFALL
SCHAFFHAUSEN  8212
SWITZERLAND

TYCO INTERNATIONAL INC
502 CARNEGIE CENTER
PRINCETON, NJ  08540

TYCO INTERNATIONAL INC
KELLEY JASONS MCGOWAN
SPINELLI & HANNA LLP
CROSBY VALVE INC.
120 WALL STREET, 30TH FLOOR
NEW YORK, NY  10005

TYCO INTERNATIONAL INC
VICTOR VON BRUNS-STRASSE 21
NEUHAUSEN AM RHEINFALL
SCHAFFHAUSEN  8212
SWITZERLAND

TYCO INTERNATIONAL LTD
3 TYCO PARK
EXETER, NH  03833-1114

TYCO INTERNATIONAL LTD
9 ROSZEL RD STE 2
PRINCETON, NJ  08540

TYCO INTERNATIONAL LTD
MORGAN LEWIS & BOCKIUS
BRADY SHERROD EDWARDS
1000 LOUISIANIA STREET
SUITE 4200
HOUSTON, TX  77002

TYCO INTERNATIONAL LTD
VICTOR VON BRUNS-STRASSE 21
NEUHAUSEN AM RHEINFALL
SCHAFFHAUSEN  8212
SWITZERLAND

TYCO INTERNATIONAL
MANAGEMENT
9 ROSZEL RD STE 2
PRINCETON, NJ  08540

TYCO INTERNATIONAL US INC
9 ROSZEL RD STE 2
PRINCETON, NJ  08540

TYCO INTERNATIONAL, INC
VICTOR CON BRUNS-STRASSE 21
NEUHAUSEN AM RHEINFALL
SCHAFFHAUSEN  8212
SWITZERLAND

TYCO INTERNATIONAL, LTD
90 PITTS BAYROAD, 2ND FLOOR
PEMBROKE  HM08
BERMUDA

TYCO VALVES & CONTROLS INC
ABBOTT, SIMSES & KUCHIER
LAWRENCE ABBOTT, MATTHEW A
EHRLIHER
400 LAFAYETTE STREET, SUITE 200
NEW ORLEANS, LA  70130

TYCO VALVES & CONTROLS INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

TYCO VALVES & CONTROLS INC
FREIER PLATZ 10
SCHAFFHAUSEN  8200
SWITZERLAND

TYCO VALVES & CONTROLS INC
MORGAN LEWIS & BOCKIUS, LLP
DENISE URZENDOWSKI SCOFIELD
1000 LOUISIANA STREET, SUITE 4000
HOUSTON, TX  77002-5006

TYCO VALVES & CONTROLS LP
DEPT 0629
PO BOX 120001
DALLAS, TX  75312-0629

TYCO VALVES & CONTROLS LP
DEPT 1226
PO BOX 121226
DALLAS, TX  75312-1226

TYESHA WALKER
ADDRESS ON FILE

TYLA TARRANT
ADDRESS ON FILE

TYLER ALEXANDER
ADDRESS ON FILE

TYLER AMEIGH
ADDRESS ON FILE

TYLER AREA CHAMBER OF
COMMERCE
315 N BRODWAY STE 100
TYLER, TX  75702

TYLER AREA CHAMBER OF
COMMERCE
ATTN: TORY HANSON
315 N BROADWAY
TYLER, TX  75702

TYLER ARTZ
ADDRESS ON FILE

TYLER BANISTER
ADDRESS ON FILE

TYLER BENNETT
ADDRESS ON FILE

TYLER BRACKEEN
ADDRESS ON FILE

TYLER BURKHALTER
ADDRESS ON FILE

TYLER CARSTENSEN
ADDRESS ON FILE

TYLER COUNTY TAX OFFICE
1001 W BLUFF ST
WOODVILLE, TX  75979-4735

TYLER FISH FARMS INC
3096 VZ CR 4923
BEN WHEELER, TX  75754

TYLER GILREATH
ADDRESS ON FILE

TYLER GOGGANS
ADDRESS ON FILE

TYLER GOLF CARS INC
2125 W ERWIN
TYLER, TX  75702

TYLER GOLF CARTS INC
2125 W ERWIN
TYLER, TX  75702

TYLER GRISSOM
ADDRESS ON FILE

TYLER HOSE & IND SUPPLY
6206 REYNOLDS RD
TYLER, TX  75708

TYLER HOSE & INDUSTRIAL SUPPLY
6206 REYNOLDS RD
TYLER, TX  75708

TYLER INDUSTRIAL SUPPLY CO
5043 SHIRLEY DR
TYLER, TX  75708

TYLER INDUSTRIAL SUPPLY CO
PO BOX 120267
TYLER, TX  75712

TYLER ISD
1319 EARL CAMPBELL PARKWAY
TYLER, TX  75701

TYLER JR. COLLEGE DIST.
TYLER JUNIOR COLLEGE
PO BOX 9020
TYLER, TX  75711-9020

TYLER JUNIOR COLLEGE
1400 E. FIFTH ST
TYLER, TX  75701

TYLER JUNIOR COLLEGE
LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
1517 W. FRONT STREET, STE. 202
PO BOX 2032
TYLER, TX  75710

TYLER JUNIOR COLLEGE
PO BOX 9020
TYLER, TX  75711-9020

TYLER JUNIOR COLLEGE
WEST CAMPUS/RTDC (REGIONAL
TRAINING & DEVELOPMENT
CENTER)
1530 SSW LOOP 323
TYLER, TX  75701

TYLER JUNIOR COLLEGE
FOUNDATION
PO BOX 9020
TYLER, TX  75711-9020

TYLER JUNIOR COLLEGE-C E
COORDINATOR/FINANCIAL
SERVICES
TJC WEST CAMPUS
1530 SSW LOOP 323
TYLER, TX  75701

TYLER MILLWORK SUPPLY INC
301 B S SE LOOP 323
TYLER, TX  75702

TYLER MORNING TELEGRAPH
410 W ERWIN ST
TYLER, TX  75702

TYLER NUCKOLS
ADDRESS ON FILE

TYLER PETERSEN
ADDRESS ON FILE

TYLER RADIOLOGY ASSOCIATION
PO BOX 9590
TYLER, TX  75711

TYLER ROBERT ARTZ
ADDRESS ON FILE

TYLER STAHLY
ADDRESS ON FILE

TYLER TRADITIONS INC
6205 S BROADWAY
TYLER, TX  75703

TYLER UNIFORM
228 S ENGLEWOOD AVE
TYLER, TX  75702

TYLER UNIFORM
4285 CHANDLER HWY
TYLER, TX  75702

TYLER, CITY
212 N. BONNER
TYLER, TX  75702

TYNDALE COMPANY INC
5050 APPLEBUTTER ROAD
PIPERSVILLE, PA  18947

TYNESHA HEARD
ADDRESS ON FILE

TYPE K DAMPER DRIVES
ADDRESS ON FILE

TYRA MANNING
ADDRESS ON FILE

TYRE GREENWOOD
ADDRESS ON FILE

TYREE GATSON
ADDRESS ON FILE

TYREE WELLS
ADDRESS ON FILE

TYRELLA ROBINSON
ADDRESS ON FILE

TYRISCHE BAYS
ADDRESS ON FILE

TYRONDA BROWN
ADDRESS ON FILE

TYRONE HODGE
ADDRESS ON FILE

TYRONE J FRANCOIS
ADDRESS ON FILE

TYSOL PRODUCTS INC
1561 WOODLANE DR
WOODBURY, MN  55125

TYSON BUILDING CORP INC
5104 WEST VICKERY
PO BOX 9588
FORT WORTH, TX  76107

TYSON BUILDING CORPORATION
7250 WEST VICKERY BLVD
FORT WORTH, TX  76116-9071

TYSON FOODS INC
2200 DON TYSON PKWY
SPRINGDALE, AZ  72762

TYSON FOODS INC
SWMK LAW LLC
MATTHEW JOSEPH MORRIS
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

TYSON HAYES
ADDRESS ON FILE

TYSON JOHNSON
ADDRESS ON FILE

TZU LUU
ADDRESS ON FILE

U S BANK NATIONAL ASSOCIATION
425 WALNUT STREET
CINCINNATI, OH  45202-3923

U S BANK TRUST N A
300 EAST DELAWARE AVENUE 8TH
FLOOR
WILMINGTON, DE  19809

U S CHAMBER OF COMMERCE
OFFICE OF CORPORATE RELATIONS
ATTN: STEPHANIE H MCCAIN
1615 H STREET NW
WASHINGTON, DC  20062-2000

U S CHAMBER OF COMMERCE
PO BOX 1200
WASHINGTON, DC  20013

U S CRANE INC
PO BOX 46104
CINCINNATI, OH  45246

U S DEPARTMENT OF LABOR
OCCUPATIONAL SAFETY & HEALTH
ADM
AUSTIN AREA OFFICE
1033 LA POSADA DRIVE SUITE 375
AUSTIN, TX  78752

U S DISTRICT CLERK FOR THE
WESTERN DISTRICT OF TEXAS
800 FRANKLIN AVE RM 380
WACO, TX  76701

U S ENRICHMENT CORP
6903 ROCKLEDGE DRIVE
BETHESDA, MD  20817

U S GYPSUM COMPANY
550 WEST ADAMS STREET
CHICAGO, IL  60661-3676

U S METALS INC
PO BOX 90520
HOUSTON, TX  77290-0520

U S POSTAL SERVICE
PO BOX 223745
DALLAS, TX  75222-3745

U S POSTMASTER
PERMIT 25
GLEN ROSE, TX  76043

U S REALTY & INVESTMENT CO
615 N UPPER BROADWAY #101
CORPUS CHRISTI, TX  78477

U S RETIREMENT TRUST
2001 ROSS AVE#2700
DALLAS, TX  75201

U S SUPREME COURT
1 FIRST ST N E
WASHINGTON, DC  20543-0001

U S SUPREME COURT
ATTN: ADMISSIONS OFFICE
1 FIRST ST N E
WASHINGTON, DC  20543-0001

U S TREASURY
1000 INDEPENDENCE AVE SW
WASHINGTON, DC  20585

U S UNDERWATER SERVICES LLC
123 SENTRY DRIVE
PO BOX 2168
MANSFIELD, TX  76063

U. S. BANK GLOBAL TRUST
SERVICES
ATTN: MICHAEL LAUBENSTEIN
ONE FEDERAL STREET, 3RD FLOOR
BOSTON, MA  02110

U.S. ARMY CORPS OF ENGINEERS
441 G STREET NW
WASHINGTON, DC  20314-1000

U.S. BANK N.A.
425 WALNUT STREET
CINCINATTI, OH  45202

U.S. BANK N.A.
K & L GATES LLP
CYNTHIA M OHLENFORST
1717 MAIN STREET, SUITE 2800
DALLAS, TX  75201

U.S. BANK NATIONAL ASSOCIATION
PO BOX 960778
BOSTON, MA  02196

U.S. BANK NATIONAL ASSOCIATION
AS SECURITY TRUSTEE
PO BOX 960778
BOSTON, MA  02196

U.S. BANK NATIONAL ASSOCIATION,
AS SECURITY TRUSTEE
PO BOX 960778
BOSTON, MA  02196

U.S. BANK, NATIONAL
ASSOCIATION, AS INDENTURE
TRUSTEE UNDER THE INDENTURE
DATED AS OF 02/07/02 BETWEEN THE
INDENTURE TRUSTEE AND AEP
TEXAS CENTRAL TRANSITION
FUNDING LLC  AND  AEP TEXAS
CENTRAL TRANSITION FUNDING LLC
AS INDENTURE TRUSTEE UNDER
THE INDENTURE DATED AS OF
FEBRUARY 7, 2002
BETWEEN THE INDENTURE
TRUSTEE AND AEP TEXAS CENTRAL
TRANSITION FUNDING LLC (THE
'NOTE ISSUER')
209 LASALLE STREET, SUITE 300
CHICAGO, IL  60604

U.S. BANK, NATIONAL
ASSOCIATION, AS INDENTURE
TRUSTEE UNDER THE INDENTURE
DATED AS OF 02/07/02 BETWEEN THE
INDENTURE TRUSTEE AND AEP
TEXAS CENTRAL TRANSITION
FUNDING LLC (TC-1)
AS INDENTURE TRUSTEE
ATTN: MELISSA ROSAL, VICE
PRESIDENT, CORPORATE TRUST
209 LASALLE STREET, SUITE 300
CHICAGO, IL  60604

U.S. BANK, NATIONAL
ASSOCIATION, AS INDENTURE
TRUSTEE UNDER THE INDENTURE
DATED AS OF 02/07/02 BETWEEN THE
INDENTURE TRUSTEE AND AEP
TEXAS CENTRAL TRANSITION
FUNDING LLC (TC-1)
ATTN: MELISSA ROSAL, VICE
PRESIDENT
190 SOUTH LASALLE STREET, 7TH
FLOOR
MAIL CODE MK-IL-SL7R
CHICAGO, IL  60603

U.S. BANK, NATIONAL
ASSOCIATION, AS INDENTURE
TRUSTEE UNDER THE INDENTURE
DATED AS OF 03/14/12 BETWEEN THE
INDENTURE TRUSTEE AND AEP
TEXAS CENTRAL TRANSITION
FUNDING III LLC (TC-3)
ATTN: MELISSA ROSAL, VICE
PRESIDENT
190 SOUTH LASALLE STREET, 7TH
FLOOR
MAIL CODE MK-IL-SL7R
CHICAGO, IL  60603

U.S. BANK, NATIONAL
ASSOCIATION, AS INDENTURE
TRUSTEE UNDER THE INDENTURE
DATED AS OF 03/14/12 BETWEEN THE
INDENTURE TRUSTEE AND AEP TEXAS
CENTRAL TRANSITION FUNDING III
LLC
AS INDENTURE TRUSTEE UNDER
THE INDENTURE DATED AS OF
MARCH 14, 2012
BETWEEN THE INDENTURE
TRUSTEE AND AEP TEXAS CENTRAL
TRANSITION FUNDING III LLC (THE
'NOTE ISSUER')
190 S. LASALLE STREET, 7TH FLOOR,
MK-IL-SL7R
CHICAGO, IL  60603

U.S. CRANE, INC.
PO BOX 46104
CINCINNATI, OH  45246

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. FISH AND WILDLIFE SERVICE
1849 C STREET, NW
WASHINGTON, DC  20240

U.S. METALS
19102 GUNDLE ROAD
HOUSTON, TX  77073

U.S. NUCLEAR REGULATORY
COMMISSION
U.S. NUCLEAR REGULATORY
COMMISSION
WASHINGTON, DC  20555-0001

U.S. PATENT AND TRADEMARK
OFFICE
MADISON BUILDINGS (EAST & WEST)
600 DULANY STREET
ARLINGTON, VA  22314

UB WEST VIRGINIA INC
4300 1ST AVE
NITRO, WV  25143

UBM ENTERPRISE INC
PO BOX 59992
DALLAS, TX  75229-9992

UBS AG
C/O UBS WARBURG ENERGY LLC
1500 LOUISIANA, EB 5010
ATTN: MS. ANGELA D. DAVIS
HOUSTON, TX  77002

UBS AG
GIBSON, DUNN & CRUTCHER LLP
DAVID JARRETT ARP
1050 CONNECTICUT AVE, N.W.
WASHINGTON, DC  20036

UBS AG
GIBSON, DUNN & CRUTCHER LLP
GARY RICHARD SPRATLING
555 MISSION STREET, SUITE 3000
SAN FRANCISCO, CA  94105

UBS AG
GIBSON, DUNN & CRUTCHER LLP
JOEL STEVEN SANDERS
555 MISSION STREET, SUITE 3000
SAN FRANCISCO, CA  94105

UBS AG
GIBSON, DUNN & CRUTCHER LLP
LAWRENCE JAY ZWEIFACH
144 W. HOUSTON STREET, APT 3
NEW YORK, NY  10012

UBS AG
GIBSON, DUNN & CRUTCHER LLP
PETER SULLIVAN, RACHEL ALDEN
LAVERY, LAWRENCE J. ZWEIFACH
200 PARK A VENUE, 48TH FLOOR
NEW YORK, NY  10166

UC SERVICE CORPORATION
2100 NORMAN DRIVE WEST
WAUKEGAN, IL  60085

UCB CENTER FOR EXECUTIVE
EDUCATION
ATTN: ACCOUNTING
2000 CENTER ST STE 400
BERKELEY, CA  94704-1996

UCC DRY SORBENT INJECTION LLC
75 REMITTANCE DR
LOCKBOX 91646
CHICAGO, IL  60675-1646

UDALE LAWSON
ADDRESS ON FILE

UE SYSTEMS INC
14 HAYES ST
ELMSFORD, NY  10523

UEHLING INSTRUMENT COMPANY
PO BOX 2157
PATTERSON, NJ  07509

UEHLING INSTRUMENT LLC
473 GETTY AVENUE
PATERSON, NJ  07503

UFCW TRI STATE PENSION FUND
3031 B WALTON ROAD
PLYMOUTH MEETING, PA  19462

UFJ LTD
SULLIVAN & CROMWELL LLP
CHRISTOPHER M. VIAPIANO, DARYL
ANDREW LIBOW
1701 PENNSYLVANIA AVE., N.W.
WASHINGTON, DC  20006

UFJ LTD
SULLIVAN & CROMWELL LLP
MICHAEL HOWARD STEINBERG
1888 CENTURY PARK EAST, SUITE
2100
LOS ANGELES, CA  90067

UG USA INC
115 PERIMETER CENTER PLACE
SUITE 635
ATLANTA, GA  30346

UGL SERVICES UNICCO
OPERATIONS CO
228 WEST POINTE DR.
SWANSEA, IL  62226

UGL SERVICES UNICCO
OPERATIONS CO
KUROWSKI, BAILEY & SCHULTZ, LLC
HOLLIE RENEE BIRKHOLZ
228 WEST POINTE DR.
SWANSEA, IL  62226

UGL SERVICES UNICCO
OPERATIONS CO
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

UGL SERVICES UNICCO
OPERATIONS CO
THE CORPORATION COMPANY
1833 SOUTH MORGAN ROAD
OKLAHOMA CITY, OK  73128

UGM CALVERT CIMARRON HOUSING
DBA CIMARRON PLACE
APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

UGO TOMASI AND VICKEY TOMASI
ADDRESS ON FILE

UHP RESISTORS INC
4051 GREYSTONE DR.
ONTARIO, CA  91761

UHP RESISTORS INC
801 SENTOUS AVE
CITY OF INDUSTRY, CA  91748

UHP RESISTORS INC
9210 ROCHESTER AVE
RCH CUCAMONGA, CA  91730

UJA FEDERATION OF NEW YORK
130E 59TH STREET
NEW YORK, NY  10022

UJWAL SHAH
ADDRESS ON FILE

ULINE
ATTN: ACCOUNTS RECEIVABLE
2200 S LAKESIDE DR
WAUKEGAN, IL  60085

ULINE
ATTN: ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO, IL  60680-1741

ULINE INC
12575 ULINE DR
PLEASANT PRAIRIE, WI  53158

ULISES CORTEZ
ADDRESS ON FILE

ULLAND BROTHERS INC
PO BOX 340
CLOQUET, MN  55720

ULMER HUGHES
ADDRESS ON FILE

ULTRA TECH
777 MARITIME DRIVE PO BOX 308
PORT WASHINGTON, WI  53074-0308

ULTRAMAR DIAMOND SHAMROCK
CORP.
TEKELL BOOK ALLEN & MORRIS LLP
DAVID BURNS
1221 MCKINNEY, SUITE 4300
HOUSTON, TX  77010

UMB BANK NA
ATTN: TRUST FEES
PO BOX 419260
KANSAS CITY, MO  64141-6260

UMB BANK, N.A.
LAURA ROBERSON
2 SOUTH BROADWAY
SUITE 600
ST LOUIS, MO  63102

UMB BANK, N.A.
LAURA ROBERSON
VICE PRESIDENT
2 SOUTH BROADWAY, SUITE 600
ST. LOUIS, MO  63102

UMEVOICE INC
20C PIMENTAL CT STE 1&2
NOVATO, CA  94949

UMIT MUHAMMET
ADDRESS ON FILE

UMPHRESS CONSTRUCTION INC
3547 LIPAN HWY
GRANBURY, TX  76048

UNA FAYE ALLEN
ADDRESS ON FILE

UNA GRACE NASH
ADDRESS ON FILE

UNCF
501 ELM STREET
STE#700
DALLAS, TX  75202

UNCLE BEN'S A DIVISION OF MARS
800 HIGH STREET
HACKETTSTOWN, NJ  07840

UNDER GLASS MFG CORP
PO BOX 81
HIGH FALLS, NY  12440

UNDERGROUND UTILITY SUPPLY
PO BOX 8030
LONGVIEW, TX  75607

UNDERWRITERS LABORATORIES INC
75 REMITTANCE DR STE 1524
CHICAGO, IL  60675-1524

UNDREYA SATCHELL
ADDRESS ON FILE

UNHOLTZ-DICKIE CORP
6 BROOKSIDE DR
WALLINGFORD, CT  06492

UNHOLTZ-DICKIE CORPORATION
PO BOX 5010
STAMFORD, CT  06904

UNIFIED GOVERNMENT OF
WYANDOTTE COUNTY
STINSON MORRISON HECKER LLP
DENNIS LANE
1775 PENNSYLVANIA AVE, NW,
SUITE 800
WASHINGTON, DC  20006

UNIFIED MESSAGING SOLUTIONS
LLC
515 CONGRESS AVE
AUSTIN, TX  78701

UNIFIED MESSAGING SOLUTIONS
LLC
6136 FRISCO SQUARE BLVD
#385
FRISCO, TX  75034-3246

UNIFIED POWER
217 METRO DRIVE
TERRELL, TX  75160

UNIFIN
2601F TRADE STREET
CHESAPEAKE, VA  23323

UNIFIN
A DIVISION OF YOUNG TOUCHSTONE
PO BOX 915271
DALLAS, TX  75391-5271

UNIFIRST
2900 NORTH BEACH
PO BOX 7580
FORT WORTH, TX  76111

UNIFIRST
PO BOX 911526
DALLAS, TX  75391-1526

UNIFIRST HOLDINGS INC
PO BOX 7580
HALTOM CITY, TX  76111

UNIFIRST HOLDINGS LP
PO BOX 911526
DALLAS, TX  75391

UNIFRAX LLC
PO BOX 64426
BALTIMORE, MD  21264-4426

UNILEVER UNITED STATES INC
800 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ  07632

UNIMEASURE INC
4175 SW RESEARCH WAY
CORVALLIS, OR  97333

UNIMIN CORP
258 ELM ST
ATTN: MISLAINE BOSSE
NEW CANAAN, CT  06840

UNION BANK, N.A.
MARK MCCARTHY
500 NORTH AKARD #420015-400
DALLAS, TX  75201

UNION BOILER COMPANY
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

UNION BOILER COMPANY
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

UNION BOILER COMPANY
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

UNION BOILER COMPANY
HEYL ROYSTER VOELKER & ALLEN
MATTHEW JOSEPH MORRIS
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

UNION BOILER COMPANY
NATHAN SCOTT MCMAHILL
1520 MARKET
ROOM 1062
ST LOUIS, MO 63103

UNION CARBIDE CHEMICALS &
PLASTICS CO
39 OLD RIDGEBURY ROAD
DANBURY, CT  06817-0001

UNION CARBIDE CHEMICALS &
PLASTICS CO
POWERS & FROST, LLP
GWENDOLYN FROST
2600 TWO HOUSTON CENTER
909 FANNIN
HOUSTON, TX  77010-2007

UNION CARBIDE CHEMICALS &
PLASTICS CO
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
GWENDOLYN FROST
5847 SAN FELIPE STREET, SUITE 2300
HOUSTON, TX  77057

UNION CARBIDE CORP
WILLIAM FRANK JR FORD
2345 GRAND BLVD
SUITE 2800
KANSAS CITY, MO  64108

UNION CARBIDE CORP
105 MUELLER LANE
WATERLOO, IL  62298

UNION CARBIDE CORP
116 E 27 ST, 12 FLOOR
NEW YORK, NY  10016

UNION CARBIDE CORP
116 EAST 27TH STREET, 12TH FLOOR
NEW YORK, NY  10016

UNION CARBIDE CORP
30 EAST 42ND STREET
NEW YORK, NY  10017

UNION CARBIDE CORP
351 WEST CAMDEN ST
6TH FLOOR
BALTIMORE, MD  21201

UNION CARBIDE CORP
5001 CONGER
ST LOUIS, MO  63128-1806

UNION CARBIDE CORP
599 LEXINGTON AVENUE
NEW YORK, NY  10022

UNION CARBIDE CORP
599 LEXINGTON AVENUE, 22ND
FLOOR
NEW YORK, NY  10022

UNION CARBIDE CORP
A SUBSIDIARY OF THE DOW
CHEMICAL COMPANY
1254 ENCLAVE PARKWAY
HOUSTON, TX  77077

UNION CARBIDE CORP
A SUBSIDIARY OF THE DOWN
CHEMICAL COMPANY
1254 ENCLAVE PARKWAY
HOUSTON, TX  77077

UNION CARBIDE CORP
ALSTON & BIRD LLP
ANNA A SUMMER
ONE ATLANTIC CENTER
1201 WEST PEACHTREE STREET
ATLANTA, GA  30309-3424

UNION CARBIDE CORP
CARUSO SMITH EDELL PICINI
ANTHONY J CARUSO
60  RTE  46  EAST
FAIRFIELD, NJ  07004-3027

UNION CARBIDE CORP
CT CORP SYSTEM
120 SOUTH CENTRAL AVE
CLAYTON, MO  63105

UNION CARBIDE CORP
CT CORPORATION SYSTEM
116 PINE STREET STE 320
HARRISBURG, PA  17101

UNION CARBIDE CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

UNION CARBIDE CORP
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

UNION CARBIDE CORP
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

UNION CARBIDE CORP
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

UNION CARBIDE CORP
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

UNION CARBIDE CORP
DEHAY & ELLISTON
MISTI MOSTELLER
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

UNION CARBIDE CORP
HAWKINGS PARNELL THACKSTON
& YOUNG LLP
JAMES L SMITH
10 S BROADWAY STE 1300
ST LOUIS, MO  63102

UNION CARBIDE CORP
HEYL ROYSTER VOELKER & ALLEN
CHARLES STEWART ANDERSON
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

UNION CARBIDE CORP
HEYL ROYSTER VOELKER & ALLEN
JEFFREY THOMAS BASH
103 W. VANDALIA STE. 300
EDWARDSVILLE, IL  62025

UNION CARBIDE CORP
HEYL ROYSTER VOELKER & ALLEN
KENT L PLOTNER
103 W. VANDALIA STE. 100
EDWARDSVILLE, IL  62025

UNION CARBIDE CORP
HEYL ROYSTER VOELKER & ALLEN
MATTHEW JOSEPH MORRIS
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

UNION CARBIDE CORP
HEYL ROYSTER VOELKER & ALLEN
MATTHEW W SCHUH
103 W. VANDALIA STREET
EDWARDSVILLE, IL  62025

UNION CARBIDE CORP
MARK DENEHY & JAMES OSWALD
ALDER POLLACK & SHEENAN P.C.
ONE CITIZEN PLAZA, 8TH FLOOR
PROVIDENCE, RI  02903

UNION CARBIDE CORP
MATUSCHEK NILES & SINARS LLC
PATRICK GRAND
55 WEST MONROE ST
SUITE 700
CHICAGO, IL  60603

UNION CARBIDE CORP
MICHAEL H ABRAHAM
KUCHLER POLK SCHELL WEINER &
RICHESON, LLC
1615 POYDRAS STREET, SUITE 1300
NEW ORLEANS, LA  70112

UNION CARBIDE CORP
ONE ATLANTIC CENTER
LAWRIE E DEMOREST
1201 WEST PEACHTREE STREET
ATLANTA, GA  30309

UNION CARBIDE CORP
ONE CITIZENS PLAZA
ADLER POLLOCK & SHEEHAN PC
8TH FLOOR
PROVIDENCE, RI  02903-1345

UNION CARBIDE CORP
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

UNION CARBIDE CORP
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

UNION CARBIDE CORP
POLSINELLI SHUGHART PC
LYNN G LEGLER- TREVINO
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

UNION CARBIDE CORP
POWERS & FROST, LLP
JAMES H POWERS, LORI WIESE
1221 MCKINNEY ST, SUITE 2400
HOUSTON, TX  77010-2007

UNION CARBIDE CORP
RANDOLPH TOTTEN
HUNTON & WILLIAMS
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA  23219

UNION CARBIDE CORP
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
JAMES H. POWERS
909 FANNIN STREET
SUITE 3300
HOUSTON, TX  77010

UNION CARBIDE CORPORATION
DAVID M BIENVENU JR
BIENVENU, BONNECAZE, FOCO,
VIATOR & HOLINGA, APLLC
4210 BLUEBONNET BLVD
BATON ROUGE, LA  70809

UNION ELECTRIC COMPANY
9504 MARBOB DR
ST LOUIS, MO  63123

UNION ELECTRIC COMPANY
9907 S UNION AVE
CHICAGO, IL  60628

UNION ELECTRIC COMPANY
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

UNION ELECTRIC COMPANY
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

UNION ELECTRIC COMPANY
KENNETH L. SCHMIDT
500 E. INDEPENDENCE DR
UNION, MO  63084

UNION ELECTRIC COMPANY
SCHIFF HARDIN LLP
JAMES MICHAEL SHOWALTER
233 SOUTH WACKER DRIVE
6600 SEARS TOWER
CHICAGO, IL  60606

UNION ELECTRIC COMPANY
SCHIFF HARDIN LLP
RENEE CIPRIANO, ESQUIRE
233 SOUTH WACKER DRIVE
6600 SEARS TOWER
CHICAGO, IL  60606

UNION IRON WORKS
PO BOX 1038
DECATUR, IL  62525

UNION IRON WORKS
WATERS MCPHERSON & MCNEIL
RILEY POWER INC, AS SUCCESSOR
300 LIGHTING WAY
PO BOX 1560
SECAUCUS, NJ  07096

UNION OIL CO OF CALIFORNIA
6001 BOLLINGER CANYON ROAD
SAN RAMON, CA  94583

UNION PACIFIC RAILROAD CO
12567 COLLECTIONS CENTER DR
CHICAGO, IL  60693

UNION PACIFIC RAILROAD CO
1400 DOUGLAS ST MS 1690
OMAHA, NE  68179

UNION PACIFIC RAILROAD CO
1400 DOUGLAS STREET
OMAHA, NE  68179

UNION PACIFIC RAILROAD CO
C/O TTX COMPANY AGENT FOR UP
LOCKBOX# 22984
22984 NETWORK PLACE
CHICAGO, IL  60673-1229

UNION PACIFIC RAILROAD CO
JACKSON GILMOUR & DOBBS, PC
WILLIAM C. PETIT
3900 ESSEX, SUITE 700
HOUSTON, TX  77027

UNION PACIFIC RAILROAD CO
PO BOX 843465
DALLAS, TX  75284-3465

UNION PUMP COMPANY
4600 WEST DICKMAN ROAD
BATTLE CREEK, MI  49015-1088

UNION PUMP COMPANY
4600 WEST DICKMAN ROAD
BATTLE CREEK, MI  49015-1098

UNION PUMP COMPANY
HACK, PIRO, O'DAY, MERKLINGER,
WALLACE & MCKENNA
30 COLUMBIA TURNPIKE
PO BOX 941
FLORHAM PARK, NJ  07932

UNION SALVAGE-SEAG
PO BOX 16360
JONESBORO, AR  72403

UNION SLING COMPANY
3021 PLUTO ST
DALLAS, TX  75212

UNION SLING COMPANY
BOX 565301
DALLAS, TX  75356

UNION SLING COMPANY
PO BOX 565301
DALLAS, TX  75356

UNION STEAM PUMP COMPANY
4600 WEST DICKMAN ROAD
BATTLE CREEK, MI  49015-1098

UNION SWITCH & SIGNAL DIVISION
CUSTOM SERVICE CENTER
645 RUSSELL ST
BATESBURG, SC  29006

UNION SWITCH & SIGNAL DIVISION
DIVISION AMERICAN STANDARD
410 RUSSELL ST
BATESBURG, SC  29006

UNION WIRE ROPE
PO BOX 892308
DALLAS, TX  75312-2308

UNION WIRE ROPE DIVISION
5532 HARVEY WILSON DRIVE
HOUSTON, TX  77020-8017

UNIONCARBIDECORP
A SUBSIDIARY OF THE DOW
CHEMICAL COMPANY
1254 ENCLAVE PARKWAY
HOUSTON, TX  77077

UNIONCARBIDECORP
A SUBSIDIARY OF THE DOWN
CHEMICAL COMPANY
1254 ENCLAVE PARKWAY
HOUSTON, TX  77077

UNIROYAL HOLDING INC
70 GREAT HILL RD
NAUGATUCK, CT  06770

UNIROYAL HOLDING INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
TODD D. OGDEN
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-2924

UNIROYAL HOLDING INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
TODD D. OGDEN
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

UNIROYAL HOLDING INC
SECRETARY OF STATE
30 TRINITY STREET
HARTFORD, CT  06106

UNIROYAL HOLDING INC
SECRETARY OF THE STATE
30 TRINITY STREET
HARTFORD, CT  06106

UNIROYAL INC
233 S WACKER DRIVE SUITE 6600
CHICAGO, IL  60606

UNIROYAL INC
4 GATEWAY CENTER
MCCARTER & ENGLISH LLP
4 GATEWAY CENTER
100 MULBERRY STRECT
NEWARK, NJ  07101

UNIROYAL INC
600 THIRD AVENUE
NEW YORK, NY  10016

UNIROYAL INC
600 THIRD AVENUE, 11TH FLOOR
NEW YORK, NY  10016

UNIROYAL INC
6600 SEARS TOWER
CHICAGO, IL  60606

UNIROYAL INC
70 GREAT HILL RD
NAUGATTUCK, CT  06770

UNIROYAL INC
BENSON ROAD
MIDDLEBURY, CT  06749

UNIROYAL INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
TODD D. OGDEN
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

UNIROYAL INC
FORREST R WILKES
FORMAN PERRY WATKINS KRUTZ &
TARDY
CITY CENTRE, SUITE 100
200 SOUTH LAMAR STREET
JACKSON, MS  39201

UNIROYAL INC
PRENTICE HALL CORP SYSTEM INC
304 EAST HIGH STREET
JEFFERSON CITY, MO  65101

UNIROYAL INC
UNIROYAL INC
70 GREAT HILL ROAD
NAUGATTUCK, CT  06770

UNIROYAL TIRE COMPANY INC.
PO BOX 19001
GREENVILLE, SC  29602-9001

UNIROYALINC
BENSON ROAD
MIDDLEBURY, CT  06749

UNISYS CORP
9701 JERONIMO RD
IRVINE, CA  92618

UNITECH SERVICES GROUP
178 ALDO DRIVE
BARNWELL, SC  29812

UNITECH SERVICES GROUP
PO BOX 51957
SPRINGFIELD, MA  01151

UNITECH SERVICES GROUP
PO BOX 911526
DALLAS, TX  75391-1526

UNITED AIR FILTER COMPANY
PO BOX 34215
CHARLOTTE, NC  28234

UNITED APARTMENTS GROUP INC
ATTN: TIM SETTLES
519 BERWICK TOWN
SAN ANTONIO, TX  78249

UNITED BUILDING MAINTENANCE
INC
2560 ROYAL LANE
SUITE 215
DALLAS, TX  75229-3400

UNITED BUILDING MAINTENANCE
INC
PO BOX 59992
DALLAS, TX  75229-9992

UNITED COMMUNITY CENTERS INC
1200 E MADDOX AVE
FORT WORTH, TX  76104

UNITED COMPUCRED COLLECTIONS
INC
5715 HARRISON AVENUE SUITE 1
CINCINNATI, OH  45248

UNITED CONTROLS
INTERNATIONAL INC
205 SCIENTIFIC DR
NORCROSS, GA  30092

UNITED CONTROLS INC
205 SCIENTIFIC DR
NORCROSS, GA  30092

UNITED CONVEYOR CORP
2100 NORMAN DRIVE WEST
WAUKEGAN, IL  60085

UNITED CONVEYOR CORP
228 WEST POINTE DR.
SWANSEA, IL  62226

UNITED CONVEYOR CORP
2921 BROWN TRAIL
BEDFORD, TX  76021

UNITED CONVEYOR CORP
300 STATE STREET
ROCHESTER, NY  14614

UNITED CONVEYOR CORP
72 EAGLE ROCK AVENUE, 3RD
FLOOR
EAST HANOVER, NJ  07936

UNITED CONVEYOR CORP
DAVID S HOYEM
2100 NORMAN DRIVE WEST
WAUKEGAN, IL  60085

UNITED CONVEYOR CORP
GARRITY, GRAHAM, MURPHY,
GAROFALO & FLINN
72 EAGLE ROCK AVENUE - SUITE 350
PO BOX 438
EAST HANOVER, NJ  07936-3100

UNITED CONVEYOR CORP
ILLINOIS CORPORATION SERVICES
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL  62703

UNITED CONVEYOR CORP
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

UNITED CONVEYOR CORP
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

UNITED CONVEYOR CORP
ONE LACKAWANNA PLAZA
GARRITY , GRAHAM, MURPHY,
GAROFALO & FLINN
PO BOX 4205
MONTCLAIR, NJ  07042

UNITED CONVEYOR CORP
RAWLE & HENDERSON LLP
MICHAEL D HEINTZMAN
THE HENRY W. OLIVER BUILDING
535 SMITHFIELD STREET, SUITE 1000
PITTSBURGH, PA  15222

UNITED CONVEYOR CORPORATION
2100 NORMAN DRIVE WEST
WAUKEGAN, IL  60085

UNITED CONVEYOR CORPORATION
SOUTHERN DISTRICT OFFICE
2921 BROWN TRAIL
SUITE 220
BEDFORD, TX  76021

UNITED CONVEYOR SUPPLY CO
75 REMITTANCE DR STE 1295
CHICAGO, IL  60675-1295

UNITED CONVEYOR SUPPLY CORP
23858 NETWORK PLACE
CHICAGO, IL  60673-1238

UNITED COOPERATIVE SERVICES
PO BOX 650668
DALLAS, TX  75265

UNITED COOPERATIVE SERVICES
PO BOX 961079
FORT WORTH, TX  76161-0079

UNITED DYNAMICS ADVANCED
TECHNOLOGIES CORPORATION
2681 CORAL RIDGE ROAD
BROOKS, KY  40109

UNITED DYNAMICS AT
CORPORATION
2681 CORAL RIDGE RD
BROOKS, KY  40109

UNITED ELEVATOR INC
PO BOX 730437
DALLAS, TX  75373-0437

UNITED ENGINEERS &
CONSTRUCTORS
1430 BRANDING AVE
DOWNERS GROVE, IL  60515

UNITED EQUIPMENT RENTALS GULF
LP
FILE 51122
LOS ANGELES, CA  90074-1122

UNITED FUND OF PANOLA CO
PO BOX 7
CARTHAGE, TX  75633-0007

UNITED FUND OF SOMERVELL
COUNTY
PO BOX 44
GLEN ROSE, TX  76043

UNITED GILSONITE LABORATORIES
116 E 27 ST, 12 FLOOR
NEW YORK, NY  10016

UNITED GILSONITE LABORATORIES
1390 JEFFERSON AVENUE
SCRANTON, PA  18509

UNITED GILSONITE LABORATORIES
GEORGE CROLLY
550 CAPITOL WAY
JACKSONVILLE, IL  62650

UNITED GILSONITE LABORATORIES
KUROWSKI, BAILEY & SCHULTZ, LLC
CURTIS RAY BAILEY
228 WEST POINTE DR.
SWANSEA, IL  62226

UNITED GILSONITE LABORATORIES
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

UNITED GILSONITE LABORATORIES
KUROWSKI, BAILEY & SCHULTZ, LLC
WILLIAM D SHULTZ
228 WEST POINTE DR.
SWANSEA, IL  62226

UNITED GILSONITE LABORATORIES
PO BOX 70
SCRANTON, PA  18501

UNITED MINE WORKERS OF
AMERICA
HEALTH AND RETIREMENT FUNDS
18354 QUANTICO GATEWAY DR.,
SUITE 200
TRIANGLE, VA  22172-1179

UNITED MINE WORKERS OF
AMERICA
LAW OFFICES OF EUGENE M. TRISKO
EUGENE M. TRISKO
PO BOX 47
GLENWOOD, MD  21738

UNITED MINE WORKERS OF
AMERICA
UNITED MINE WORKERS OF
AMERICA
GRANT F. CRANDALL, ARTHUR
TRAYNOR, III
18354 QUANTICO GATEWAY DRIVE,
SUITE 200
TRIANGLE, VA  22172

UNITED PARCEL SERVICE INC
55 GLENLAKE PARKWAY, NE
ATLANTA, GA  30328

UNITED RACK SERVICES
283 STONEGATE ROAD
BOLINGBROOK, IL  60440

UNITED RACK SERVICES INC
283 STONEGATE RD
BOLINGBROOK, IL  60440

UNITED RECYCLER SERVICES INC
1340 MANUFACTURING ST
DALLAS, TX  75207

UNITED RECYCLER SERVICES INC /
MIDSTATE ENVIRONMENTAL
SERVICES
TERRY PERFUHL
MIDSTATE ENVIRONEMNTAL
SERVICES
1340 MANUFACTURING STREET
DALLAS, TX  75207

UNITED RECYCLER SERVICES INC /
MIDSTATE ENVIRONMENTAL
SERVICES
TERRY PERFUHL
TERRY PERFUHL
UNITED RECYCLERS SERVICES OF
TEXAS, LP
1340 MANUFACTURING STREET
DALLAS, TX  75207

UNITED RECYCLER SERVICES INC /
MIDSTATE ENVIRONMENTAL
SERVICES
TERRY PERFUHL
UNITED RECYCLERS SERVICES OF
TEXAS, LP
PO BOX 261180
CORPUS CHRISTI, TX  78426-1180

UNITED RECYCLERS LP
1340 MANUFACTURING ST
DALLAS, TX  75207

UNITED RECYCLERS LP
PO BOX 261180
CORPUS CHRISTI, TX  78426-1180

UNITED REFRIGERATION
2840 VIRGO LN
DALLAS, TX  75229

UNITED REFRIGERATION
3528 CONCRETE ST
FORT WORTH, TX  76107

UNITED REFRIGERATION INC
525 TOWNE OAKS DR
WACO, TX  76710

UNITED REFRIGERATION INC
PO BOX 678458
DALLAS, TX  75267-8458

UNITED REGIONAL HEALTH CARE
SYSTEM
ATTN: ROBERT PERT
1600 11TH STREET
WICHITA FALLS, TX  76301

UNITED RENTAL
US HWY 79 SOUTH
BUFFALO, TX  75831

UNITED RENTALS
10300 IH-35 NORTH
AUSTIN, TX  78753

UNITED RENTALS
13119 DESSAU ROAD
AUSTIN, TX  78724

UNITED RENTALS
1419 FM 1845
LONGVIEW, TX  75603

UNITED RENTALS
3120 SPUR 482
IRVING, TX  75062

UNITED RENTALS
525 JULIE RIVERS DR
SUGARLAND, TX  77478

UNITED RENTALS
5930 EAST LOOP 820 SOUTH
FORT WORTH, TX  76119

UNITED RENTALS INC
540 S INTERSTATE 35
ROUND ROCK, TX  78681

UNITED RENTALS NORTH AMERICA
INC
FILE 51122
LOS ANGELES, CA  90074-1122

UNITED RENTALS NORTH AMERICA
INC
PO BOX 840514
DALLAS, TX  75284-0514

UNITED RENTALS NORTHWEST INC
FILE 51122
LOS ANGELES, CA  90074-1122

UNITED REVENUE CORPORATION
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

UNITED SCIENCES TESTING INC
201 COMMONWEALTH DRIVE
WARRENDALE, PA  15086

UNITED SERVO HYDRAULICS INC
1450 GENICOM DRIVE
WAYNESBORO, VA  22980

UNITED SITE SERVICES OF TEXAS
INC
PO BOX 660475
DALLAS, TX  75266-0475

UNITED STATES BRASS & COPPER
1401 BROOK DRIVE
DOWNERS GROVE, IL  60515

UNITED STATES COMMODITY
FUTURES TRADING COMMISSION
THREE LAFAYETTE CENTRE
1155 21ST STREET, NW
WASHINGTON, DC  20581

UNITED STATES DEPARTMENT OF
ENERGY
1000 INDEPENDENCE AVE., SW
WASHINGTON, DC  20585

UNITED STATES ENERGY
ASSOCIATION
1300 PENNSYLVANIA AVE NW
STE 550 MAILBOX 142
WASHINGTON, DC  20004-3022

UNITED STATES ENRICHMENT CORP
6903 ROCKLEDGE DR
BETHESDA, MD  20817

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY
ENVIRONMENTAL PROTECTION
AGENCY
BRENDA MALLORY
1200 PENNSYLVANIA AVE, N.W.
ARIEL RIOS NORTH BUILDING
WASHINGTON, DC  20460

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY
ENVIRONMENTAL PROTECTION
AGENCY
SCOTT FULTON
1200 PENNSYLVANIA AVE, N.W.
ARIEL RIOS NORTH BUILDING
WASHINGTON, DC  20460

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY
U.S. DEPARTMENT OF JUSTICE
ANDREW J. DOYLE, SENIOR
ATTORNEY
ENVIRONMENT & NATURAL
RESOURCES DIVISION
PO BOX 7611
WASHINGTON, DC  20044-7611

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY
U.S. DEPARTMENT OF JUSTICE
MARTIN FRANCIS MCDERMOTT
ENVIRONMENT & NATURAL
RESOURCES DIVISION
601 D STREET, N.W., SUITE 8106
WASHINGTON, DC  20004-0000

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY
U.S. DEPARTMENT OF JUSTICE
MATTHEW BRIAN HENJUM
ENVIRONMENT & NATURAL
RESOURCES DIVISION
601 D STREET, N.W., SUITE 8000
WASHINGTON, DC  20004-0000

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY
U.S. DEPARTMENT OF JUSTICE
MATTHEW ROBERT OAKES
ENVIRONMENT & NATURAL
RESOURCES DIVISION
601 D STREET, N.W., SUITE 8000
WASHINGTON, DC  20004-0000

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY
WILLIAM JEFFERSON CLINTON
FEDERAL BUILDING
1200 PENNSYLVANIA AVENUE N.W.
WASHINGTON, DC  20004

UNITED STATES EQUAL
EMPLOYMENT OPPORTUNITY
COMMISSION
207 S. HOUSTON STREET, 3RD FLOOR
DALLAS, TX  75202

UNITED STATES GYPSUM CO
550 WEST ADAMS ST
CHICAGO, IL  60661-3676

UNITED STATES GYPSUM COMPANY
POWERS & FROST, LLP
GWENDOLYN FROST
2600 TWO HOUSTON CENTER
909 FANNIN
HOUSTON, TX  77010-2007

UNITED STATES MINE SAFETY AND
HEALTH ADMINISTRATION
908 MONROE ST.
FORT WORTH, TX  76102

UNITED STATES NAVAL ACADEMY
ALUMNI ASSOC AND FOUNDATION
291 WOOD RD
ANNAPOLIS, MD  21402-1254

UNITED STATES NAVAL ACADEMY
FOUNDATION
291 WOOD ROAD BEACH HALL
ANNAPOLIS, MD  21402

UNITED STATES OF AMERICA
UNITED STATES ATTORNEY'S OFFICE
DIMITRI NARCISO ROCHA-DOJ
1100 COMMERCE STREET, THIRD
FLOOR
DALLAS, TX  75242

UNITED STATES OF AMERICA
US DEPARTMENT OF JUSTICE
ANNA E CROSS
ENVIRONMENT & NATURAL
RESOURCES DIVISION
ENVIRONMENTAL ENFORCEMENT
SECTION
WASHINGTON, DC  20004

UNITED STATES OF AMERICA
US DEPARTMENT OF JUSTICE
BRADFORD T MCLANE
ENVIRONMENT & NATURAL
RESOURCES DIVISION
601 D STREET NW
WASHINGTON, DC  20004

UNITED STATES OF AMERICA
US DEPARTMENT OF JUSTICE
ELIAS L QUINN
ENVIRONMENT & NATURAL
RESOURCES DIVISION
PO BOX 7611
WASHINGTON, DC  20044-7611

UNITED STATES OF AMERICA
US DEPARTMENT OF JUSTICE
ENVIRONMENT & NATURAL
RESOURCES DIVISION
PO BOX 7611
BEN FRANKLIN STATION
WASHINGTON, DC  20044-7611

UNITED STATES OF AMERICA
ACTING BY AND THROUGH THE
ADMINISTRATOR OF THE RURAL
UTILITIES SERVICE
1400 INDEPENDENCE AVENUE, SW
RM 5165
WASHINGTON, DC  20250-1400

UNITED STATES OLYMPIC
FOUNDATION
NATIONAL PROCESSING CENTER
PO BOX 7010
ALBERT LEA, MN  56007-8010

UNITED STATES PLASTIC CORP
1390 NEUBRECHT RD
LIMA, OH  45801-3196

UNITED STATES POSTAL SERVICE
DALLAS POSTMASTER
401 TOM LANDRY HWY
DALLAS, TX  75260

UNITED STATES POSTAL SERVICE
PHILADELPHIA POSTMASTER
PAYMENT PROCESSING
PO BOX 10000
PHILADELPHIA, PA  19101

UNITED STATES PRODUCTS
COMPANY
518 MELWOOD AVENUE
PITTSBURG, PA  15213-1194

UNITED STATES STEEL CORP
600 GRANT STREET
PITTSBURGH, PA  15219

UNITED STATES STEEL CORP
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

UNITED STATES STEEL CORP
ARMSTRONG TEASDALE
BRYAN DENNIS NICHOLSON
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

UNITED STATES STEEL CORP
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

UNITED STATES STEEL CORP
NATIONAL REGISTERED AGENTS INC
120 S CENTRAL AVE
CLAYTON, MO  63105

UNITED STATES STEEL CORP
NATIONAL REGISTERED AGENTS INC
200 W ADAMS ST
CHICAGO, IL  60606

UNITED STATES STEEL CORP
NATIONAL REGISTERED AGENTS INC
300 B EAST HIGH ST
JEFFERSON CITY, MO  65101

UNITED STATES STEEL CORP
NATIONAL REGISTERED AGENTS INC
AGENTS INC 300 B EAST HIGH
STREET
JEFFERSON CITY, MO  65101

UNITED STATES STEEL CORP
NATIONAL REGISTERED AGENTS INC
AGENTS INC 300 B EAST HIGH ST
JEFFERSON CITY, MO  65101

UNITED STATES STEEL CORP
SPROTT RIGBY NEWSOM ROBBINS &
LUNCEFORD PC
LAUREN M. ROBBINS
2211 NORFOLK, SUITE 1150
HOUSTON, TX  77098

UNITED STATES TREASURY
324 25TH ST.
OGDEN, UT  84401

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999-0150

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
12309 N MOPAC EXPWY STE 200
STOP 5210 AUNW - KATHRYN
SPARKS
AUSTIN, TX  78758-2594

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20220

UNITED STATES TREASURY
PO BOX 409101
OGDEN, UT  84201-0039

UNITED TECHNOLOGIES
AUTOMOTIVE SYSTEMS, INC.
228 WEST POINTE DR.
SWANSEA, IL  62226

UNITED TECHNOLOGIES
AUTOMOTIVE SYSTEMS, INC.
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

UNITED TECHNOLOGIES
AUTOMOTIVE SYSTEMS, INC.
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

UNITED TECHNOLOGIES
AUTOMOTIVE SYSTEMS, INC.
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

UNITED TECHNOLOGIES
AUTOMOTIVE SYSTEMS, INC.
UNITED TECHNOLOGIES BUILDING
HARTFORD, CT  06101

UNITED TECHNOLOGIES CORP
CT CORPORATION SYSTEM
111 EIGHTH AVE
NEW YORK, NY  10011

UNITED TECHNOLOGIES CORP
ONE FINANCIAL PLAZA
HARTFORD, CT  06101

UNITED TECHNOLOGIES CORP
SECRETARY OF THE STATE
30 TRINITY STREET
HARTFORD, CT  06106

UNITED TECHNOLOGIES CORP
UNITED TECHNOLOGIES BUILDING
HARTFORD, CT  06101

UNITED TECHNOLOGIES INCOME
FUND
755 MAIN ST
HARTFORD, CT  06101

UNITED TELEPHONE COMPANY
PO BOX 419114
KANSAS CITY, MO  64141-6114

UNITED TELEPHONE COMPANY OF
KANSAS
THE CORPORATION COMPANY, INC.
112 SW 7TH ST. SUITE 3C
TOPEKA, KS  66603

UNITED THROUGH READING
11750 SORRENTO VALLEY RD STE 100
SAN DIEGO, CA  92121

UNITED TRAINING SPECIALISTS LLC
4848 E PALO BREA LN
CAVE CREEK, AZ  85331

UNITED WAY OF ABILENE
PO BOX 82
ABILENE, TX  79604-0082

UNITED WAY OF BRAZOS VALLEY
PO BOX 10883
COLLEGE STATION, TX  77842

UNITED WAY OF CAPITAL AREA
2000 E MARTIN LUTHER KING JR
BLVD
AUSTIN, TX  78702-1340

UNITED WAY OF CENTRAL TEXAS
INC
PO BOX 1312
TEMPLE, TX  76503-1312

UNITED WAY OF COOKE COUNTY
PO BOX 208
GAINESVILLE, TX  76241

UNITED WAY OF ERATH COUNTY
PO BOX 1352
STEPHENVILLE, TX  76401

UNITED WAY OF FRANKLIN
COUNTY TX
PO BOX 554
MOUNT VERNON, TX  75457-0554

UNITED WAY OF GRAYSON COUNTY
INC
PO BOX 1112
SHERMAN, TX  75091-1112

UNITED WAY OF GREATER
HILLSBORO
AREA
PO BOX 896
HILLSBORO, TX  76645-0896

UNITED WAY OF GREATER
HOUSTON
CARE FOR ELDERS
50 WAUGH DR
ATTN JOSHUA REYNOLDS DIRECTOR
HOUSTON, TX  77007

UNITED WAY OF HENDERSON
COUNTY
PO BOX 1435
ATHENS, TX  75751

UNITED WAY OF HOOD COUNTY
PO BOX 1611
GRANBURY, TX  76048

UNITED WAY OF HOPKINS COUNTY
PO BOX 735
SULPHUR SPRINGS, TX  75483-0735

UNITED WAY OF JOHNSON COUNTY
PO BOX 31
CLEBURNE, TX  76033-0031

UNITED WAY OF METROPOLITAN
DALLAS
1800 N LAMAR
DALLAS, TX  75202

UNITED WAY OF METROPOLITAN
TARRANT COUNTY
1500 N MAIN ST STE 200
FORT WORTH, TX  76164-0448

UNITED WAY OF ODESSA
PO BOX 632
ODESSA, TX  79760-0632

UNITED WAY OF PANOLA COUNTY
PO BOX 7
CARTHAGE, TX  75633

UNITED WAY OF PARKER COUNTY
PO BOX 1476
WEATHERFORD, TX  76086-1476

UNITED WAY OF TARRANT COUNTY
PO BOX 4448
FORT WORTH, TX  76164-0448

UNITED WAY OF THE NATIONAL
CAPITAL AREA
1577 SPRING HILL RD SUITE 420
VIENNA, DC  22182

UNITED WAY OF TYLER/SMITH
COUNTY
4000 SOUTHPARK DR STE 1200
TYLER, TX  75703-1744

UNITED WAY OF WACO-MCLENNAN
CO
4224 COBBS DR
WACO, TX  76710

UNITED WAY OF WILLIAMSON CO
PO BOX 708
ROUND ROCK, TX  78680-0708

UNITED WAY WORLDWIDE
701 N FAIRFAX STREET
ALEXANDRIA, VA  22314

UNITED WAYS OF TEXAS
812 SAN ANTONIO ST
STE 101
AUSTIN, TX  78701

UNITED WAYS OF TEXAS
ATTN: KAREN JOHNSON
701 BRAZOS ST STE 500
AUSTIN, TX  78701

UNITES STATES PRODUCTS CO
518 MELWOOD AVE
PITTSBURGH, PA  15213-1194

UNITHERM LLC
2382 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

UNITRON LP
10925 MILLER RD
DALLAS, TX  75238

UNITY 343 LIMITED
DBA WALNUT CREEK APARTMENTS
11411 GREEN PLAZA DR
HOUSTON, TX  77038

UNITY SEARCH
4560 BELTLINE RD STE#404
ADDISON, TX  75001

UNIVAR USA
10889 BEKAY STREET
DALLAS, TX  75238

UNIVAR USA
PO BOX 7649
ODESSA, TX  79760

UNIVAR USA INC
PO BOX 849027
DALLAS, TX  75284-9027

UNIVERAL OIL PRODUCTS COMPANY
25 E. ALGONQUIN ROAD BLDG A
PO BOX 5017
DES PLAINES, IL  60017-5017

UNIVERAL OIL PRODUCTS COMPANY
AKERMAN LLP
WESLEY D TIBBALS
401 EAST JACKSON STREET
SUITE 1700
TAMPA, FL  33602

UNIVERISTY OF TEXAS SAN
ANTONIO
RURAL BUSINESS PROGRAM
501 W DURANGO BLVD
SAN ANTONIO, TX  78207

UNIVERSAL ANALYZERS INC
1701 S SUTRO TERRACE
CARSON CITY, NV  89706

UNIVERSAL ANALYZERS INC
5200 CONVAIR DR
CARSON CITY, NV  89706

UNIVERSAL ANALYZERS INC
5200 CONVAIR DRIVE
CARSON CITY, NV  89706

UNIVERSAL BLASTCO
318 NEELEY ST
SUMTER, SC  29150

UNIVERSAL BLASTCO
318 NEELEY ST
SUMTER, SC  29154

UNIVERSAL CORROSION
SPECIALISTS
PO BOX 570324
HOUSTON, TX  77257

UNIVERSAL DATA SOLUTIONS INC
3404 BRIGHTFIELD CT
HERNDON, VA  20171

UNIVERSAL ELECTRIC
CORPORATION
168 GEORGE TOWN RD
CANONSBURG, PA  15317

UNIVERSAL ELECTRIC
CORPORATION
168 GEORGETOWN RD
CANONSBURG, PA  15317-5611

UNIVERSAL FOREST PRODUCTS INC
1000 S 3RD ST
GRANDVIEW, TX  76050

UNIVERSAL FOREST PRODUCTS INC
444 SANSOM BLVD
SAGINAW, TX  76179-4621

UNIVERSAL FOREST PRODUCTS INC
PO BOX 520
GRANDVIEW, TX  76050

UNIVERSAL MACHINING
810 E DIVISION ST
MUENSTER, TX  76252

UNIVERSAL MERCANTILE
EXCHANGE INC
21128 COMMERCE POINT DRIVE
WALNUT, CA  91789

UNIVERSAL MERCANTILE
EXCHANGE
INC
21128 COMMERCE POINT DRIVE
WALNUT, CA  91789-3053

UNIVERSAL RECTIFIERS INC
PO BOX 1640
ROSENBERG, TX  77471

UNIVERSAL RECTIFIERS INC
PO BOX 1640
1631 COTTONWOOD RD
ROSENBERG, TX  77471

UNIVERSAL RECYCLING
TECHNOLOGIES
2535 BELOIT AVE
JANESVILLE, WI  53546

UNIVERSAL RECYCLING
TECHNOLOGIES
731EIGHT TWENTY BLVD., SUITE 200
FORT WORTH, TX  76106

UNIVERSAL RECYCLING
TECHNOLOGIES
UNIVERSAL RECYCLING
TECHNOLOGIES
2535 BELOIT AVENUE
JANESVILLE, WI  53546

UNIVERSAL REFRACTORIES CORP
915 CLYDE ST
WAMPUM, PA  16157

UNIVERSAL STAINLESS & ALLOY
600 MAYER ST
BRIDGEVILLE, PA  15017

UNIVERSAL TECHNOLOGIES INC
31411 UPPER BEAR CREEK RD
EVERGREEN, CO  80439

UNIVERSAL TECHNOLOGIES INC
31411 UPPER BEAR CREEK ROAD
EVERGREEN, CO  80439

UNIVERSAL TIME EQUIPMENT CO
PO BOX 7279
TYLER, TX  75711

UNIVERSAL TRANSPORT INC
PO BOX 427
TAYLOR, MI  48180

UNIVERSAL VACUUM SERVICES
1602 S MARKET ST
HEARNE, TX  77859

UNIVERSALOILPRODUCTSCO
25 E ALGONQUIN ROAD (BLDG A)
PO BOX 5017
DES PLAINES, IL  60017-5017

UNIVERSITY OF ARKANSAS
FAYETTEVILLE CAMPUS
TREASURER'S OFFICE
PO BOX 1404
FAYETTEVILLE, AR  72701

UNIVERSITY OF KENTUCKY
MINING ENGINEERING FOUNDATION
230 MINING & MINERAL RESRC
FOUND
LEXINGTON, KY  40506-0107

UNIVERSITY OF KENTUCKY
UK MINING ENGINEERING
ATTN: KATHY KOTORA
230E MMRB
LEXINGTON, KY  40506-0107

UNIVERSITY OF NORTH TEXAS
FOUNDATION COLLEGE OF
EDUCATION
DEVELOPMENT&EXTERNAL
RALATIONS
1155 UNION CIRCLE #311337
DENTON, TX  76203

UNIVERSITY OF NORTH TEXAS
OFFICE OF RESEARCH SERVICES
PO BOX 305250
DENTON, TX  76203-5250

UNIVERSITY OF NORTH TEXAS
PO BOX 13198
DENTON, TX  76203

UNIVERSITY OF NORTH TEXAS AT
DALLAS OFFICE OF UNIV
ADVANCEMEN
REMARCUS L WEST SCHOLARSHIP
FUND
7300 UNIVERSITY HILLS BLVD
DALLAS, TX  75241

UNIVERSITY OF TEXAS AT
ARLINGTON
ACCOUNTING AND BUSINESS
SERVICES
PO BOX 19136
ARLINGTON, TX  76019

UNIVERSITY OF TEXAS AT
ARLINGTON
COLLEGE OF EDUCATION AND
HEALTH
PROFESSIONS
701 PLANETARIUM PLACE BOX 19227
ARLINGTON, TX  76019

UNIVERSITY OF TEXAS AT
ARLINGTON
DEPT OF COMMUNICATION
BOX 19129
211 S COOPER
ARLINGTON, TX  76019-0129

UNIVERSITY OF TEXAS AT
ARLINGTON
DIVISION FOR ENTERPRISE
DEVELOPMENT
140 W. MITCHELL
ARLINGTON, TX  76010

UNIVERSITY OF TEXAS AT
ARLINGTON
ENERGY SYSTEM RESEARCH
CENTER
701 S. NEDDERMAN DRIVE
ARLINGTON, TX  76013

UNIVERSITY OF TEXAS AT
ARLINGTON
OFFICE OF FINANCIAL AID AND
SCHOLARSHIPS
701 S NEDDERMAN DR
ARLINGTON, TX  76019

UNIVERSITY OF TEXAS AT
ARLINGTON
OFFICE OF GRANT & CONTRACT
ACCOUNTING
PO BOX 19136
ARLINGTON, TX  76019

UNIVERSITY OF TEXAS AT
ARLINGTON
PO BOX 19228
ARLINGTON, TX  76019

UNIVERSITY OF TEXAS AT
ARLINGTON
PO BOX 19777
ARLINGTON, TX  76019-0227

UNIVERSITY OF TEXAS AT AUSTIN
C/O GARY T ROCHELLE
DEPT OF CHEMICAL ENGINEERING
1 UNIVERSITY STATION C0400
AUSTIN, TX  78712

UNIVERSITY OF TEXAS AT AUSTIN
SOCIETY OF HISPANIC PROF
ENGINER
301 E DEAN KEETON ST STATION
C2100 (ECJ 2 102)
AUSTIN, TX  78712

UNIVERSITY OF TEXAS AT AUSTIN
SPONSORED PROJECTS AWARD
ADMINISTRATION
PO BOX 7159
AUSTIN, TX  78713-7159

UNIVERSITY OF TEXAS AT DALLAS
SCHOOL OF ENG&COMPUTER
SCIENCE
STUDENT SVR  ATTN TERESA
HOLLON
800 WEST CAMPBELL EC34
RICHARDSON, TX  75080

UNIVERSITY OF TEXAS AT DALLAS
TEXAS INSTITUTE
MAIL STATION MC38
800 WEST CAMPBELL RD
RICHARDSON, TX  75080-3021

UNIVERSITY OF TEXAS PAN
AMERICAN FOUNDATION
1201 W UNIVERSITY DR ITT 1.318 B
EDINBURG, TX  78539

UNOCAL CORP A CHEVRON CO
2141 ROSECRANS AVENUE, STE 4000
EL SEGUNDO, CA  90245

UNT ECONOMIC DEVELOPMENT
SCHOLARS SCHOLARSHIP FUND
CENTER OF ECOMOMIC
DEVELOPMENT
1155 UNION CIRCLE 310469
DENTON, TX  76203

UNT FOUNDATION INC
1155 UNION CIR 311250
DENTON, TX  76203

UPBEAT INC
PO BOX 952098
ST LOUIS, MO  63195-2098

UPE INC
3401 BECKSVILLE RD 110
RICHFIELD, OH  44286

UPE INC
3401 BRECKSVILLE RD. #110
RICHFIELD, OH  44286

UPKEEP INC
320 N TRAVIS, SUITE 207
SHERMAN, TX  75090

UPLIFT EDUCATION
606 E ROYAL LANE
ATTN: DEBORAH BIGHAM
IRVING, TX  75039

UPPER BRUSHY CREEK WCID #1A
4000 SUNRISE RD #1200
ROUND ROCK, TX  78665

UPPER TRINITY GROUNDWATER
CONSERVATION DISTRICT
1250 E HWY 199
SPRINGTOWN, TX  76082

UPPER TRINITY GROUNDWATER
CONSERVATION DISTRICT
ATTN: BOB PATTERSON - GENERAL
MANAGER
1250 E. HWY 199
SPRINGTOWN, TX  76082

UPRA HANDICAPABLE RODEO
PO BOX 1127
SULPHUR SPRINGS, TX  75483

UPS
PO BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UPSHUR COUNTY
215 N TITUS
GILMER, TX  75644-1924

UPSHUR COUNTY
PO BOX 730
GILMER, TX  75644

UPSHUR RURAL ELECTRIC CO-OP
PO BOX 6500
BIG SANDY, TX  75755-6500

UPSHUR RURAL ELECTRIC CO-OP
UPSHUR RURAL ELECTRIC
COOPERATIVE
1200 W TYLER ST
GILMER, TX  75644

UPSHUR RURAL ELECTRIC CO-OP
UPSHUR RURAL ELECTRIC
COOPERATIVE
PO BOX 6500
BIG SANDY, TX  75755-6500

UPSHUR RURAL ELECTRIC CO-OP
URECC
1200 WEST TYLER
STREET                    PO BOX 70
GILMER, TX  75644

UPSHUR-RURAL ELECTRIC
COOPERATIVE CORP
PO BOX 70
GILMER, TX  75644

UPTIME INSTITUTE PROFESSIONAL
SERVICES LLC
20 WEST 37TH STREET
6TH FLOOR
NEW YORK, NY  10018

UPTIME INSTITUTE PROFESSIONAL
SERVICES LLC
SERVICES LLC
1100 DEXTER AVE N STE 100
SEATTLE, WA  98109

UPTON CAD
PO BOX 1110
MCCAMEY, TX  79752

UPTON CO. FD #2 - MCCAMEY
207 E. 6TH ST.
MCCAMEY, TX  79752

UPTON CO. WATER DIST.
205 E 10TH AVE
RANKIN, TX  79778

UPTON COUNTY
205 EAST 10TH STREET
RANKIN, TX  79778

UPTON COUNTY TAX OFFICE
PO BOX 14
RANKIN, TX  79778-0014

UPTOWN POPCORN
10880 ROCKWALL RD
# 200
DALLAS, TX  75238

UPTOWN POPCORN
201 GOLD ST STE 200
GARLAND, TX  75042

URANIUM ONE INC
8055 EAST TUFTS AVENUE SUITE 400
DENVER, CO  80237

URASIA ENERGY LTD
PHILLIP SHIRVINGTON, PRESIDENT
5575 DTC PARKWAY STE 140
% URASIA (U.S.A.) HOLDINGS INC
GREENWOOD VILLAGE, CO  80111

URBAN AFFORDABLE HOUSING
PARTNERS LTD
ATTN: LISA MALONE-ROHR
5485 BELTLINE RD STE 300
DALLAS, TX  75254

URBAN JUNGLE
6652 YOSEMITE LANE
DALLAS, TX  75214

URBAN JUNGLE
6652 YOSEMITE LN
DALLAS, TX  75214

URBAN LEAGUE OF GREATER
DALLAS
4315 S LANCASTER RD
DALLAS, TX  75216

URBAN SANCHEZ
ADDRESS ON FILE

URBAN VENTURES LLC
PO BOX 70617
HOUSTON, TX  77270-0617

URS CORPORATION
MATTHEW J HODGE
525 W MAIN ST
SUITE 200
BELLEVILLE, IL  62220

URS CORPORATION
MELVIN TUCKER BLASER
1000 ALLEN AVE
ST LOUIS, MO  63104

URS CORPORATION
10550 RICHMOND AVE STE 155
HOUSTON, TX  77042

URS CORPORATION
228 WEST POINTE DR.
SWANSEA, IL  62226

URS CORPORATION
5661 STONE VILLA DR
SMITHTON, IL  62285-3626

URS CORPORATION
600 MONTGOMERY STREET, 26TH
FLOOR
SAN FRANCISCO, CA  94111-2728

URS CORPORATION
9226 MERRITT AVE
ST LOUIS, MO  63144

URS CORPORATION
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

URS CORPORATION
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19803

URS CORPORATION
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

URS CORPORATION
HERZOG CREBS LLP
MARY DIANNE RYCHNOVSKY
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

URS CORPORATION
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 N BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

URS CORPORATION
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

URS CORPORATION
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

URS CORPORATION
PO BOX 116183
ATLANTA, GA  30368-6183

URS CORPORATION
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

URS CORPORATION; URS ENERGY &
CONSTRUCTION, INC.
MARGOLIS EDELSTEIN
DAWN DEZII
100  CENTURY  PARKWAY  SUITE 200
MOUNT LAUREL, NJ  08054

URS ENERGY & CONSTRUCTION INC
7800 E. UNION AVENUE SUITE 100
DENVER, CO  80237

URS ENERGY & CONSTRUCTION INC.
600 MONTGOMERY STREET, 26TH
FLOOR
SAN FRANCISCO, CA  94111-2728

URS ENERGY & CONSTRUCTION INC.
720 E. PARK BOULEVARD
BOISE, ID  83712

URS ENERGY & CONSTRUCTION INC.
720 EAST PARK BOULEVARD
BOISE, ID  83712

URS ENERGY & CONSTRUCTION INC.
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

URS ENERGY & CONSTRUCTION INC.
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

URSCORPORATION
600 MONTGOMERY STREET, 26TH
FLOOR
SAN FRANCISCO, CA  94111-2728

URSCORPPARENTOFURSENERGY
600 MONTGOMERY STREET, 26TH
FLOOR
SAN FRANCISCO, CA  94111-2728

URSTIN COFFEY
ADDRESS ON FILE

URSULA TORRIANI
ADDRESS ON FILE

US ARMY CORP OF ENGINEERS
FORT WORTH
PO BOX 17300
819 TAYLOR STREET, RM 3A37
FORT WORTH, TX  76102-0300

US ARMY CORPS OF ENGINEERS
ATTN: COMMANDER / DISTRICT
ENGINEER
1645 SOUTH 101ST EAST AVENUE
TULSA, OK  74128

US ARMY CORPS OF ENGINEERS
PO BOX 17300
FORT WORTH, TX  76102

US ARMY CORPS OF ENGINEERS
USACE FINANCE CTR, TULSA DIST
M5
5722 INTEGRITY DR
MILLINGTON, TN  38054-5005

US ATTORNEY'S OFFICE
100 MIDDLE STREET
EAST TOWER, 6TH FLOOR
PORTLAND, ME  00410

US ATTORNEY'S OFFICE
1000 SW 3RD AVE, STE 600
PORTLAND, OR  97204

US ATTORNEY'S OFFICE
1620 DODGE ST, STE 1400
OMAHA, NE  68102

US ATTORNEY'S OFFICE
185 S STATE ST, STE 300
SALT LAKE CITY, UT  84111

US ATTORNEY'S OFFICE
222 W 7TH AVE, RM 253,  # 9
ANCHORAGE, AK  99513

US ATTORNEY'S OFFICE
2601 SECOND AVE. N.
STE 3200
BILLINGS, MT  59101

US ATTORNEY'S OFFICE
300 ALA MOANA BLVD, #6-100
HONOLULU, HI  96850

US ATTORNEY'S OFFICE
300 SOUTH 4TH ST
SUITE 600
MINNEAPOLIS, MN  55415

US ATTORNEY'S OFFICE
333 LAS VEGAS BLVD SOUTH
SUITE 5000
LAS VEGAS, NV  89101

US ATTORNEY'S OFFICE
36 S. CHARLES ST, 4TH FLOOR
BALTIMORE, MD  21201

US ATTORNEY'S OFFICE
500 STATE AVENUE
SUITE 360
KANSAS CITY, KS  66101

US ATTORNEY'S OFFICE
55 PLEASANT ST, 4TH FLOOR
CONCORD, NH  03301

US ATTORNEY'S OFFICE
655 FIRST AVE NORTH, STE 250
FARGO, ND  58102-4932

US ATTORNEY'S OFFICE
970 BROAD ST, 7TH FLOOR
NEWARK, NJ  00710

US ATTORNEY'S OFFICE
CONNECTICUT FINANCIAL CENTER
157 CHURCH STREET, FLOOR 25
NEW HAVEN, CT  00651

US ATTORNEY'S OFFICE
FEDERAL BLDG & US COURTHOUSE
5500 VETERANS DR, ROOM 260
ST THOMAS, VI  00802-6424

US ATTORNEY'S OFFICE
FIRST UNION BLDG
1441 MAIN ST, STE 500
COLUMBIA, SC  29201

US ATTORNEY'S OFFICE
FLEET CENTER
50 KENNEDY PLAZA, 8TH FL
PROVIDENCE, RI  00290

US ATTORNEY'S OFFICE
JOHN JOSEPH MOAKLEY
COURTHOUSE
1 COURTHOUSE WAY, STE 9200
BOSTON, MA  00221

US ATTORNEY'S OFFICE
JUDICIARY CENTER BLDG
555 4TH ST NW
WASHINGTON, DC  20530

US ATTORNEY'S OFFICE
NEMOURS BUILDING
1007 ORANGE STREET, STE 700
WILMINGTON, DE  19801

US ATTORNEY'S OFFICE
PO BOX 2638
SIOUX FALLS, SD  57101-2638

US ATTORNEY'S OFFICE
PO BOX 570
BURLINGTON, VT  05401

US ATTORNEY'S OFFICE
PO BOX 607
ALBUQUERQUE, NM  87102

US ATTORNEY'S OFFICE
PO BOX 668
CHEYENNE, WY  82003-0668

US ATTORNEY'S OFFICE
SEVENTEENTH STREET PLAZA
1225 17TH ST, STE 700
DENVER, CO  80202

US ATTORNEY'S OFFICE
SIRENA PLAZA
108 HERNAN CORTEZ, STE 500
HAGATNA, GU  96910

US ATTORNEY'S OFFICE
TORRE CHARDON, STE 1201
350 CARLOS CHARDON AVE
SAN JUAN, PR  00918

US ATTORNEY'S OFFICE
TWO RENAISSANCE SQUARE
40 NORTH CENTRAL AVE, STE 1200
PHOENIX, AZ  85004-4408

US ATTORNEY'S OFFICE
WASHINGTON GROUP PLAZA
800 PARK BLVD STE 600
BOISE, ID  83712

US ATTORNEY'S OFFICE - CENTRAL
DISTRICT
1200 US COURTHOUSE
312 N SPRING ST
LOS ANGELES, CA  90012

US ATTORNEY'S OFFICE - CENTRAL
DISTRICT
318 S SIXTH ST
SPRINGFIELD, IL  62701

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
2100 JAMIESON AVE
ALEXANDRIA, VA  22314

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
211 W FORT ST, STE 2001
DETROIT, MI  48226

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
260 WEST VINE STREET, SUITE 300
LEXINGTON, KY  40507-1612

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
271 CADMAN PLAZA EAST
BROOKLYN, NY  11201

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
350 MAGNOLIA ST, STE 150
BEAUMONT, TX  77701-2237

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
501 I ST, STE 10-100
SACRAMENTO, CA  95814

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
520 DENISON
MUSKOGEE, OK  74401

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
615 CHESTNUT ST, STE 1250
PHILADELPHIA, PA  19106

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
650 POYDRAS STREET, SUITE 1600
NEW ORLEANS, LA  70130

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
800 MARKET ST, STE 211
KNOXVILLE, TN  37902

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
FEDERAL BLDG, ROOM 530
517 E WISCONSIN AVE
MILWAUKEE, WI  53202

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
PO BOX 1229
LITTLE ROCK, AR  72203-1229

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
PO BOX 1494
SPOKANE, WA  99210-1494

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
TERRY SANFORD FEDERAL BLDG
310 NEW BERN AVE, STE 800
RALEIGH, NC  27601-1461

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
THOMAS F EAGLETON US
COURTHOUSE
111 SOUTH 10TH ST, 20TH FLOOR
ST LOUIS, MO  63102

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
101 SOUTH EDGEWORTH STREET,
4TH FLOOR
GREENSBORO, NC  27401

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
110 NINTH AVE SOUTH, STE A961
NASHVILLE, TN  37203

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
131 CLAYTON STREET
MONTGOMERY, AL  36104

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
400 N TAMPA ST, STE 3200
TAMPA, FL  33602

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
PO BOX 1702
MACON, GA  31202-1702

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
PO BOX 309
SCRANTON, PA  18501-0309

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
RUSSELL B LONG FEDERAL BLDG
777 FLORIDA ST, STE 208
BATON ROUGE, LA  70801

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
100 S CLINTON ST
PO BOX 7198
SYRACUSE, NY  13261-7198

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
110 WEST 7TH STREET, SUITE 300
TULSA, OK  74119

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
1100 COMMERCE ST, 3RD FL
DALLAS, TX  75242-1699

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
111 7TH AVE, SE
BOX # 1
CEDAR RAPIDS, IA  54201

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
111 N ADAMS ST 4TH FL
TALLAHASSEE, FL  32301

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
1801 4TH AVE., NORTH
BIRMINGHAM, AL  35203

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
219 S DEARBORN ST, 5TH FL
CHICAGO, IL  60604

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
5400 FEDERAL PLAZA, SUITE 1500
HAMMOND, IN  46320

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
801 WEST SUPERIOR AVE STE 400
CLEVELAND, OH  44113-1852

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
900 JEFFERSON AVE
OXFORD, MS  38655

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
HERITAGE BANK BUILDING
150 ALMADEN BLVD, STE 900
SAN JOSE, CA  95113

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
PO BOX 591
WHEELING, WV  26003-0011

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
RICHARD B. RUSSELL FEDERAL
BUILDING
75 SPRING ST SW, SUITE 600
ATLANTA, GA  30303-3309

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
10 WEST MARKET ST, STE 2100
INDIANAPOLIS, IN  46204

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
1000 LOUSIANA STREET
STE 2300
HOUSTON, TX  77002

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
22 BARNARD STREET, SUITE 300
SAVANNAH, GA  31401

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
501 EAST COURT STREET
SUITE 4.430
JACKSON, MS  39201

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
63 S ROYAL ST SUITE 600
MOBILE, AL  36602

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
880 FRONT ST, ROOM 6293
SAN DIEGO, CA  92101

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
99 NE 4TH ST
MIAMI, FL  33132

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
FEDERAL BLDG
200 W SECOND ST STE 600
DAYTON, OH  45402

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
NINE EXECUTIVE DR
FAIRVIEW HEIGHTS, IL  62208

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
ONE ST ANDREWS PLAZA
NEW YORK, NY  10007

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
PO BOX 1713
CHARLESTON, WV  25326

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
US COURTHOUSE ANNEX
110 E COURT AVE, STE 286
DES MOINES, IA  50309-2053

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
138 DELAWARE AVE
BUFFALO, NY  14202

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
210 W PARK AVE, STE 400
OKLAHOMA CITY, OK  73102

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
227 W TRADE STREET, SUITE 1650
CHARLOTTE, NC  28202

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
300 FANNIN ST, STE 3201
SHREVEPORT, LA  71101-3068

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
310 FIRST STREET, S.W., ROOM 906
ROANOKE, VA  24011

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
330 IONIA AVENUE, NW
SUITE 501
GRAND RAPIDS, MI  49503

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
414 PARKER AVENUE
FORT SMITH, AR  72901

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
601 NW LOOP 410, STE 600
SAN ANTONIO, TX  78216

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
660 WEST WASHINGTON AVE
SUITE 303
MADISON, WI  53703

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
700 STEWART STREET SUITE 5220
SEATTLE, WA  98101-1271

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
717 WEST BROADWAY
LOUISVILLE, KY  40202

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
800 CLIFFORD DAVIS FEDERAL
OFFICE BLDG
MEMPHIS, TN  38103

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
CHARLES E WHITTAKER
COURTHOUSE
400 E 9TH ST, ROOM 5510
KANSAS CITY, MO  64106

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
US POST OFFICE & COURTHOUSE
700 GRANT STREET, SUITE 4000
PITTSBURGH, PA  15219

US BANK
CM-9690
PO BOX 70870
ST PAUL, MN  55170-9690

US BANK CORPORATE TRUST
SCOTT STRODHOFF
60 LIVINGSTON AVENUE
ST PAUL, MN  55107

US BANK NATIONAL ASSOCIATION
ATTN: MICHAEL LAUBENSTEIN
CORPORATE TRUST SERVICES
1 FEDERAL STREET, 3RD FL
BOSTON, MA  02110-2014

US BANK NATIONAL ASSOCIATION
(SUCCESSOR TO CONNECTICUT
NATIONAL BANK)
ATTN: MICHAEL LAUBENSTEIN
ONE FEDERAL STREET, 3RD FLOOR
BOSTON, MA  02110

US CHAMBER OF COMMERCE
PO BOX 1200
WASHINGTON, DC  20013

US CHEMICAL & PLASTICS INC
600 NOVA DR SE
MASSILLON, OH  44646

US CONTRACTORS MANAGEMENT
LLC
PO BOX 447
CLUTE, TX  77531-0447

US CONTRACTORS MANAGEMENT
LLC
THE MOORE LAW FIRM
RANDY E MOORE
#7 WEST WAY COURT
LAKE JACKSON, TX  77566

US CUSTOMS SERVICE
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20229

US DEPARTMENT OF LABOR
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

US DEPARTMENT OF STATE
OFF OF DEF TRADE CTRL COMP
PM/DDTC, SA-A, 12TH FLOOR
2401 E STREET, NW
WASHINGTON, DC  20037

US DEPARTMENT OF THE INTERIOR
OFFICE OF SURFACE MINING
RECLAMATION
PO BOX 979068
ST LOUIS, MO  63197-9000

US DEPARTMENT OF
TRANSPORTATION
HAZARDOUS MATERIALS
REGISTRATION
PO BOX 530273
ATLANTA, GA  30353-0273

US DEPARTMENT OF TREASURY
MINE SAFETY & HEALTH
ADMINISTRATION
PO BOX 790390
ST LOUIS, MO  63179-0390

US DEPT HHS/CENTER FOR
DISEASE CONTROL
1600 CLIFTON ROAD
ATLANTA, GA  30333

US DEPT HHS/CENTER FOR
FINANCIAL MANAGEMENT
1600 CLIFTON ROAD
ATLANTA, GA  30333

US DEPT OF ENERGY
1000 INDEPENDENCE AVE SW
WASHINGTON, DC  20585-1290

US DISTRICT CLERK
WESTERN DISTRICT OF TEXAS
800 FRANKLIN AVE ROOM 380
WACO, TX  76701

US FILTER PROCESS WATER
SYSTEMS INC
ANDREWS KURTH LLP
ALEXIS J. GOMEZ
600 TRAVIS, SUITE 4200
HOUSTON, TX  77002

US FISH & WILDLIFE SERVICE
ENDANGERED SPECIES PERMIT
OFFICE
500 GOLD AVE S W
PO BOX 1306
ALBUQUERQUE, NM  87103-1306

US FISH & WILDLIFE SERVICES
PO BOX 1306
ALBUQUERQUE, NM  87103-1306

US FISH AND WILDLIFE SERVICE
MIGRATORY BIRD PERMITS DIV
PO BOX 709
ALBUQUERQUE, NM  87103-0709

US FOAM TECHNOLOGIES INC
800 E COTTON
LONGVIEW, TX  75602

US FOAM TECHNOLOGIES INC
800 E. COTTON ST.
LONGVIEW, TX  75602

US FUSION LLC
2324 SOUTH COMMERCE AVE.
GONZALES, LA  70737

US FUSION LLC
PO BOX 69
GONZALES, LA  70707

US GREEN BUILDING COUNCIL
PO BOX 404296
ATLANTA, GA  30384-4296

US GYPSUM CO
550 WEST ADAMS STREET
CHICAGO, IL  60661-3676

US MINERAL PRODUCTS CO
41 FURNACE STREET
STANHOPE, NJ  07874

US MOTORS
8050 WEST FLORISSANT AVENUE
ST LOUIS, MO  63136

US NUCLEAR REGULATORY
COMMISSION
OFFICE OF CHIEF FINANCIAL OFFICE
PO BOX 979051
ST LOUIS, MO  63197

US PAN ASIAN AMERICAN
CHAMBER OF COMMERCE
SOUTHWEST
202 EAST BORDER ST STE 144
ARLINGTON, TX  76010

US PAPER MILLS CORP
824 FORT HOWARD AVE
DE PERE, WI  54115

US POSTAL SERVICE
BUSINESS MAIL ENTRY
2701 W IRVING BLVD
IRVING, TX  75061-9998

US POSTAL SERVICE
MAJOR FRAUD INVESTIGATIONS
DIVISION
VINCENT F. RATCLIFF, CPA, M.C.J,
SENIOR SPECIAL AGENT
U.S. POSTAL SERVICE, OFFICE OF
THE INSPECTOR GENERAL
PO BOX 967
BEDFORD, TX  76095-0967

US POSTAL SERVICE
PERMIT #25
GLEN ROSE, TX  76043

US POSTAL SERVICE
UNITED STATES POSTAL SERVICE
DEBORAH WILCOX-LOOS, CEP,
C.P.M. , CONTRACTING OFFICER ,
UTILITIES TEAM LEAD, UTILITIES
CMT,FACILITIES SERVS. CMC
6 GRIFFIN ROAD NORTH
WINDSOR, CT  06006-7003

US SILICA CO
PO BOX 98
KOSSE, TX  76653

US SILICA COMPANY
PO BOX 933008
ATLANTA, GA  31193-3008

US STEEL CORP
600 GRANT STREET
PITTSBURGH, PA  15219

US STEEL INC
350 PARK AVE # 17
NEW YORK, NY  10022

US STEEL INC
600 GRANT STREET
PITTSBURGH, PA  15219

US TREAS SINGLE TX (IRS)
825 E RUNDBERG LN
AUSTIN, TX  78753

US TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC  20220

US UNDERWATER SERVICES LP
PO BOX 2168
MANSFIELD, TX  76063

US UNDERWATER SERVICES, LLC
DEPT 8091
PO BOX 650002
DALLAS, TX  75265

US VACUUM PUMPS INC
PO BOX 909
CANTON, TX  75103

US VACUUM PUMPS LLC
PO BOX 909
CANTON, TX  75103

US ZINC CORPORATION
6020 NAVIGATION BLVD
HOUSTON, TX  77011

USA BLUEBOOK
PO BOX 1186
NORTHBROOK, IL  60062

USA BLUEBOOK
PO BOX 9004
GURNEE, IL  60031-9004

USA SAFETY SOLUTIONS INC
PO BOX  44282
MADISON, WI  53744

USA SAFETY SOLUTIONS INC
PO BOX 44282
MADISON, WI  53744-4282

USAA AS SUBROGEE OF JOHN C
FITZMAURICE
USAA SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO, TX  78265-9476

USABLUEBOOK
PO BOX 9004
GURNEE, IL  60031-9004

USCO POWER EQUIPMENT CORP
PO BOX 66
8100 CHURCHILL AVE
LEADS, AL  35094

USCO POWER EQUIPMENT CORP
PO BOX 934187
ATLANTA, GA  31193-4187

USEC INC
ATTN: TREASURY DEPT 6TH FLOOR
6903 ROCKLEDGE DRIVE
TWO DEMOCRACY CENTER
BETHESDA, MD  20817-1818

USHA-MARIA TURNER
ADDRESS ON FILE

USP&E GLOBAL LLC
4160 N PRESTON ROAD
CELINA, TX  75009

USPS PERMIT 1906 TXU ENERGY
CAPS SERVICE CENTER
2700 CAMPUS DR
SAN MATEO, CA  94497-9433

UT ARLINGTON SCHOOL OF SOCIAL
WORK
BOX 19129
211 S COOPER
ARLINGTON, TX  76019-0129

UT DALLAS ACCOUNTS RECEIVABLE
800 W CAMPBELL RD AD 37
RICHARDSON, TX  75080

UT DALLAS MANAGEMENT &
BUSINESS
DEVELOPMENT
800 W CAMPBELL ROAD
SM 11
RICHARDSON, TX  75080-3021

UTAH AMERICAN ENERGY, INC.
MURRAY ENERGY CORP.
GARY M. BROADBENT
56854 PLEASANT RIDGE ROAD
ALLENDONIA, OH  43902

UTAH DEPARTMENT OF COMMERCE
DIVISION OF CONSUMER
PROTECTION
160 E 300 S 2ND FL
PO BOX 146704
SALT LAKE CITY, UT  84114-6704

UTAH DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 144810
SALT LAKE CITY, UT  84114-4810

UTAH DEPT OF WORKFORCE
SERVICES
UNEMPLOYMENT INSURNACE
PO BOX 45249
SALT LAKE CITY, UT  84145-0249

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134

UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
341 SOUTH MAIN STREET, 5TH
FLOOR
SALT LAKE CITY, UT  84111

U-TEGRATION INC
5177 RICHMOND AVE SUITE 530
HOUSTON, TX  77056

U-TEGRATION INC
5453 HIDALGO STREET
HOUSTON, TX  77056

UTICA BOILERS INC
PO BOX 4729
UTICA, NY  13504-4729

UTICOM SYSTEMS INC
109 INDEPENDENCE WAY
COATESVILLE, PA  19320

UTICOM SYSTEMS INC
109 INDEPENDENCE WAY
COATESVILLE, PA  19320-1654

UTILICAST LLC
321 3RD ST STE 402
PO BOX 38
KIRKLAND, WA  98083

UTILICAST LLC
PO BOX 38
KIRKLAND, WA  98083

UTILITECH INC
3020 PENN AVE
WEST LAWN, PA  19606

UTILITIES INSULATION CO
NORA GRIMBERGEN, ESQ.
HOAGLAND, LONGO, MORAN,
DUNST & DOUKAS
40 PATTERSON STREET
PO BOX 480
NEW BRUNSWICK, NJ  08903

UTILITIES SERVICE ALLIANCE INC
9200 INDIAN CREEK PKWY STE 201
OVERLAND PARK, KS  66210

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
AARON MICHAEL FLYNN
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
ANDREA BEAR FIELD, NORMAN W.
FICHTHORN, E. CARTER CHANDLER
CLEMENTS
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
CRAIG S. HARRISON
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
ELIZABETH C. CHANDLER CLEMENT
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
ELIZABETH LOUISE HORNER,
ESQUIRE
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
F. WILLIAM BROWNELL
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
HENRY VERNON NICKEL
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
LAUREN ELIZABETH FREEMAN
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
LEE BERNARD ZEUGIN
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
NORMAN W. FICHTHORN
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
NORMAN WILLIAM FICHTHORN
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY AIR REGULATORY GROUP
HUNTON & WILLIAMS LLP
NORMAN WILLIAM FICHTHORN,
AARON MICHAEL FLYNN
2200 PENNSYLVANIA AVE, N.W.
SUITE 1200
WASHINGTON, DC  20037

UTILITY FLEET SALES
2801 N EARL RUDDER FWY
BRYAN, TX  77803

UTILITY HELPER.COM LLC
1421 N HWY 67
CEDAR HILL, TX  75104

UTILITY INTEGRATION SOLUTIONS
INC
10865 WILLOWS ROAD NE
REDMOND, WA  98052

UTILITY INTEGRATION SOLUTIONS
INC
DEPT 34622 PO BOX 39000
SAN FRANCISCO, CA  94139

UTILITY MARKETING SERVICES INC
2775 VILLA CREEK RD
DALLAS, TX  75234

UTILITY MARKETING SERVICES INC
9110 LOCKHART DR
ARLINGTON, TX  76002

UTILITY PENSION FUND STUDY
GROUP
BILL BERKMEIER
WARREN AVERETT
2500 ACTON RD
BIRMINGHAM, AL  35243

UTILITY POLE SOLUTIONS INC
8208 TAOS PASEO AVE
LAS VEGAS, NV  80128

UTILITY POLE SOLUTIONS INC
8208 TAOS PASEO AVE
LAS VEGAS, NV  89128

UTILITY SERVICE CO INC
PO BOX 674233
DALLAS, TX  75267-4233

UTILITY SYSTEMS INC
8431 CASTLEWOOD DR
INDIANAPOLIS, IN  46250

UTILITY TRUCK EQUIPMENT
821 ENTERPRISE
HEWITT, TX  76643

UTILITY TRUCK EQUIPMENT
PO BOX 9
HEWITT, TX  76643

UTILITY WIND INTEGRATION GROUP
PO BOX 2787
RESTON, VA  20195

UTILITYHELPER.COM LLC
1140 EMPIRE CENTRAL
SUITE 520
DALLAS, TX  75247

UVALDE COUNTY TAX OFFICE
100 N GETTY ST, #8
UVALDE, TX  78801-5239

UX CONSULTING COMPANY LLC
PO BOX 276
BROOKFIELD, CT  06804

V CARUTHERS
ADDRESS ON FILE

V HENDERSON
ADDRESS ON FILE

V LEMACKS
ADDRESS ON FILE

V MAXWELL
ADDRESS ON FILE

V RICHARDSON
ADDRESS ON FILE

V STARKEY
ADDRESS ON FILE

V. J HORGAN
ADDRESS ON FILE

VA BLACKWELL
ADDRESS ON FILE

VA CAMPBELL
ADDRESS ON FILE

VA COOPER
ADDRESS ON FILE

VA DEHART
ADDRESS ON FILE

VA GILBERT
ADDRESS ON FILE

VA GODFREY
ADDRESS ON FILE

VA HIGGINBOTHAM
ADDRESS ON FILE

VA HITCHCOCK
ADDRESS ON FILE

VA HUTTO
ADDRESS ON FILE

VA KENNEDY
ADDRESS ON FILE

VA KUZYNA
ADDRESS ON FILE

VA MASON
ADDRESS ON FILE

VA MORENO
ADDRESS ON FILE

VA MOTE
ADDRESS ON FILE

VA RAMSEY
ADDRESS ON FILE

VA ROPER
ADDRESS ON FILE

VA RUMSEY
ADDRESS ON FILE

VA SCHEHL
ADDRESS ON FILE

VA SIMMONS
ADDRESS ON FILE

VA SKEEN
ADDRESS ON FILE

VA STRANDFELDT
ADDRESS ON FILE

VA UCCELLINI
ADDRESS ON FILE

VAC-U-MAX
37 RUTGERS ST
BELLEVILLE, NJ  07109

VAC-U-MAX
69 WILLIAM ST
BELLEVILLE, NJ  00710

VAC-U-MAX
69 WILLIAM ST
BELLEVILLE, NJ  07109

VADA BRILEY
ADDRESS ON FILE

VAIL VILLAGE GARDENS
ASSOCIATES,
LLC, VAIL VILLAGE APARTMENTS
3840 FRANKFORD RD
DALLAS, TX  75287

VAISALA INC
10-D GILL STREET
WOBURN, MA  01801

VAISALA INC
194 S TAYLOR AVE
LOUISVILLE, CO  80027

VAISALA INC
DEPT CH 19486
PALATINE, IL  60055-9486

VAL EVANS
ADDRESS ON FILE

VAL VERDE COUNTY TAX OFFICE
PO BOX 1368
DEL RIO, TX  78841-1368

VALCOR ENGINEERING
2 LAWRENCE RD
SPRINGFIELD, NJ  07081

VALCOR ENGINEERING
CORPORATION
2 LAWRENCE ROAD
SPRINGFIELD, NJ  07081

VALDA GOIN
ADDRESS ON FILE

VALEEN SILVY FELLOWSHIP
TEXAS A&M UNIVERSITY
FOUNDATION
401 GEORGE BUSH DRIVE
COLLEGE STATION, TX  77840

VALENCE ELECTRON LLC
DBA LIM HOLDINGS
442 ACKLEY ST
MONTEREY PARK, CA  91755

VALENCIA WOODARD
ADDRESS ON FILE

VALENTIN BATAREANU
ADDRESS ON FILE

VALERIE & COMPANY
1412 MAIN STREET SUITE 1110
DALLAS, TX  75202

VALERIE BURNOP
ADDRESS ON FILE

VALERIE CROWE
ADDRESS ON FILE

VALERIE HERRINGTON
ADDRESS ON FILE

VALERIE JEAN SOKOLOSKY
ADDRESS ON FILE

VALERIE LEMMONS
ADDRESS ON FILE

VALERIE MCELWRATH
ADDRESS ON FILE

VALERIE MEDINA
ADDRESS ON FILE

VALERIE WEST & JERRY A. WEST
ADDRESS ON FILE

VALERO ENERGY CORPORATION
ONE VALERO WAY
SAN ANTONIO, TX  78249

VALERO ENERGY CORPORATION
SPENCER FANE BRITT & BROWNE
LLP
THOMAS WILLIAM HAYDE JR.
1 BRENTWOOD BLVD
SUITE 1000
ST LOUIS, MO  63105

VALERO ENERGY CORPORATION
TEKELL BOOK ALLEN & MORRIS LLP
DAVID BURNS
1221 MCKINNEY, SUITE 4300
HOUSTON, TX  77010

VALERO REFINING TEXAS
ONE VALERO WAY
SAN ANTONIO, TX  78249

VALERO RETAIL HOLDINGS INC
SECRETARY OF STATE
600 WEST MAIN
JEFFERSON CITY, MO  65102

VALERO TEXAS OPEN
PO BOX 690330
SAN ANTONIO, TX  78269

VALERO TEXAS POWER
MARKETING INC
1 VALERO WAY
ATTN: CREDIT MANAGER
SAN ANTONIO, TX  78249-1616

VALERO TEXAS POWER
MARKETING INC
C/O VALERO ENERGY CORPORATION
1 VALERO WAY
SAN ANTONIO, TX  78249

VALERO TEXAS POWER
MARKETING INC
PO BOX 696000
SAN ANTONIO, TX  78269-6000

VALERO TEXAS POWER
MARKETING, INC.
WILLIAM KLESSE, CHIEF
EXECUTIVE OFFICER
ONE VALERO WAY
SAN ANTONIO, TX  78249

VALESKA  MCMAHON
ADDRESS ON FILE

VALIANT MEDIA INC
5307 E MOCKINGBIRD LN STE 500
DALLAS, TX  75206

VALIANT MEDIA INC
5307 E. MOCKINGBIRD LN, STE 500
DALLAS, TX  75206

VALIDYNE ENGINEERING
SALES CORP
8626 WILBUR AVENUE
NORTHRIDGE, CA  91324-4438

VALIDYNE ENGINEERING
SALES CORPORATION
8626 WILBUR AVE
NORTHRIDGE, CA  91324

VALLEY ALLIANCE OF MENTORS
FOR
OPPORTUNITIES AND
SCHOLARSHIPS
PO BOX 6882
MCALLEN, TX  78502

VALLEY EASLEY
ADDRESS ON FILE

VALLEY FALLS GRAIN &
HARDWARE CO
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

VALLEY INCEPTION LLC
300 SANTANA ROW STE 200
SAN JOSE, CA  95128-2018

VALLEY NG POWER COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

VALLEY POWER COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

VALLEY SERVICES INC
1401 EAST LAKE
TYLER, TX  75701

VALLEY SERVICES INC
PO BOX 5454
JACKSON, MS  39288-5454

VAL-MATIC VALVE AND
MANUFACTURING CO
905 S RIVERSIDE DR
ELMHURST, IL  60126

VALMONT SITEPRO
7239 COLLECTIONS CENTER DR
CHUICAGO, IL  60693

VALMONT SITEPRO 1
15 OSER AVE
HAUPPAUGE, NY  11788

VALOR TELECOM
PO BOX 660766
DALLAS, TX  75266-0766

VALORIE KAY LEWIS
ADDRESS ON FILE

VALORIE WHITELAW
ADDRESS ON FILE

VALRIE WASHINGTON
ADDRESS ON FILE

VALSPAR CORPORATION
PO BOX 1461
MINNEAPOLIS, MN  55440-1461

VALTEC INC.
HAROLD C. PARISEN
40 MAIN STREET
CENTERBROOK, CT  06409

VALTON ROBERTS
ADDRESS ON FILE

VALVE & EQUIPMENT
CONSULTANTS INC
24116 YOAKUM ST
HUFFMAN, TX  77336

VALVE SERVICES GROUP INC
555 N WAYNE AVE
CINCINNATI, OH  45215

VALVE SOURCE INC
4115 GREENBRIAR STE B
STAFFORD, TX  77477

VALVE TECHNOLOGIES INC
5904 BINGLE ROAD
HOUSTON, TX  77092-1339

VALVE TECHNOLOGIES INC
PO BOX 847766
DALLAS, TX  75284-7766

VALWOOD IMPROVEMENT
AUTHORITY
1740 BRIERCROFT COURT
CARROLLTON, TX  75006

VALWOOD IMPROVEMENT
AUTHORITY
1740 BRIERCROFT CT
CARROLLTON, TX  75006

VAMOS MARKETING
PO BOX 18475
AUSTIN, TX  78760

VAMPIRE EASY VAC CO
7922 NUBBIN RIDGE RD
KNOXVILLE, TN  37919

VAN A AYORINDE
ADDRESS ON FILE

VAN ELTING
ADDRESS ON FILE

VAN GARVIN
ADDRESS ON FILE

VAN HARRIS
ADDRESS ON FILE

VAN HOWARD BURKHART JR
ADDRESS ON FILE

VAN ISD
PO BOX 697
VAN, TX  75790

VAN LEE
ADDRESS ON FILE

VAN LONDON CO INC
6103 GLENMONT
HOUSTON, TX  77081

VAN LONDON COMPANY INC
6103 GLENMONT
HOUSTON, TX  77081

VAN PATEL
ADDRESS ON FILE

VAN THOMAS
ADDRESS ON FILE

VAN ZANDT CAD
PO BOX 926
CANTON, TX  75103

VAN ZANDT COUNTY
121 E. DALLAS ST., ROOM 202
CANTON, TX  75103

VAN ZANDT COUNTY TAX OFFICE
24632 ST. HWY.64
CANTON, TX  75103-6181

VAN ZANDT NEWSPAPERS LLC
PO BOX 60
WILLS POINT, TX  75169-0060

VANCE DUNNAM
ADDRESS ON FILE

VANCE MICHAEL MILLER
ADDRESS ON FILE

VANCE MILLER
ADDRESS ON FILE

VANCE ROBERTSON
ADDRESS ON FILE

VANDELL BUSH
ADDRESS ON FILE

VANDERBILT APARTMENTS LLLP
15170 N HAYDEN RD
SUITE 1
SCOTTSDALE, AZ  85260

VANDERBILT MINERALS LLC
30 WINFIELD ST
NORWALK, CT  06855

VANDERBILT MORTGAGE&FINANCE
INC
ATTN: ACCOUNTS RECEIVABLE
500 ALCOA TRAIL
MARYVILLE, TN  37804

VANDERBILT MORTGAGE&FINANCE
INC
ATTN: ACCOUNTS RECEIVABLE
DEPT
PO BOX 6699
MARYVILLE, TN  37802

VANDERBILT MORTGAGE&FINANCE
INC
ATTN: MORTGAGE PAYOFF
PO BOX 9800
MARYVILLE, TN  37802

VANDERBILTMINERALSLLC
30 WINFIELD ST
NORWALK, CT  06855

VANDERBURG DRAFTING SUPPLY
INC
2373 VLY VIEW LN
DALLAS, TX  75234

VANDERBURG DRAFTING SUPPLY
INC
PO BOX 810438
DALLAS, TX  75381-0438

VANDY MORGAN
ADDRESS ON FILE

VANDYKE SOFTWARE
4848 TRAMWAY RIDGE DR NE STE
101
ALBUQUERQUE, NM  87111

VANDYKE SOFTWARE
4848 TRAMWAY RIDGE DR STE 101
ALBUQUERQUE, NM  87111

VANESSA JACKSON
ADDRESS ON FILE

VANESSA LEIGH TREVINO
ADDRESS ON FILE

VANESSA MICHELLE JACKSON
ADDRESS ON FILE

VANESSA TINDELL
ADDRESS ON FILE

VANESSA TREVINO
ADDRESS ON FILE

VANGUARD SOLUTIONS INC
3012 STATE RT5
ASHLAND, KY  41102

VANGUARD SOLUTIONS INC
PO BOX 1970
ASHLAND, KY  41105

VANITY FAIR BRANDS LP
ONE FRUIT OF THE LOOM DRIVE
BOWLING GREEN, KY  42102

VANNOY & ASSOC INC
7111 BOSQUE BLVD STE 101
WACO, TX  76710

VANSETTA CHILDS
ADDRESS ON FILE

VANTAGE GROUP
C/O REXEL SUMMER
807 WEST COTTON
LONGVIEW, TX  75604

VANUS DEARMON
ADDRESS ON FILE

VAPOR A BRUNSWICK COMPANY
3001 GRIFFIN RD
DANIA BEACH, FL  33312

VARDE WOODLAND HILLS
APARTMENTS
3918 ATASCOATA RD
HUMBLE, TX  77346

VAREC INC
5834 PEACHTREE CORNERS EAST
NORCROSS, GA  30092

VAREC INC
DRAWER CS 198948
ATLANTA, GA  30384-8948

VARGHESE CHAMATHIL
ADDRESS ON FILE

VARIABLE INSURANCE PRODUCTS
FUND V
STRATEGIC INCOME PORTFOLIO
82 DEVONSHIRE STREET
BOSTON, MA  02109

VARILEASE FINANCE INC.
6340 SOUTH 3000 EAST
SUITE 400
SALT LAKE CITY, UT  84121

VARTECH SYSTEMS INC
11529 SUN BELT CT
BATON ROUGE, LA  70809

VARTECH SYSTEMS INC
11529 SUNBELT COURT
BATON ROUGE, LA  70809

VARX INC
PO BOX 8515
TURNERSVILLE, NJ  08012

VASANTHA PENUMATSA
ADDRESS ON FILE

VASTINE HIGHTOWER
ADDRESS ON FILE

VAUGHAN EQUIPMENT SALES &
RENTAL
24280 I-20
WILLS POINT, TX  75169

VAUGHAN EQUIPMENT SALES AND
RENTALS INC
38 KINGSBURY TRAIL
HEATH, TX  75032

VAUGHN MEADOWS
ADDRESS ON FILE

VAULT ENERGY SOLUTIONS LLC
11853 MIRAGE LN
FRISCO, TX  75033

VBL INVESTMENTS CORP
DBA THE PIER CLUB APARTMENTS
PO BOX 2474
SUGAR LAND, TX  77487

VEATCH CONSTRUCTION CO INC
PO BOX 50813
MIDLAND, TX  79710

VEBA PARTNERSHIP N L P
295 N MAPLE AVE
BASKING RIDGE, NJ  07920

VECTOR CONTROLS LLC
PO BOX 732145
DALLAS, TX  75373-2145

VECTREN CORPORATION
PO BOX 209
EVANSVILLE, IN  47702

VEDA BLACK
ADDRESS ON FILE

VEERA MOHAN CHAKKA
ADDRESS ON FILE

VELA BOOKER
ADDRESS ON FILE

VELA MILLIKEN
ADDRESS ON FILE

VELAN INC
550 MCARTHUR
MONTREAL, QC  H4T 1X8
CANADA

VELAN VALVE CORP
145 BAYFIELD DR
GLEN CARBON, IL  62034-2979

VELAN VALVE CORP
200 SOUTH LAMAR STREETSTE 100
JACKSON, MS  39201

VELAN VALVE CORP
328 NEWMAN SPRINGS ROAD
RED BANK, NJ  07701

VELAN VALVE CORP
7007 COTE DE LIESSE
MONTREAL, QC  H4T 1G2
CANADA

VELAN VALVE CORP
94 AVENUE C
WILLISTON, VT  05495

VELAN VALVE CORP
ALEX A TORIBIO, ESQ.
MCCARTER & ENGLISH LLP
CITYPLACE I
185 ASYLUM STREET
HARTFORD, CT  06103

VELAN VALVE CORP
BEEKMANTOWN ROAD
PLATTSBURG, NY  12901

VELAN VALVE CORP
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

VELAN VALVE CORP
HEPLER BROOM LLC
ALEX BELOTSERKOVSKY
130 N MAIN STREET
PO BOX 510
EDWARDSVILLE, IL  62025

VELAN VALVE CORP
HEPLER BROOM LLC
ERIC PRESTON HALL
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

VELAN VALVE CORP
HEPLER BROOM LLC
ERIN TIMOTHY ASSOUAD
800 MARKET ST
SUITE 2300
ST LOUIS, MO  63101

VELAN VALVE CORP
HEPLER BROOM LLC
JILL ROBYN SUNDBERG
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

VELAN VALVE CORP
HEPLER BROOM LLC
REBECCA ANN NICKELSON
800 MARKET STREET
SUITE 2300
ST LOUIS, MO  63101

VELAN VALVE CORP
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N. MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

VELAN VALVE CORP
MICHAEL PARSONS
94 AVE C
WILLISTON, VT  05495

VELAN VALVE CORP
POLSINELLI
JENNIFER JEANNE ENG
900 W 48TH PLACE
SUITE 900
KANSAS CITY, MO  64112

VELAN VALVE CORP
POLSINELLI PC
ANTHONY LAMONT SPRINGFIELD
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

VELAN VALVE CORP
POLSINELLI PC
DENNIS JOSEPH DOBBELS
900 W 48TH PLACE, SUITE 900
KANSAS CITY, MO  64112-1895

VELAN VALVE CORP
POLSINELLI SHUGHART PC
LUKE JOSEPH MANGAN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
ST LOUIS, MO  63102

VELAN VALVE CORP
POLSINELLI SHUGHART PC
NICOLE CRESS BEHNEN
TWELVE WYANDOTTE PLAZA
120 W. 12TH STREET
KANSAS CITY, MO  64105-1929

VELAN VALVE CORPORATION
AVENUE C
GRISWOLD INDUSTRIAL PARK
WILLISTON, VT  05495

VELAN VALVE CORPORATION
PO BOX 3118
BOSTON, MA  02241

VELDA A DIMMOCK
ADDRESS ON FILE

VELDA DUZAN
ADDRESS ON FILE

VELDA HUNTER
ADDRESS ON FILE

VELLUMOID INC
54 ROCKDALE S
WORCESTER, MA  01606

VELMA ASHTON
ADDRESS ON FILE

VELMA CHEW
ADDRESS ON FILE

VELMA HODGE
ADDRESS ON FILE

VELMA K BLAND ESTATE
ADDRESS ON FILE

VELMA MCCLELLAND
ADDRESS ON FILE

VELMA TIMBERLAKE
ADDRESS ON FILE

VELMER & RUBY HEIM
ADDRESS ON FILE

VELMER HEIM
ADDRESS ON FILE

VELMER HEIM JR
ADDRESS ON FILE

VELOCITY INDUSTRIAL LLC
17300 HWY 205
TERRELL, TX  75160

VELOCITY INDUSTRIAL LLC
PO BOX 331
ROCKWALL, TX  75087

VELSICOL CHEMICAL LLC
10400 W. HIGGINS ROAD
ROSEMONT, IL  60018

VELTA LAWSON
ADDRESS ON FILE

VELVAN VALVE CORP
HEPLER BROOM LLC
SEAN PATRICK SHEEHAN
130 N MAIN ST
PO BOX 510
EDWARDSVILLE, IL  62025

VELVAN VALVE CORP
MICHAEL PARSONS
94 AVE C
WILLISTON, VT  05495

VEN KEN INC
PO BOX 19
CLEBURNE, TX  76033

VENDERE PARTNERS LTD
12655 NORTH CENTRAL EXPRESS
WAY
STE 410
DALLAS, TX  75243

VENDERE PARTNERS LTD
12655 NORTH CENTRAL
EXPRESSWAY
SUITE 410
DALLAS, TX  75243

VENITA WINSTON
ADDRESS ON FILE

VENKATA RACHAPUDI
ADDRESS ON FILE

VENTURA COUNTY EMPLOYEES
RETIREMENT
RETIREMENT
1190 SOUTH VICTORIA AVENUE
SUITE 200
VENTURA, CA  93003

VENTURA FOODS LLC
40 POINTE DRIVE
BREA, CA  92821

VENTURA MONRREAL III
ADDRESS ON FILE

VENTURE AGGREGATES LLC
PO BOX 1089
LIBERTY HILL, TX  78642

VENTURE MARKETING
647 PORT SHELDON
GRANDVILLE, MI  49418

VENTURE MARKETING GROUP LLC
647 PORT SHELDON
GRANDVILLE, MI  49418

VENTURE MEASUREMENT
KISTLER-MORSE
150 VENTURE BLVD
SPARTANBURG, SC  29306

VENTURE MEASUREMENT CO LLC
13163 COLLECTIONS CENTER DR
CHICAGO, IL  60693

VENTURE RESEARCH INC
3001 SUMMIT AVE STE 100
PLANO, TX  75074

VENTURE RESEARCH INC
3001 SUMMIT AVENUE
STE 100
PLANO, TX  75074

VENTYX ENERGY LLC
PO BOX 934742
ATLANTA, GA  31193-4742

VENTYX INC
25499 NETWORK PLACE
CHICAGO, IL  60673-1254

VENTYX INC
3301 WINDY RIDGE PARKWAY
SUITE 200
ATLANTA, GA  30339

VENTYX INC
400 PERIMETER CENTER
TERRACES SUITE 500
ATLANTA, GA  30346

VENTYX INC
400 PERIMETER CENTER TER NE
STE 500
ATLANTA, GA  30346

VENTYX USA INC
PO BOX 710182
DENVER, CO  80271-0182

VENUGOPAL KANNOJU
ADDRESS ON FILE

VEOLIA ENVIRONMENTAL SERVICES
PO BOX 70610
CHICAGO, IL  60673-0610

VEOLIA ES INDUSTRIAL SERVICES
PO BOX 70610
CHICAGO, IL  60673-0610

VEOLIA ES INDUSTRIAL
SERVICESINC
PO BOX 1099
ROCKDALE, TX  76567-1099

VEOLIA ES INDUSTRIAL
SERVICESINC
PO BOX 2416
ALVIN, TX  77512

VERA INGRAM
ADDRESS ON FILE

VERA JOHNSON GEER
ADDRESS ON FILE

VERA LUCKEY
ADDRESS ON FILE

VERA MCKINNEY
ADDRESS ON FILE

VERADO ENERGY INC NOMINEE
8150 N CENTRAL EXPRESSWAY
STE 850
LOCK BOX 15
DALLAS, TX  75206-1899

VERADO OIL & GAS CORP
8150 N CENTRAL EXPRESSWAY
STE 850
LOCK BOX 15
DALLAS, TX  75206-1899

VERBAL COMMUNICATIONS INC
5509 LINDENSHIRE LANE
DALLAS, TX  75230

VERDE CYPRESS CREEK RANCH
APARTMENTS LP
13130 FRY RD
CYPRESS, TX  77433

VERDE KATY GRAND HARBOR APTS
LP
24757 GRAND HARBOR DR
KATY, TX  77494

VERDE LAKEMONT APARTMENTS LP
201 E MAIN  4TH FLOOR
EL PASO, TX  79901

VERDE NORTHPOINTE APARTMENTS
LP
11743 NORTHPOINT BLVD
TOMBALL, TX  77377

VERDE PANTHER CREEK
APARTMENTS
9415 PANTHER CREEK PKWY
FRISCO, TX  75035

VERDE RIVERWALK APARTMENTS II
LP
3800 GRAPEVINE MILLS PKWY
GRAPEVINE, TX  76051

VERDE WELLS BRANCH
APARTMENTS LP
DBA VERDE OAK PARK
APARTMENTS
1630 WELL BRANCH PKWY
AUSTIN, TX  78728

VERDE WOODSON APARTMENTS LP
14633 WOODSON PARK DR
HOUSTON, TX  77044

VERDI ENETRPRISE LLC
39 SOUTH LACE ARBOR DR
THE WOODLANDS, TX  77382

VERDI ENTERPRISES LLC
39 SOUTH LACE ARBOR DRIVE
WOODLAND, TX  77382

VERDIGRIS ENERGY LLC
1711 BUR OAK DR
ALLEN, TX  75002

VERDINELL SHRIVER
ADDRESS ON FILE

VERGIE LAFOY
ADDRESS ON FILE

VERIFICATIONS INC
11100 WAYZATA BLVD.
SUITE 405
MINNEAPOLIS, MN  55305

VERIFICATIONS INC
PO BOX 742808
ATLANTA, GA  30374-2808

VERITEXT FLORIDA REPORTING CO
ONE EAST BROWARD BLVD
STE 1101
FORT LAUDERDALE, FL  33301

VERITOX INC
18372 REDMOND FALL CITY ROAD
REDMOND, WA  98052

VERIZON
ATTN: CONNIE TAYLOR
2201 AVENUE I
PLANO, TX  75074

VERIZON
ONE VERIZON WAY
BASKING RIDGE, NJ  07920-1097

VERIZON
PO BOX 15124
ALBANY, NY  12212-5124

VERIZON
PO BOX 4836
TRENTON, NJ  08650-4836

VERIZON
PO BOX 4861
TRENTON, NJ  08650-4861

VERIZON
PO BOX 660720
DALLAS, TX  75266-0720

VERIZON BUSINESS
22001 LOUDOUN COUNTY PARKWAY
ASHBURN, VA  20147-6105

VERIZON BUSINESS
PO BOX 371355
PITTSBURGH, PA  15250-7355

VERIZON BUSINESS
PO BOX 4836
TRENTON, NJ  08650-4836

VERIZON BUSINESS
PO BOX 660794
DALLAS, TX  75266-0794

VERIZON SELECT SERVICES INC
PO BOX 650457
DALLAS, TX  75265-0457

VERIZON SOUTHWEST
1 VERIZON WAY
BASKING RIDGE, NJ  07920

VERIZON SOUTHWEST
1121 SHANNON RD
SULPHUR SPRINGS, TX  75482

VERIZON SOUTHWEST
5926 W NORTHWEST HWY
DALLAS, TX  75225

VERIZON SOUTHWEST
600 HIDDEN RIDGE
IRVING, TX  75038

VERIZON SOUTHWEST
PO BOX 4836
TRENTON, NJ  08650-4836

VERIZON SOUTHWEST
PO BOX 920041
DALLAS, TX  75392-0041

VERIZON SOUTHWEST INC
DARRELL L BARGER
800 N. SHORELINE BLVD., SUITE 2000
NORTH TOWER
CORPUS CHRISTI, TX  78401

VERIZON SOUTHWEST INC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

VERIZON WIRELESS
1305 SOLUTIONS CENTER
CHICAGO, IL  60677-1003

VERIZON WIRELESS
600 HIDDEN RDG
IRVING, TX  75038

VERIZON WIRELESS
750 STATE HWY 121 BYPASS STE 100
LEWISVILLE, TX  75067

VERIZON WIRELESS
PO BOX 105378
ATLANTA, GA  30348

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA  18002-5505

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX  75266-0108

VERIZON WIRELESS
VERIZON WIRELESS
140 WEST STREET
NEW YORK, NY  10007

VERIZON WIRELESS MESSAGING
SERVICES
1301 E DEBBIE LANE
STE 102, PMB 178
MANSFIELD, TX  76063

VERLENE CORZINE
ADDRESS ON FILE

VERLIE THROCKMORTON
ADDRESS ON FILE

VERMATIC INC
1785 S JOHNSON ROAD
NEW BERLIN, WI  53146

VERMATIC INC
1785 S. JOHNSON RD
NEW BERLIN, WI  53146

VERMEER EQUIPMENT
3025 NORTH STATE HIGHWAY 161
IRVING, TX  75062

VERMEER EQUIPMENT OF TEXAS
INC
PO BOX 678121
DALLAS, TX  75267-8121

VERMONT AGENCY OF
AGRICULTURE, FOOD
AND MARKETS
FOOD SAFETY AND CONSUMER
PROTECTION
116 STATE ST
MONTPELIER, VT  05620

VERMONT AGENCY OF NATURAL
RESOURCES
1 NATIONAL LIFE DRIVE
DAVIS 2
MONTPELIER, VT  05620-3901

VERMONT ASBESTOS GROUP INC
120 NORTHGATE PLAZA
MORRISVILLE, VT  05661

VERMONT ASBESTOS GROUP INC
STAFFORD ST ROUTE 1
MORRISVILLE, VT  05661

VERMONT COMMISSIONER OF
INSURANCE
ATTN: PATTI PALLITO
76 ST PAUL ST    SUITE#500
BURLINGTON, VT  05401

VERMONT DEPARTMENT OF TAXES
PO BOX 547
MONTPELIER, VT  05601-0547

VERMONT DEPT OF BANKING
INSURANCE SECURITIES AND
HEALTH
CARE ADMINISTRATION
89 MAIN STREET
MONTPELIER, VT  05620-3101

VERMONT DEPT OF LABOR
ATTN: VALERIE RICKERT, DIRECTOR
OF UNEMPLOYMENT INSURANCE &
WAGES
5 GREEN MOUNTAIN DRIVE
PO BOX 488
MONTPELIER, VT  05601-0488

VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER, VT  05633-1401

VERMONT OFFICE OF THE
ATTORNEY GENERAL
CONSUMER ASSISTANCE PROGRAM
146 UNIVERSITY PL
BURLINGTON, VT  05405

VERMONT STATE TREASURER
JEB SPAULDING
109 STATE STREET
MONTPELIER, VT  00560

VERNA GUNN
ADDRESS ON FILE

VERNA JANE MCALISTER
ADDRESS ON FILE

VERNA WALKER
ADDRESS ON FILE

VERNAL SHAW
ADDRESS ON FILE

VERNALINE STOLTE
ADDRESS ON FILE

VERNARD ONEILL
ADDRESS ON FILE

VERNEASA WHEELER
ADDRESS ON FILE

VERNELL HOUSKA
ADDRESS ON FILE

VERNELL ISAAC RICHARDSON
ADDRESS ON FILE

VERNICE JOHNSON
ADDRESS ON FILE

VERNON ADAMS
ADDRESS ON FILE

VERNON ARTHUS
ADDRESS ON FILE

VERNON BELL-WILLIAMS
ADDRESS ON FILE

VERNON DERRICK
ADDRESS ON FILE

VERNON DONALDSON
ADDRESS ON FILE

VERNON GAGE
ADDRESS ON FILE

VERNON HENDLEY
ADDRESS ON FILE

VERNON HENSON
ADDRESS ON FILE

VERNON JOHNSON
ADDRESS ON FILE

VERNON LITTLETON
ADDRESS ON FILE

VERNON LOPEZ
ADDRESS ON FILE

VERNON MIZE
ADDRESS ON FILE

VERNON ROBYN
ADDRESS ON FILE

VERNON SCOTT LOPEZ
ADDRESS ON FILE

VERNON TRIPLETT
ADDRESS ON FILE

VERNON WALKER
ADDRESS ON FILE

VERNON WITT
ADDRESS ON FILE

VERONICA CABRERA
ADDRESS ON FILE

VERONICA ESPARZA
ADDRESS ON FILE

VERONICA MENDEZ
ADDRESS ON FILE

VERONICA ROBIN
ADDRESS ON FILE

VERONICA TOUCHSTONE
ADDRESS ON FILE

VERTEX FINANCIAL LTD
FOR BENEFIT OF TEMPERATURE
MEASUREMENT SYSTEMS INC
8750 N CENTRAL EXPWY STE 900 LB9
DALLAS, TX  75231

VERTIS COMMUNICATIONS
ATTN: TREASURY
PO BOX 17102
BALTIMORE, MD  21297

VERTZ AND COMPANY
12587 HWY 62 W
FARMINGTON, AR  72730

VERTZ AND COMPANY
12587 HWY 62 W.
FARMINGTON, AR  72730

VESTAL P HARRELL
ADDRESS ON FILE

VESTALIA LLC
DBA TRAVIS HOMES
16427 TELGE RD
CYPRESS, TX  77429

VESTER JOCK
ADDRESS ON FILE

VESTER WAYNE JOCK
ADDRESS ON FILE

VESUVIUS USA CORP
165 FLEET STREET
LONDON  EC4A 2AE
UNITED KINGDOM

VETER ELLIS
ADDRESS ON FILE

VETERAN RECRUITING SERVICES
196 WEST ASHLAND SUITE 410
DOYLESTOWN, PA  18901

VEVA PURVIS & KAREN HUDSON
ADDRESS ON FILE

VEYANCE INDUSTRIAL SERVICES
INC
CUSTOMER REFERENCE NO 81388
PO BOX 905065
CHARLOTTE, NC  28290-5065

VF CORPORATION AKA VANITY FAIR
105 CORPORATE CENTER BLVD
GREENSBORO, NC  27408

VFW POST 6525
ROCKDALE VFW POST 6525
PO BOX 347
ROCKDALE, TX  76567

VG VISUALS
PO BOX 1701
EULESS, TX  76039

VGVISUALS
PO BOX 1701
EULESS, TX  76039

VHA
ACCOUNTS PAYABLE
1550 VALLEY VISTA DR.
DIAMOND BAR, CA  91765

VIACOM INC
150 BROADWAY, SUITE 600
NEW YORK, NY  10038

VIACOM INC
1515 BROADWAY
NEW YORK, NY  10036

VIACOM INC
1515 BROADWAY, 32ND FLOOR
NEW YORK, NY  10036

VIACOM INC
320 SOMERULOS ST
BATON ROUGE, LA  70802

VIACOM INC
CBS CORPORATION
CORPORATION SERVICE COMPANY
701 BRAZOS ST., SUITE 750
AUSTIN, TX  78701

VIACOM INC
MEHAFFY WEBER
KEITH FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704-0016

VIACOM INC
MEHAFFY WEBER
KEITH W. FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

VIACOM INC
MEHAFFY WEBER
KEITH W. FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704-0016

VIACOM INC
MEHAFFY WEBER
KEITH WILLIAM FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77702

VIACOM INC
MEHAFFY WEBER
KEITH WILLIAM FOLEY
2615 CALDER AVE SUITE 800
PO BOX 16
BEAUMONT, TX  77704

VIACOM INC
PAINE TARWATER & BICKERS LLP
DARRYL E. ATKINSON
LAS CIMAS BUILDING IV, SUITE 460
900 SOUTH CAPITAL OF TEXAS
HIGHWAY
AUSTIN, TX 78746

VIACOM INC
PRENTICE HALL CORP SYSTEM INC
2711 CENTERVILLE RD STE 400
WILMINGTON, DE 19808

VIACOM INC
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
THREE GATEWAY CENTER - 12TH
FLOOR
NEWARK, NJ 07102

VIACOM INC
STRONG PIPKIN BISSELL &
LEDYARD LLP
JOHN G. BISSELL
595 ORLEANS, SUITE 1400
BEAUMONT, TX 77701

VIACOM INC
STRONG PIPKIN BISSELL &
LEDYARD LLP
JOHN W. BRIDGER
4900 WOODWAY DRIVE, SUITE 1200
HOUSTON, TX 77056

VIACOM INC
STRONG PIPKIN BISSELL &
LEDYARD LLP
MICHAEL HENDRYX
595 ORLEANS, SUITE 1400
BEAUMONT, TX 77701

VIACOM INC
STRONG, PIPKIN, NELSON, BISSELL
& LEDYARD
JOHN BISSELL
1111 BAGBY, SUITE 2300
HOUSTON, TX 77002-2546

VIACOM INC
STRONG, PIPKIN, NELSON, BISSELL
& LEDYARD
JOHN G. BISSELL
1111 BAGBY STREET, SUITE 2300
HOUSTON, TX 77002-2546

VIAD CORP
1850 N. CENTRAL AVENUE, SUITE
1900
PHOENIX, AZ 85004-4565

VIAD CORP
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL 60604

VIAD CORP
FOLEY & MANSFIELD
CHRISTINA ELAINE DUBIS
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO 63110

VIAD CORP
FOLEY & MANSFIELD
LAURA ANN GRADY
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO 63110

VIAD CORP
FOLEY & MANSFIELD
ROBERT J BRUMMOND
1001 HIGHLAND PLAZA 400
ST LOUIS, MO 63110

VIAD CORP
GRISCOM-RUSSELL
FRANCIS A. MONTBACH
MOUND COTTON WOLLAN &
GREENGRASS
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

VIBCON INSTRUMENT
7207 WAKEFIELD MEADOW LN
RICHMOND, TX 77407

VIBRALIGN INC
530 G SOUTHLAKE BLVD
RICHMOND, VA 23236

VIBRANT TECHNOLOGY INC
5 ERBA LANE SUITE B
SCOTTS VALLEY, CA 95066

VIBROSYSTM
2727 BLVD JACQUES-CARTIER EST
MONTREAL QC, QC J4N1L7
CANADA

VIBROSYSTM INC
2727 JACQUES-CARTIER E BLVD
LONGUEUIL, QC J4N1L7
CANADA

VICBRAZIL WILLIAMS, WOODY
WILLIAMS, JR., AND CLARENCE
WILLIAMS
ADDRESS ON FILE

VICBRAZILWILLIAMS
ADDRESS ON FILE

VICKEY PLUNKETT
ADDRESS ON FILE

VICKI B DETTENWANGER
ADDRESS ON FILE

VICKI BARNES
ADDRESS ON FILE

VICKI BARRON
ADDRESS ON FILE

VICKI DOWMONT
ADDRESS ON FILE

VICKI HALL
ADDRESS ON FILE

VICKI L BURGSTAHLER
ADDRESS ON FILE

VICKI L. POUNDERS
ADDRESS ON FILE

VICKI L. POUNDERS, SURVIVING
WIFE OF DUDLEY W. POUNDERS,
DECEASED, INDI
ADDRESS ON FILE

VICKI OSWALT
ADDRESS ON FILE

VICKI WEIDLER
ADDRESS ON FILE

VICKI WILSON
ADDRESS ON FILE

VICKIE BAILEY
ADDRESS ON FILE

VICKIE GLENDA LENE
ADDRESS ON FILE

VICKIE HURST
ADDRESS ON FILE

VICKIE LENE
ADDRESS ON FILE

VICKIE LYNN COE
ADDRESS ON FILE

VICKIE MAHAFFEY
ADDRESS ON FILE

VICKIE RATLIFF
ADDRESS ON FILE

VICKIE SCOTT
ADDRESS ON FILE

VICKIE WOODRUFF
ADDRESS ON FILE

VICKY SNIDER
ADDRESS ON FILE

VICKY THOMPSON
ADDRESS ON FILE

VICTAULIC COMPANY
4901 KESSLERSVILLE RD
PO BOX 31
EASTON, PA  18044

VICTAULIC TOOL COMPANY
PO BOX 8538-203
PHILADELPHIA, PA  19171-0203

VICTOR & LEONA SWINNEY
ADDRESS ON FILE

VICTOR ALANIS
ADDRESS ON FILE

VICTOR ALBERTO GIL
ADDRESS ON FILE

VICTOR ALLEN
ADDRESS ON FILE

VICTOR BARRETT
ADDRESS ON FILE

VICTOR BOCANEGRA
ADDRESS ON FILE

VICTOR CAIN
ADDRESS ON FILE

VICTOR CARRASCO
ADDRESS ON FILE

VICTOR DE LA FUENTE
ADDRESS ON FILE

VICTOR EVERETT
ADDRESS ON FILE

VICTOR GLORIA
ADDRESS ON FILE

VICTOR GOCHICOA
ADDRESS ON FILE

VICTOR GONZALES
ADDRESS ON FILE

VICTOR GUGGENHEIM
ADDRESS ON FILE

VICTOR LARRUMBIDE
ADDRESS ON FILE

VICTOR LEHMAN
ADDRESS ON FILE

VICTOR LLOYD
ADDRESS ON FILE

VICTOR MARKHAM
ADDRESS ON FILE

VICTOR MCCUNE
ADDRESS ON FILE

VICTOR RIOS
ADDRESS ON FILE

VICTOR SCAVINO
ADDRESS ON FILE

VICTOR SWINNEY
ADDRESS ON FILE

VICTOR TECHNOLOGIES
INTERNATIONAL
16052 SWINGLEY RIDGE RD. SUITE
#300
ST LOUIS, MO  63017

VICTOR TOVAR
ADDRESS ON FILE

VICTOR TRAVIS
ADDRESS ON FILE

VICTOR VASHION LLOYD
ADDRESS ON FILE

VICTOR WALLACE
ADDRESS ON FILE

VICTOR ZEMANEK
ADDRESS ON FILE

VICTORI SMALLWOOD
ADDRESS ON FILE

VICTORIA BARNES
ADDRESS ON FILE

VICTORIA CHADWICK
ADDRESS ON FILE

VICTORIA COUNTY TAX OFFICE
PO BOX 2569
VICTORIA, TX  77902-2569

VICTORIA F DICKERSON
ADDRESS ON FILE

VICTORIA GONZALES
ADDRESS ON FILE

VICTORIA NICOLE TAYLOR
ADDRESS ON FILE

VICTORIA PULIZZI
ADDRESS ON FILE

VICTORIA ROBERSON
ADDRESS ON FILE

VICTORIA SCHMULEN
ADDRESS ON FILE

VICTORIA SHEERIN
ADDRESS ON FILE

VICTORIA TAYLOR
ADDRESS ON FILE

VICTORIA VOTHERINGHAM
ADDRESS ON FILE

VICTORY OWEN TACKER
ADDRESS ON FILE

VICTORY PLAZA BUILDINGS LP
PO BOX 202050
DALLAS, TX  75320-2050

VIDA DAVENPORT
ADDRESS ON FILE

VIDA MOORE
ADDRESS ON FILE

VIDA PINKSTON
ADDRESS ON FILE

VIDEO MONITORING SERVICES OF
AMERICAN INC
330 W 42ND ST
NEW YORK, NY  10036

VIDEOTEX SYSTEMS INC
10255 MILLER RD
DALLAS, TX  75238

VIJU VISWANATHAN
ADDRESS ON FILE

VIKI PENNY
ADDRESS ON FILE

VIKING ELECTRIC SUPPY INC
451 INDUSTRIAL BOULEVARD NE.
MINNEAPOLIS, MN  55413

VIKING PUMP INC
103 N MAIN ST SUITE 100
EDWARDSVILLE, IL  62025

VIKING PUMP INC
150 BROADWAY, STE 600
NEW YORK, NY  10038

VIKING PUMP INC
229 S. STATE STREET
DOVER, DE  19901

VIKING PUMP INC
406 STATE ST
CEDAR FALLS, IA  50613

VIKING PUMP INC
406 STATE ST
CEDAR FALLS, ID  50613

VIKING PUMP INC
CORP TRUST COMPANY
CORP TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19803

VIKING PUMP INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

VIKING PUMP INC
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

VIKING PUMP INC
CT CORPORATION SYSTEM
500 E COURT AVE STE 200
DES MOINES, IA  50309

VIKING PUMP INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
H. LANE YOUNG, ELIZABETH
O'NEILL, ROBERT E. THACKSTON,
RON SPOONER
4514 COLE AVE STE 500
DALLAS, TX  75205-5412

VIKING PUMP INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
THACKSTON, ROBERT EDWIN
445 S. FIGUEROA, SUITE 3200
LOS ANGELES, CA  90071-1651

VIKING PUMP INC
HEYL ROYSTER VOELKER & ALLEN
LISA ANN LACONTE
103 N MAIN ST. SUITE 100
EDWARDSVILLE, IL  62025

VIKING PUMP INC
LAW OFFICES OF STYLIADES,
JACKSON & BURGHARDT
10 LAKE CENTER EXECUTIVE PARK
401 ROUTE 73 NORTH, SUITE 310
MARLTON, NJ  08053

VIKING PUMP INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

VIKING YACHT CO IND AND SIITO
5738 U.S. 9
BASS RIVER, NJ  08087

VIKINGPUMPSINC
500 E COURT AVENUE STE 200
DES MOINES, IA  50309

VILLA DEL RIO LTD
340 PEMBERWICK RD
GREENWICH, CT  06831

VILLA DI FELICITA III LP
PO BOX 4340
TYLER, TX  75712-4340

VILLA RIO VISTA LTD
DBA ST ANDREWS AT RIVER PARK
APT
135 S CHAPARRAL CT STE 200
ANAHEIM HILLS, CA  92508

VILLAGE GREEN ASSOCIATES LP
C/O PAMELA HUNT
16200 SPACE CENTER BLVD
HOUSTON, TX  77062

VILLAGE GREEN GP LLC
DBA VILLAGE GREEN
1800 FULLER WISER RD
EULESS, TX  76039

VILLAGES OF COPPERFIELD LLC
11766 WILSHIRE BLVD STE 1450
LOS ANGELES, CA  90025

VILLAS OF LIME TREE LP
DBA VILLAS OF LIMETREE LANE
1615 W ABRAM ST #201
ARLINGTON, TX  76013

VIMASCO CORPORATION
280 WEST 19TH ST
NITRO, WV  25143

VINACE HERRING
ADDRESS ON FILE

VINAY GADIYAR
ADDRESS ON FILE

VINCENT BLAKE
ADDRESS ON FILE

VINCENT BUTLER
ADDRESS ON FILE

VINCENT CARDELLA
ADDRESS ON FILE

VINCENT COLEMAN
ADDRESS ON FILE

VINCENT HUANG AND ASSOCIATE
INC
1550 VALLEY VISTA DR
DIAMOND BAR, CA  91765

VINCENT HUANG AND ASSOCIATE
INC
17038 EVERGREEN PLACE
INDUSTRY, CA  91745

VINCENT HURNDON
ADDRESS ON FILE

VINCENT MANNA
ADDRESS ON FILE

VINCENT SIMS
ADDRESS ON FILE

VINCENT TAYLOR
ADDRESS ON FILE

VINCENT WALKER
ADDRESS ON FILE

VINODH BALAJI
ADDRESS ON FILE

VINSON & ELKINS
PO BOX 301019
DALLAS, TX  75303-1019

VINSON & ELKINS LLP
MARK KELLY, CHAIRMAN
1001 FANNIN STREET, SUITE 2500
HOUSTON, TX  77002-6760

VINSON PROCESS CONTROLS
PO BOX 111880
CARROLLTON, TX  75011-1880

VINSON PROCESS CONTROLS CO LP
2747 HIGHPOINT OAKS DR
LEWISVILLE, TX  75067

VINSON PROCESS CONTROLS
COMPANY
PO BOX 671389
DALLAS, TX  75267-1389

VIOLA GADDIS
ADDRESS ON FILE

VIOLA GILBREATH
ADDRESS ON FILE

VIOLA ISOLA
ADDRESS ON FILE

VIOLA MCGREW
ADDRESS ON FILE

VIOLA ROSENKRANTZ
ADDRESS ON FILE

VIOLET CANTOR
ADDRESS ON FILE

VIOLET MCCULLOUGH
ADDRESS ON FILE

VIOLET SMITH
ADDRESS ON FILE

VIP PROPERTIES
2000 9TH STREET
WICHITA FALLS, TX  76301

VIRA JONES
ADDRESS ON FILE

VIRGIE KEY
ADDRESS ON FILE

VIRGIE SIMS
ADDRESS ON FILE

VIRGIL AGAPITO
ADDRESS ON FILE

VIRGIL HAYS
ADDRESS ON FILE

VIRGIL HEATH
ADDRESS ON FILE

VIRGIL L BAW JR
ADDRESS ON FILE

VIRGIL L TIFFEE
ADDRESS ON FILE

VIRGIL MANN
ADDRESS ON FILE

VIRGIL PHEMISTER
ADDRESS ON FILE

VIRGIL STROUP
ADDRESS ON FILE

VIRGIL VAHLENKAMP
ADDRESS ON FILE

VIRGIN ISLANDS ATTORNEY
GENERALS OFFICE
ATTN: ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
G.E.R.S. COMPLEX 488-50C
KRONPRINSDENS GADE
ST THOMAS, VI  00802

VIRGIN ISLANDS DEPARTMENT OF
LICENSING
AND CONSUMER AFFAIRS
3000 GOLDEN ROCK SHOPPING
CENTER STE 9
ST. CROIX, VI  00820

VIRGINIA A. SMITH AND ERNEST
SMITH
ADDRESS ON FILE

VIRGINIA ANTONETTE
ADDRESS ON FILE

VIRGINIA BARTLEY
ADDRESS ON FILE

VIRGINIA D SMITH
ADDRESS ON FILE

VIRGINIA D WHERRY & G L WHERRY
ADDRESS ON FILE

VIRGINIA DANIEL
ADDRESS ON FILE

VIRGINIA DEPARTMENT OF
TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA  23230

VIRGINIA DEPARTMENT OF
TAXATION
PO BOX 1500
RICHMOND, VA  23218-1500

VIRGINIA DEPARTMENT OF THE
TREASURY
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND, VA  23218-2478

VIRGINIA DEPT OF
ENVIRONMENTAL QUALITY
PO BOX 1105
RICHMOND, VA  23218

VIRGINIA DEPT OF TAXATION
3600 WEST BROAD ST
RICHMOND, VA  23230-4915

VIRGINIA DEPT OF TAXATION
PO BOX 1115
RICHMOND, VA  23218-1115

VIRGINIA EASON MORRISON
ADDRESS ON FILE

VIRGINIA ELIZABETH BOND
ADDRESS ON FILE

VIRGINIA FURLONG
ADDRESS ON FILE

VIRGINIA GRAHAM
ADDRESS ON FILE

VIRGINIA LEE THIGPEN FEASTER
ADDRESS ON FILE

VIRGINIA M TURNER
ADDRESS ON FILE

VIRGINIA MIDDLETON
ADDRESS ON FILE

VIRGINIA OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
900 E MAIN ST
RICHMOND, VA  23219

VIRGINIA P HOWSER
ADDRESS ON FILE

VIRGINIA PARISH WILSON
ADDRESS ON FILE

VIRGINIA RHYMES HARRIS
ADDRESS ON FILE

VIRGINIA RUTH WALLIS
ADDRESS ON FILE

VIRGINIA TREASURY DEPARTMENT
DIVISION OF UNCLAIMED PROPERTY
101 NORTH 14TH STREET
RICHMOND, VA  23219

VIRGINIA WATTS & JAMES LEE
ADDRESS ON FILE

VIRGLE WHITTINGTON
ADDRESS ON FILE

VIRON INTERNATIONAL CORP
3100 LUCIUS MCCELVEY DR
TEMPE, TX  76504

VISA USA, INC
ARNOLD & PORTER  LLP
MARK R MERLEY
155 12TH STREET, NW
WASHINGTON, DC  20004

VISA USA, INC
ARNOLD & PORTER  LLP
ROBERT C MASON
399 PARK AVE
NEW YORK, NY  10022

VISA USA, INC
ARNOLD & PORTER  LLP
ROBERT J VIZAS
THREE EMBARCADERO CENTER,
10TH FLOOR
SAN FRANCISCO, CA  94111

VISA USA, INC
HOWELL, SHUSTER & GOLDBERG
LLP
RICHARD J. HOWELL
125 BROAD STREET, 39TH FLOOR
NEW YORK, NY  10004

VISHAY MEASUREMENTS GROUP
INC
PO BOX 27777
RALEIGH, NC  27611

VISHAY MICRO-MEASUREMENTS
PO BOX 841292
DALLAS, TX  75284-1292

VISHAY TRANSDUCERS LTD
25712 NETWORK PLACE
CHICAGO, IL  60673-1257

VISHAY TRANSDUCERS LTD
3 EDGEWATER DR
NORWOOD, MA  02062

VISHAY TRANSDUCERS LTD
9210 ROCHESTER AVE
RCH CUCAMONGA, CA  91730

VISHAY TRANSDUCERS LTD
9210 ROCHESTER AVENUE
RANCHO CUCAMONGA, CA  91730

VISHWA RAO
ADDRESS ON FILE

VISION AND HEALING MINISTRIES
ADDRESS ON FILE

VISIONMONITOR SOFTWARE LLC
11451 KATY FREEWAY STE 510
HOUSTON, TX  77079

VISITING NURSE ASSOCIATION
ATTN: BETSY COX
1600 VICEROY DR STE#400
DALLAS, TX  75235

VISTA COM
9772 WHITHORN DRIVE
HOUSTON, TX  77095

VISTA CORPORATION
DIV OF GRAHAM WHITE
MANUFACTURIN
PO BOX 12185
ROANOKE, VA  24012

VISTA TRAINING INC
721 CORNERSTONE CROSSING
WATERFORD, WI  53185

VISUAL OPTICS INC
105 SUNSETT RD
WYNNEWOOD, OK  73096

VITALSMARTS LC
282 RIVER BEND LANE, SUITE 100
PROVO, UT  84604

VITALSMARTS LC
282 RIVER BEND LN STE 100
PROVO, UT  84604

VITO SPILLONE
ADDRESS ON FILE

VITRIA
DEPT CH 17024
PALATINE, IL  60055-7024

VITRIA TECHNOLOGY INC
945 STEWART DRIVE
SUNNYVALE, CA  94085

VITRIA TECHNOLOGY INC
ATTN: ACCOUNTS RECEIVABLE
945 STEWART DRIVE SUITE 200
SUNNYVALE, CA  94085-3913

VITRUE INC
101 MARIETTA ST STE 1700
ATLANTA, GA  30303

VIVA A KINDRICK
ADDRESS ON FILE

VIVEK PONNADA
ADDRESS ON FILE

VIVIAN GOW
ADDRESS ON FILE

VIVIAN GOW AND GEORGE GOW
ADDRESS ON FILE

VIVIAN GREGSTON
ADDRESS ON FILE

VIVIAN HICKEY
ADDRESS ON FILE

VIVIAN KEEL
ADDRESS ON FILE

VIVIAN L DIXON
ADDRESS ON FILE

VIVIAN MADTHA
ADDRESS ON FILE

VIVIAN MCCLEAN
ADDRESS ON FILE

VIVIAN PORTER
ADDRESS ON FILE

VIVIAN ROSS
ADDRESS ON FILE

VIVIAN STROMAN
ADDRESS ON FILE

VIVIAN VASQUEZ
ADDRESS ON FILE

VLADIMIR CHERNI
ADDRESS ON FILE

VLADIMIR GORBENKO
ADDRESS ON FILE

VLADIMIR MESICEK
ADDRESS ON FILE

VMS
PO BOX 57007
NEWARK, NJ 07101-5707

VMWARE INC
3145 PORTER DR
PALO ALTO, CA 94304

VMWARE INC
DEPT CH 10806
PALATINE, IL 60055-0806

VOCAL VISIONARIES
1601 BRYAN ST
DALLAS, TX 75201

VOCUS INC
PO BOX 17482
BALTIMORE, MD 21297-1482

VOEST-ALPINE MATERIALS
HANDELING
GMHB & CO KG
VORDERNBERGER STR 12
LEOBEN A-8700
AUSTRIA

VOGEL ALCOVE
7557 RAMBLER ROAD
SUITE 262
ATTN ANNA IRVING
DALLAS, TX 75231

VOGEL ALCOVE
ATTN: SHARON RUSSELL
7557 RAMBLER RD STE 262
DALLAS, TX 75231

VOGT & PARTNER
RECHTSANWALTE UND
NOTARE
KOPPELSTRASSE 4/6
OLDENBURG 26135
GERMANY

VOGT POWER INTERNATIONAL INC
13551 TRITON PARK BLVD
LOUISVILLE, KY 40223

VOGT POWER INTERNATIONAL INC
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DRIVE
WEST, SUITE 400
ST LOUIS, MO 63110

VOGT VALVES
5215 N. O'CONNOR BLVD., SUITE 2300
IRVING, TX 75039

VOITH HYDRO INC
760 E BERLIN RD
YORK, PA 17408

VOITH PAPER FABRICS
2100 N BALLARD RD
APPLETON, WI 54911

VOITH PAPER FABRICS APPLETON
INC
CT CORPORATION SYSTEM
8040 EXCELSIOR DRIVE STE 200
MADISON, WI 53717

VOITH TURBO INC
25 WINSHIP RD
YORK, PA 17406-8419

VOLHA RAMANOUSKAYA
ADDRESS ON FILE

VOLKS WAGEN GROUP OF AMERICA
INC
2200 FERDINAND PORSCHE DR.
HERNDON, VA 20171

VOLKSWAGEN OF AMERICA INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
H. LANE YOUNG, ELIZABETH
O'NEILL, ROBERT E. THACKSTON,
RON SPOONER
4514 COLE AVE STE 500
DALLAS, TX 75205-5412

VOLUNTEER CENTER OF NORTH
TEXAS
2800 LIVE OAK ST
DALLAS, TX  75204

VOLVO CARS OF NORTH AMERICA
19100 VON KARMAN AVE
IRVINE, CA  92612

VOLVO CONSTRUCTION
EQUIPMENT AND SERVICES
3401 E PARK ROW DR
ARLINGTON, TX  76010

VOLVO GROUP NORTH AMERICA
LLC
535 NORTH NEW BALLAS ROAD ST L
ST LOUIS, MO  63141

VOLVO GROUP NORTH AMERICA
LLC
7900 NATIONAL SERVICE ROAD
GREENSBORO, NC  27409

VOLVO GROUP NORTH AMERICA
LLC
BAKER STERCHI COWDEN & RICE
LLC
CURTIS RAY PICOU
1010 MARKET STREET
SUITE 1640
ST LOUIS, MO  63101

VOLVO GROUP NORTH AMERICA
LLC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

VOLVO GROUP NORTH AMERICA
LLC
PICOU & ANDREKANIC LLC
ROBERT D ANDREKANIC
1012 PLUMMER DRIVE
SUITE 103 - 2ND FLOOR
EDWARDSVILLE, IL  62025

VOLVO PENTA OF THE AMERICAS
LLC
7900 NATIONAL SERVICE ROAD
GREENSBORO, NC  27409

VOLVO RENTS 139
2201 TIMBERLOCH PLACE SUITE#225
THE WOODLANDS, TX  77380

VOLVO TRUCKS NORTH AMERICA
INC
PO BOX 26115
GREENSBORO, NC  27402-6115

VON THOMPSON
ADDRESS ON FILE

VONDA LOU WRIGHT
ADDRESS ON FILE

VONDELL ROGERS
ADDRESS ON FILE

VONE FOLEY
ADDRESS ON FILE

VONETA HARPER
ADDRESS ON FILE

VONETTA PERRY
ADDRESS ON FILE

VONN HALLIBURTON
ADDRESS ON FILE

VONNIE LUNDAY
ADDRESS ON FILE

VOSCOPE
PO BOX 399
WYNNEWOOD, OK  73098

VOSE SOFTWARE BVBA
IEPENSTRAAT 98
OOST-VLAANDEREN
GENT  00900
BELGIUM

VOSE SOFTWARE BVBA
LEPENSTRAAT 98
GENT  00900
BELGIUM

VOSS TECHNOLOGIES
4235 CENTERGATE
SAN ANTONIO, TX  78217

VOSS TECHNOLOGIES INC
PO BOX 33238
SAN ANTONIO, TX  78265-3238

VOURLICE BAYSINGER
ADDRESS ON FILE

VOVICI LLC
C/O VERINT SYSTEMS INC.
330 SOUTH SERVICE ROAD
MELVILLE, NY  11747

VOVICI LLC
DEPT AT 952887
ATLANTA, GA  31192-2887

VOX GLOBAL
PO BOX 598
ST LOUIS, MO  63188-0598

VOX MOBILE LLC
PO BOX 932184
CLEVELAND, OH  44193

VOX TECHNOLOGIES
1130 E ARAPAHO RD STE 450
RICHARDSON, TX  75081

VOXAI SOLUTIONS
PO BOX 844754
DALLAS, TX  75284-4754

VOXAI SOLUTIONS INC
2412 CONROE CT
FLOWER MOUND, TX  75028

VOXAI SOLUTIONS INC
635 FRITZ DR
STE 220
COPPELL, TX  75019

VOYTEN ELECTRIC & ELECTRONICS
INC
173 OLD ROUTE 8 PECAN HILL
PO BOX 361
FRANKLIN, PA  16323

VOYTEN ELECTRIC & ELECTRONICS
INC
PO BOX 361
FRANKLIN, PA  16323

VPI CORP FKA NATURAL PRODUCTS
3123 SOUTH 9TH STREET
SHEBOYGAN, WI  53082-0451

VR STEEL LLC
558 7TH AVE S
SOUTH ST PAUL, MN  55075

VRAJ VILLA RESIDENCY LLC
7117 HOLLY DR #101
DALLAS, TX  75231

VSE ENTERPRISE, LLC
28 PALM BLVD
MISSOURI CITY, TX  77459

VSPFC WILCREST APTS LP
DBA PINNACLE M WILCREST
9520 WILCREST DR
HOUSTON, TX  77099

VTM SERVICES
5620 NEWMAN DR STE A
FORT WORTH, TX  76180

VTM SERVICES
7713 SAND ST.
FORT WORTH, TX  76118

VULCAN INC
PO BOX 1850
FOLEY, AL  36536-1850

VULCAN INC DBA VULCAN UTILITY
SIGNS
901 VULCAN ST
FOLEY, AL  36536

VUTHICHAI VICHAINARONG
ADDRESS ON FILE

VV TWO LP
DBA LINCOLN VAIL VILLAGE
PO BOX 1085
ARVADA, CO  80001

VWR INTERNATIONAL
1050 SATELLITE BLVD
SUWANEE, GA  30174

VWR INTERNATIONAL
800 EAST FABYAN PARKWAY
BATAVIA, IL  60510

VWR INTERNATIONAL INC
3745 BAYSHORE BOULEVARD
SUITE D
BRISBANE, CA  94005

VWR INTERNATIONAL INC
PO BOX 676125
DALLAS, TX  75267-6125

VWR INTERNATIONAL LLC
100 MATSONFORD RD STE 200
RADNOR, PA  19087

VWR INTERNATIONAL LLC
PO BOX 640169
PITTSBURGH, PA  15264-0169

VWR SCIENTIFIC INC
1050 SATELLITE BLVD
SUWANEE, GA  30174

VXI GLOBAL SOLUTIONS INC
220 W 1ST ST
# 300
LOS ANGELES, CA  90012

VXI GLOBAL SOLUTIONS INC
220 WEST 1 ST STREET 3RDFLOOR
ATTN FINANCE DEPT A/R
LOS ANGELES, CA  90012

VXI GLOBAL SOLUTIONS INC
220 WEST 1 ST STREET 3RDFLOOR
ATTN: FINANCE DEPT A/R
LOS ANGELES, CA  90012

VXI GLOBAL SOLUTIONS INC
3350 WILSHIRE BLVD. 3RD FLOOR
LOS ANGELES, CA  90010

VY LAM
ADDRESS ON FILE

VYDA PORTER
ADDRESS ON FILE

VYSTA ADAMS
ADDRESS ON FILE

VYTAUTAS ONIUNAS
ADDRESS ON FILE

W A BIRDSALL & CO
GOLDEN, ROTHSCHILD, SPAGNOLA,
LUNDELL, LEVITT & BOYLAN, P.C.
1011 ROUTE 22 WEST, SUITE 300
PO BOX 6881
BRIDGEWATER, NJ  08807

W AUSTIN HOTEL
200 LAVACA ST
AUSTIN, TX  78701

W B H SERVICES
5425 MILAM ROAD
MESQUITE, TX  75181

W B VISER TRUSTEE
ADDRESS ON FILE

W BAKER
ADDRESS ON FILE

W BARNETT
ADDRESS ON FILE

W BECKER
ADDRESS ON FILE

W BOULDIN
ADDRESS ON FILE

W C GEORGE AND GLORIA GEORGE
ADDRESS ON FILE

W C SUPPLY CO INC
329 SOUTH BONNER AVE
TYLER, TX  75702

W C SUPPLY CO INC
FRONT AT BONNER BOX 1357
TYLER, TX  75710

W CHARLES MCVEA
ADDRESS ON FILE

W CLAXTON
ADDRESS ON FILE

W CLIFTON
ADDRESS ON FILE

W CONNER
ADDRESS ON FILE

W COOPER
ADDRESS ON FILE

W CUNNINGHAM
ADDRESS ON FILE

W CURTIS
ADDRESS ON FILE

W DANIEL
ADDRESS ON FILE

W DAVENPORT
ADDRESS ON FILE

W DAVID & CATHY DAUGHERTY
ADDRESS ON FILE

W DOLSON
ADDRESS ON FILE

W DYER
ADDRESS ON FILE

W EDENS
ADDRESS ON FILE

W FILLIP
ADDRESS ON FILE

W FLETCHER
ADDRESS ON FILE

W FORD
ADDRESS ON FILE

W GANDY
ADDRESS ON FILE

W GARRETT
ADDRESS ON FILE

W GOOD
ADDRESS ON FILE

W H BOWEN JR
ADDRESS ON FILE

W H CARTER & BILLY CARTER
ADDRESS ON FILE

W HANKINS
ADDRESS ON FILE

W HANSON
ADDRESS ON FILE

W HARRIS
ADDRESS ON FILE

W HARRISON
ADDRESS ON FILE

W HENSLEE
ADDRESS ON FILE

W HUDGINS
ADDRESS ON FILE

W IRBY
ADDRESS ON FILE

W J SMITH
ADDRESS ON FILE

W JONES
ADDRESS ON FILE

W L SKAGGS
ADDRESS ON FILE

W LAFRENTZ
ADDRESS ON FILE

W M GOSS & LILLIE GOSS
ADDRESS ON FILE

W M STEWART
ADDRESS ON FILE

W M WATSON JR
ADDRESS ON FILE

W MCALPIN
ADDRESS ON FILE

W MCEUEN
ADDRESS ON FILE

W MCMILLAN
ADDRESS ON FILE

W MILLER
ADDRESS ON FILE

W MONTGOMERY
ADDRESS ON FILE

W NABORS
ADDRESS ON FILE

W NICHOLSON
ADDRESS ON FILE

W NOPPER
ADDRESS ON FILE

W NORTHINGTON
ADDRESS ON FILE

W ODESSA SDI 6115 LP
BRYAN BRATCHER
7725 W UNIVERSITY BLVD
ODESSA, TX  79764

W PHILLIPS
ADDRESS ON FILE

W PLANT
ADDRESS ON FILE

W R DITTO
ADDRESS ON FILE

W R WARD JR AND JOHN B JONES
ADDRESS ON FILE

W RAY
ADDRESS ON FILE

W ROBISON
ADDRESS ON FILE

W RUDDICK
ADDRESS ON FILE

W S DARLEY & CO
325 SPRING LAKE DR
ITASCA, IL  60143

W S DARLEY & CO
325 SPRING LAKE DRIVE
ITASCA, IL  60143

W SHELTON
ADDRESS ON FILE

W SPRINKLE
ADDRESS ON FILE

W STEGALL
ADDRESS ON FILE

W T BYLER CO
15203 LILLJA ROAD
HOUSTON, TX  77060-5299

W TIPTON
ADDRESS ON FILE

W W CANNON COMPANY INC
PO BOX 540006
DALLAS, TX  75354

W W CANNON INC
2635 BRENNER DR.
DALLAS, TX  75220

W W CANNON INC
PO BOX 540006
DALLAS, TX  75354

W W GRAINGER
6006 E BEN WHITE BLVD
AUSTIN, TX  78758-7649

W W GRAINGER
7950 RESEARCH BLVD #101
AUSTIN, TX  78758

W W GRAINGER INC
1507 W COTTON ST
LONGVIEW, TX  75604

W W GRAINGER INC
2500 PACIFIC AVE
DALLAS, TX  75226

W W GRAINGER INC
455 KNIGHTSBRIDGE PKWY
LINCOLNSHIRE, IL  60069

W W GRAINGER INC
455 KNIGHTSBRIDGE PKWY
LINCOLNSHIRE, IL  60069-3620

W W GRAINGER INC
8321 JOHN W CARPENTER FWY
DALLAS, TX  75201

W W GRAINGER INC
PCA DIVISION
BUFFALO GROVE, IL  60089

W WALKER
ADDRESS ON FILE

W WATSON
ADDRESS ON FILE

W WEIDLER
ADDRESS ON FILE

W WEISBRUCH
ADDRESS ON FILE

W WESTLAKE
ADDRESS ON FILE

W WHITEHEAD
ADDRESS ON FILE

W WILLIAMS
ADDRESS ON FILE

W YATES
ADDRESS ON FILE

W&W FIBERGLASS TANK CO
8840 COUNTY RD 10
PAMPA, TX  79065

W&W FIBERGLASS TANK CO
8840 COUNTY ROAD 10
PAMPA, TX  79065

W&W WHOLESALER INC
DBA KIDS CLUB
2323 AVENIDA COSTA ESTE STE 500
SAN DIEGO, CA  92154-6245

W. EMIL RASCHDORF
ADDRESS ON FILE

W. J. BARNEY AND CONNECTICUT
INSURANCE GUARANTEE
ASSOCIATION
MONTSTREAM & MAY, LLP
JOSEPH PASSARETTI, ESQ.
POBOX 1087
655 WINDING BROOK DRIVE
GLASTONBURY, CT  06033-6087

W. STEWART
ADDRESS ON FILE

W.H. SALISBURY & CO.
7520 N LONG AVE
SKOKIE, IL  60077-3226

W.R. GRACE
ADDRESS ON FILE

W.S. WALKER & COMPANY
190 ELGIN AVENUE
GEORGE TOWN, GRAND CAYMAN
KY1-9001
CAYMAN ISLANDS

W.W. GRANGER, INC.
228 WEST POINTE DR.
SWANSEA, IL  62226

W.W. GRANGER, INC.
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

W.W. GRANGER, INC.
KUROWSKI, BAILEY & SCHULTZ, LLC
JEROME STEPHEN WARCHOL JR
228 WEST POINTE DR.
SWANSEA, IL  62226

W.W. GRANGER, INC.
LACY FIELDS LAW
LACY MICHELLE FIELDS
14 S. CENTRAL AVE
SUITE 212
CLAYTON, MO  63105

WABASH PLASTICS INC
1300 BURCH DR
EVANSVILLE, IN  47725

WABCO HOLDINGS INC
1 CENTENNIAL AVENUE
PISCATAWAY, NJ  08855

WABTEC CORPORATION
PO BOX 67
WILMERDING, PA  15148

WABTEC GLOBAL SERVICES
2665 RELIABLE PKWY
CHICAGO, IL  60686

WABTEC GLOBAL SERVICES
4800 DERAMUS
KANSAS CITY, MO  64120

WACHTELL LIPTON ROSEN & KATZ
51 W. 52ND STREET
NEW YORK, NY  10019

WACHTELL LIPTON ROSEN & KATZ
AUSTIN WITT
51 W. 52ND STREET
NEW YORK, NY  10019

WACHTELL LIPTON ROSEN & KATZ
RICKY MASON
51 W. 52ND STREET
NEW YORK, NY  10019

WACO AUTO GLASS CENTER
1100 FRANKLIN AVE
WACO, TX  76701

WACO AUTO GLASS CENTER INC
1100 FRANKLIN AVE
WACO, TX  76701

WACO BAPTIST ACADEMY INC
6125 BOSQUE BLVD
WACO, TX  76716

WACO CARBONIC CO INC
431 LA SALLE STREET
WACO, TX  76706

WACO CARBONIC CO LEASING
431 LA SALLE STREET
WACO, TX  76706

WACO CARBONIC COMPANY INC
431 LASALLE AVE
WACO, TX  76706

WACO FOUNDATION
COMMUNITY BANK & TRUST TRUST
DEPARTMENT
PO BOX 2303
WACO, TX  76703-2303

WACO ISD
501 FRANKLIN AVENUE
PO BOX 27
WACO, TX  76703

WACO TRIBUNE HERALD
900 FRANKLIN
PO BOX 2588
WACO, TX  76702-3487

WACO TRIBUNE-HERALD
PO BOX 2588
WACO, TX  76702-2588

WACO, CITY
300 AUSTIN AVE
WACO, TX  76702

WADE ANDERSON
ADDRESS ON FILE

WADE FREEMAN
ADDRESS ON FILE

WADE GIST
ADDRESS ON FILE

WADE MCMURRAY
ADDRESS ON FILE

WADE MELTON
ADDRESS ON FILE

WADE NEYLAND
ADDRESS ON FILE

WADE PARKER
ADDRESS ON FILE

WADELL THOMPSON
ADDRESS ON FILE

WADE'S MINERAL WELLS PROPANE
ADDRESS ON FILE

WAEL NAWAR
ADDRESS ON FILE

WAGEWORKS INC
PO BOX 45772
SAN FRANCISCO, CA  94145-0772

WAGGONER PLASTICS INC
525 113TH ST
ARLINGTON, TX  76011-5403

WAHLCO INC
2722 SOUTH FAIRVIEW STREET
SANTA ANA, CA  92704

WAHLCO METROFLEX
29 LEXINGTON STREET
LEWISTON, ME  04240

WAHLCOMETROFLEX INC
PO BOX 71517
CHICAGO, IL  60694-1517

WAKEFIELD ASSOCIATES
5829 W. SAM HOUSTON PKWY. N
SUITE 108
HOUSTON, TX  77041

WAKEFIELD ASSOCIATES
C/O AIR & GAS SYSTEMS INC
5829 W SAM HOUSTON PARKWAY N
STE 108
HOUSTON, TX  77041

WALDEMAR MAX NEFIODOW
ADDRESS ON FILE

WALDEMAR NEFIODOW
ADDRESS ON FILE

WALDON H ORR ESTATE
ADDRESS ON FILE

WALDORF CORPORATION
1 CENTENNIAL AVENUE
PISCATAWAY, NJ  08855

WALEED BRANTLEY
ADDRESS ON FILE

WALGREEN CO
PO BOX 90484
CHICAGO, IL  60696

WALK WITH PRIDE SHOE PROGRAM
C/O FORT BEND COUNTY SOCIAL
SVCS
4520 READING RD STE A-900
ROSENBERG, TX  77471

WALKER APARTMENT SERVICES LLC
4949 WESTGROVE DRIVE STE 200
DALLAS, TX  75248

WALKER APARTMENTS SERVICES
LLC
16051 ADDISON RD STE 201
ADDISON, TX  75001

WALKER COUNTY TAX OFFICE
1301 SAM HOUSTON AVE., STE 100
HUNTSVILLE, TX  77340-4500

WALKER F NOLAN
ADDRESS ON FILE

WALKER SEWELL LLP
16000 DALLAS PKWY
STE 800
DALLAS, TX  75248

WALKER SEWELL LLP
901 MAIN STREET SUITE 5000
DALLAS, TX  75202

WALKER SEWELL LLP
KEVIN SEWELL, GENERAL COUNSEL
901 MAIN ST # 5000
DALLAS, TX  75202

WALKER, KEELING & CARROLL
RONALD WALKER
PO BOX 108
VICTORIA, TX  77902-0108

WALL ISD
8065 LOOP 570
WALL, TX  76957

WALL STREET JOURNAL
84 2ND AVE
CHICOPEE, MA  01020

WALL STREET JOURNAL
CORPORATE PARTNERSHIP
PROGRAM
102 1ST AVENUE
CHICOPEE, MA  01020

WALL STREET JOURNAL
CORPORATE PARTNERSHIP
PROGRAM
102 1ST AVE
CHICOPEE, MA  01020

WALL STREET JOURNAL
CORPORATE SUBSCRIPTION
PROGRAM
84 2ND AVE
CHICOPEE, MA  01020

WALLACE BARTEK
ADDRESS ON FILE

WALLACE BIERHALTER
ADDRESS ON FILE

WALLACE CASE
ADDRESS ON FILE

WALLACE CHAMBERLAIN
ADDRESS ON FILE

WALLACE CROVER
ADDRESS ON FILE

WALLACE DASH
ADDRESS ON FILE

WALLACE DEREUISSEAUX AND
LOIS DEREUISSEAUX
ADDRESS ON FILE

WALLACE HIGH
ADDRESS ON FILE

WALLACE INDUSTRIES INC
230 N CAROLINA 49
CONCORD, NC  28025

WALLACE MORGAN AND LORI
MORGAN
ADDRESS ON FILE

WALLER COUNTY
730 9TH ST
HEMPSTEAD, TX  77445

WALLER COUNTY
836 AUSTIN STREET, SUITE 217
HEMPSTEAD, TX  77445

WALLER HILLSIDE PLAZA LTD
340 PEMBERWICK RD
GREENWICH, CT  06831

WALLER-HARRIS ESD #200
PO BOX 510
WALLER, TX  77484

WALLIS A HARRISON
ADDRESS ON FILE

WALLY EPP
ADDRESS ON FILE

WALMART # 0572
ADDRESS ON FILE

WALMART #572
ADDRESS ON FILE

WALMART INC
MATTHEW W WALLS
PO BOX 741653
DALLAS, TX  75374

WALNUT HILL WRECKER
ADDRESS ON FILE

WALNUT SPRINGS ISD
184 AVENUE A
WALNUT SPRINGS, TX  76690

WALSH CONSTRUCTION CO
2905 SW FIRST AVENUE
PORTLAND, OR  97201

WALSH MARINE
ADDRESS ON FILE

WALSH TIMBER CO
PO BOX 1369
ZWOLLE, LA  71486

WALSHCONSTRUCTIONCO
2905 SW FIRST AVENUE
PORTLAND, OR  97201

WALT HART
ADDRESS ON FILE

WALT KEEN
ADDRESS ON FILE

WALTER ALLEN POWE
ADDRESS ON FILE

WALTER AND SALLY WILKERSON
ADDRESS ON FILE

WALTER BARR ESTATE
ADDRESS ON FILE

WALTER BROWN
ADDRESS ON FILE

WALTER CONRAD BRAUN AND WIFE
ADDRESS ON FILE

WALTER CRAWFORD
ADDRESS ON FILE

WALTER CURTIS
ADDRESS ON FILE

WALTER D WILKERSON
ADDRESS ON FILE

WALTER D. FENOGLLIO
ADDRESS ON FILE

WALTER DAWSON
ADDRESS ON FILE

WALTER DITTO
ADDRESS ON FILE

WALTER DON HIGHTOWER
ADDRESS ON FILE

WALTER E JORDAN
ADDRESS ON FILE

WALTER EDWARDS
ADDRESS ON FILE

WALTER EMSHOFF
ADDRESS ON FILE

WALTER ENGLEMAN
ADDRESS ON FILE

WALTER FORD AND JUNE FORD
ADDRESS ON FILE

WALTER FUSH
ADDRESS ON FILE

WALTER GATSON
ADDRESS ON FILE

WALTER GILLENTINE
ADDRESS ON FILE

WALTER GOODENOUGH
ADDRESS ON FILE

WALTER HAMILTON
ADDRESS ON FILE

WALTER HENRY
ADDRESS ON FILE

WALTER J MCCOY
ADDRESS ON FILE

WALTER JENKINS
ADDRESS ON FILE

WALTER JOHNSON
ADDRESS ON FILE

WALTER L BAILEY
ADDRESS ON FILE

WALTER L SMITH
ADDRESS ON FILE

WALTER L WATTS AND MARJORIE A
ADDRESS ON FILE

WALTER LOWKE
ADDRESS ON FILE

WALTER LYNN ROGERS
ADDRESS ON FILE

WALTER MARTIN II
ADDRESS ON FILE

WALTER MCKEEVER
ADDRESS ON FILE

WALTER MICHAEL KING
ADDRESS ON FILE

WALTER MIDDLETON
ADDRESS ON FILE

WALTER MOEGELIN
ADDRESS ON FILE

WALTER MORRIS BAKER
ADDRESS ON FILE

WALTER MURPHY
ADDRESS ON FILE

WALTER P GRADY
ADDRESS ON FILE

WALTER PARK
ADDRESS ON FILE

WALTER PERRY
ADDRESS ON FILE

WALTER PESCHKE
ADDRESS ON FILE

WALTER PRICE
ADDRESS ON FILE

WALTER R GRADY
ADDRESS ON FILE

WALTER RENZ
ADDRESS ON FILE

WALTER RIESS
ADDRESS ON FILE

WALTER SLY
ADDRESS ON FILE

WALTER SMITH
ADDRESS ON FILE

WALTER THOMAS
ADDRESS ON FILE

WALTER TODD
ADDRESS ON FILE

WALTER VENTURA
ADDRESS ON FILE

WALTER WARD
ADDRESS ON FILE

WALTER WEST RILEY
ADDRESS ON FILE

WALTON HOLT
ADDRESS ON FILE

WALTON MOSBY
ADDRESS ON FILE

WALTRON LLC
PO BOX 70
50 TENNERY ROAD
WHITEHOUSE, NJ  08888-0070

WALTRON LTD
50 TANNERY ROAD
PO BOX 70
WHITEHOUSE, NJ  08888-0070

WALWORTH DBA TWC THE VALVE
COMPANY
13641 DUBLIN CT
STAFFORD, TX  77477

WANDA ALLEN
ADDRESS ON FILE

WANDA BRAND
ADDRESS ON FILE

WANDA BRANDES
ADDRESS ON FILE

WANDA CALIZ
ADDRESS ON FILE

WANDA CARROLL
ADDRESS ON FILE

WANDA CATES
ADDRESS ON FILE

WANDA DAVIS
ADDRESS ON FILE

WANDA EVERITT
ADDRESS ON FILE

WANDA GAREN
ADDRESS ON FILE

WANDA HULL
ADDRESS ON FILE

WANDA INGRAM
ADDRESS ON FILE

WANDA JOHNSON
ADDRESS ON FILE

WANDA JONES SHUMATE
ADDRESS ON FILE

WANDA LANDERS
ADDRESS ON FILE

WANDA MARSHALL
ADDRESS ON FILE

WANDA MCCASKILL
ADDRESS ON FILE

WANDA MCNAIR
ADDRESS ON FILE

WANDA MCWHIRTER
ADDRESS ON FILE

WANDA N GILPIN
ADDRESS ON FILE

WANDA NERGER
ADDRESS ON FILE

WANDA NEWMAN WILKERSON
ADDRESS ON FILE

WANDA P LEWIS
ADDRESS ON FILE

WANDA PEEBLES
ADDRESS ON FILE

WANDA PHIPPS
ADDRESS ON FILE

WANDA PRUITT
ADDRESS ON FILE

WANDA SHAW
ADDRESS ON FILE

WANDA STAILEY
ADDRESS ON FILE

WANDA STEWART
ADDRESS ON FILE

WANDA WEATHERFORD
ADDRESS ON FILE

WANDA WILLIAMS GRAY
ADDRESS ON FILE

WANDA WILLIS
ADDRESS ON FILE

WANDA WOODS
ADDRESS ON FILE

WANDA WORSHAM
ADDRESS ON FILE

WANDA YOUNG
ADDRESS ON FILE

WANDALINE OSBORNE
ADDRESS ON FILE

WARCO INC
HWY D EAST
PO BOX 48
MARTHASVILLE, MO  63357

WARD COUNTY
400 S ALLEN, SUITE 101
MONAHANS, TX  79756

WARD COUNTY
PO BOX 290
MONAHANS, TX  79756

WARD MATTHEWS
ADDRESS ON FILE

WARD SIGN COMPANY
PO BOX 533
FAIRFIELD, TX  75840

WARD TIMBER HOLDINGS
A TEXAS GENERAL PARTNERSHIP
PO BOX 360
LINDEN, TX  75563

WARE PLUMBING
ATTN: EARL WARE
123 PEACH STREET
SNYDER, TX  79549

WAREHOUSE 413 MINISTRIES INC
313 N WOOD ST
CLEABURNE, TX  76033-3834

WARFAB
MALCOLM CLEVENSTINE
607 FISHER RD
LONGVIEW, TX  75604

WARFAB INC
PO BOX 4409
LONGVIEW, TX  75606-4409

WARFAB INC & ERECTION
CORPORATION
PO BOX 390
RTE 2 JOY LANE
HALLSVILLE, TX  75650-0390

WARFAB LONGVIEW
PO BOX 1150
HALLSVILLE, TX  75650

WARFAB POWER INC
PO BOX 4409
LONGVIEW, TX  75606-4409

WARNER B CROFT
ADDRESS ON FILE

WARREN ANDERSON
ADDRESS ON FILE

WARREN CHAPMAN
ADDRESS ON FILE

WARREN DANIELS
ADDRESS ON FILE

WARREN DAVID AWALT
ADDRESS ON FILE

WARREN DAVID AWALT SR
ADDRESS ON FILE

WARREN ELECTRIC CORPORATION
36 FRANKLIN STREET
PO BOX 86
WARREN, RI  02885-0086

WARREN ELECTRIC CORPORATION
PO BOX 86
WARREN, RI  02885-0086

WARREN FABRICATING CORP
3240 MAHONING AVE N W
WARREN, OH  44483

WARREN FABRICATING CORP
PO BOX 715427
COLUMBUS, OH  43271-5427

WARREN GOWER
ADDRESS ON FILE

WARREN HEDRICK
ADDRESS ON FILE

WARREN HUDSON
ADDRESS ON FILE

WARREN KASTNER
ADDRESS ON FILE

WARREN PUMPS INC
2926 COMMONWEALTH AVE. NE
WARREN, OH  44483

WARREN PUMPS INC
630 THIRD AVENUE
NEW YORK, NY  10017

WARREN PUMPS INC
LEADER & BERKON LLP
630 THIRD AVENUE
17TH FLOOR
NEW YORK, NY  10017

WARREN PUMPS INC
PIERCE, DAVIS & PERRITANO, LLP
CHARLES K MONE
90 CANAL STREET
FOURTH FLOOR
BOSTON, MA  02114-2018

WARREN PUMPS INC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

WARREN PUMPS LLC
12 WOLF CREEK DR. STE. 100
BELLEVILLE, IL  62226

WARREN PUMPS LLC
2926 COMMONWEALTH AVE. NE
WARREN, OH  44483

WARREN PUMPS LLC
409 HAZEL STREET
TEXARKANA, AR  71854

WARREN PUMPS LLC
55 WEST MONROE STREET # 700
CHICAGO, IL  60603

WARREN PUMPS LLC
82 BRIDGES AVENUE
WARREN, MA  01585

WARREN PUMPS LLC
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

WARREN PUMPS LLC
ARMSTRONG TEASDALE
BRYAN DENNIS NICHOLSON
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

WARREN PUMPS LLC
ARMSTRONG TEASDALE
GREGORY ALAN IKEN
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

WARREN PUMPS LLC
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

WARREN PUMPS LLC
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD, SUITE 1800
ST LOUIS, IL  63105

WARREN PUMPS LLC
CORPORATION SERVICE COMPANY
84 STATE STREET
BOSTON, MA  02109

WARREN PUMPS LLC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

WARREN PUMPS LLC
CT CORPORATION SYSTEM
155 FEDERAL ST STE 700
BOSTON, MA  02110

WARREN PUMPS LLC
LEADER & BERKON LLP
630 THIRD AVENUE
17TH FLOOR
NEW YORK, NY  10017

WARREN PUMPS LLC
MATUCHEK NILES & SINARS LLC
DAVID A NILLES
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

WARREN PUMPS LLC
MATUCHEK NILES & SINARS LLC
JAMES T ROLLINS
55 WEST MONROE STREET
SUITE 700
CHICAGO, IL  60603

WARREN PUMPS LLC
SECRETARY OF THE STATE
30 TRINITY STREET
HARTFORD, CT  06106

WARREN PUMPS LLC
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

WARREN PUMPS, LLC
2926 COMMONWEALTH AVE. NE
WARREN, OH  44483

WARREN PUMPS, LLC
ARMSTRONG TEASDALE
ANITA MARIA KIDD
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

WARREN PUMPS, LLC
ARMSTRONG TEASDALE
RAYMOND R FOURNIE
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

WARREN PUMPS, LLC
CT CORPORATION SYSTEM
155 FEDERAL ST STE 700
BOSTON, MA  02110

WARREN RIGGS
ADDRESS ON FILE

WARREN RUPP INC A UNIT OF IDEX
CORP
800 N MAIN STREET
MANSFIELD, OH  44902

WARREN SCOTT
ADDRESS ON FILE

WARREN SMITH
ADDRESS ON FILE

WARREN STROUD
ADDRESS ON FILE

WARREN TAUBE
ADDRESS ON FILE

WARREN TURNER
ADDRESS ON FILE

WARRENDER LTD
28401 N. BALLARD DRIVE, SUITE H
LAKE FOREST, IL  60045

WARRENDER LTD
821 SIVERT DR
WOOD DALE, IL  60191

WARRINGTON HOMES LLC
1000 CONCORD DR #100
FORNEY, TX  75126

WARRYN ADRIAN BOSON
ADDRESS ON FILE

WARRYN BOSON
ADDRESS ON FILE

WASHING EQUIPMENT OF TEXAS INC
4121 MCKINNEY FALLS PKWY
AUSTIN, TX  78744

WASHING EQUIPMENT OF TEXAS INC
PO BOX 18028
AUSTIN, TX  78760

WASHINGTON COUNTY
WASHINGTON COUNTY
ADMINISTRATIVE BUILDING
150 ASH AVENUE
AKRON, CO  80720

WASHINGTON COUNTY TAX OFFICE
100 E MAIN ST, STE 100
BRENHAM, TX  77833-3701

WASHINGTON COUNTY TREASURER
PO BOX 218
AKRON, CO  80720

WASHINGTON DEPARTMENT OF
REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47477
OLYMPIA, WA  98504-7477

WASHINGTON DEPT OF
TRANSPORTATION'S
ENVIRONMENTAL SERVICES
310 MAPLE PARK AVENUE SE
PO BOX 47300
OLYMPIA, WA  98504-7300

WASHINGTON EMPLOYMENT
SECURITY DEPT
212 MAPLE PARK AVE. SE
OLYMPIA, WA  98501

WASHINGTON GAS ENERGY
SERVICES, INC.
HARRY A. WARREN, JR. , PRESIDENT
13865 SUNRISE VALLEY DRIVE
SUITE 200
HERNDON, VA  20171

WASHINGTON GREENE JOB
TRAINING
AGENCY PA CAREERLINK MON
VALLEY
ATTN: JOB FAIR 2013
570 GALIFFA DR
DONORA, PA  15033

WASHINGTON GROUP
INTERNATIONAL INC
720 E PARK BLVD
BOISE, ID  83712

WASHINGTON GROUP
INTERNATIONAL INC
720 EAST PARK BOULEVARD
BOISE, ID  83712

WASHINGTON GROUP
INTERNATIONAL INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

WASHINGTON GROUP
INTERNATIONAL INC
CT CORPORATION SYSTEM
921 S ORCHARD STREET STE G
BOISE, ID  83705

WASHINGTON GROUP
INTERNATIONAL INC
URS CORPORATION
600 MONTGOMERY STREET, 26TH
FLOOR
SAN FRANCISCO, CA  94111-2728

WASHINGTON GROUP INTL INC
1018 PRESTON
HOUSTON, TX  77002

WASHINGTON GROUP INTL INC
720 EAST PARK BOULEVARD
BOISE, ID  83712

WASHINGTON GROUP INTL INC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

WASHINGTON GROUP INTL INC
CORPORATION SERVICE COMPANY
50 WESTON STREET
HARTFORD, CT  06120

WASHINGTON GROUP INTL INC
DAMON & MOREY LLP
N/K/A URS ENERGY &
CONSTRUCTION
AVANT BUILDING, SUITE 1200
200 DELAWARE AVENUE
BUFFALO, NY  14202-2150

WASHINGTON GROUP INTL INC
HARRIS BEACH, PLLC
F/K/A RAYTHEON ENGINEERS &
CONSTRUCTORS, INC., N/K/A URS
ENERGY & CONSTRUCTION, INC.
100 WALL STREET, 23RD FLOOR
NEW YORK, NY  10005

WASHINGTON GROUP INTL INC
HARRIS BEACH, PLLC
HARRIS BEACH, PLLC
100 WALL STREET, 23RD FLOOR
NEW YORK, NY  10005

WASHINGTON GROUP INTL INC
MACKENZIE HUGHES LLP
101 SOUTH SALINA STREET, SUITE
600
PO BOX 4967
SYRACUSE, NY  13221-4967

WASHINGTON GROUP INTL INC
MACKENZIE HUGHES LLP
F/K/A RAYTHEON ENGINEERS &
CONSTRUCTORS, INC., N/K/A URS
ENERGY & CONSTRUCTION, INC.
101 SOUTH SALINA STREET, SUITE
600
PO BOX 4967
SYRACUSE, NY  13221-4967

WASHINGTON GROUP INTL INC
MACKENZIE HUGHES, LLP
101 SOUTH SALINA STREET, SUITE
600
PO BOX 4967
SYRACUSE, NY  13221-4967

WASHINGTON GROUP INTL INC
MACKENZIE HUGHES, LLP
1101 S. SALINA STREET
POST OFFICE BOX 4967
SYRACUSE, NY  13221-4967

WASHINGTON GROUP INTL INC
MARGOLIS EDELSTEIN
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL, NJ  08054

WASHINGTON GROUP INTL INC
WASHINGTON GROUP INTL
720 EAST PARK BOULEVARD
BOISE, ID  83712

WASHINGTON OFFICE OF
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 40100
1125 WASHINGTON ST SE
OLYMPIA, WA  98504-0100

WASHINGTON SPEAKERS BUREAU
1663 PRINCE ST
ALEXANDRIA, VA  22314

WASHINGTON STATE DEPT
OF NATURAL RESOURCES
1111 WASHINGTON STREET SE
PO BOX 47000
OLYMPIA, WA  98504-7000

WASHINGTON STATE DEPT OF
REVENUE
PO BOX 47476
OLYMPIA, WA  98504-7476

WASHINGTON STATE DEPT OF
REVENUE
PO BOX 47478
OLYMPIA, WA  98504-7478

WASTE CONTROL SPECIALISTS LLC
9998 HWY 176 W
ANDREWS, TX  79714

WASTE CONTROL SPECIALISTS LLC
ATTN: TREASURY DEPARTMENT
5430 LBJ FREEWAY STE 1700
DALLAS, TX  75240

WASTE MANAGEMENT
DFW LANDFILL
PO BOX 660345
DALLAS, TX  75266-0345

WASTE MANAGEMENT
PARIS HAULING
PO BOX 660345
DALLAS, TX  75266-0345

WASTE MANAGEMENT
SHERMAN HAULING
PO BOX 660345
DALLAS, TX  75266-0345

WASTE MANAGEMENT
WASTE MANAGEMENT LEWISVILLE
HAULING
1001 FANNIN, SUITE 4000
HOUSTON, TX  77002

WASTE MANAGEMENT
WASTE MANAGEMENT LEWISVILLE
HAULING
PO BOX 719
LEWISVILLE, TX  75067

WASTE MANAGEMENT CENTEX
PO BOX 78251
PHOENIX, AZ  85062-8251

WASTE MANAGEMENT INC
65 TOWNSEND ST
BROOKLYN, NY  11222

WASTE MANAGEMENT INC
SKYLINE RDF
PO BOX 660345
DALLAS, TX  75266-0345

WASTE MANAGEMENT OF TEXAS
INC
370 RCR 4530
POINT, TX  75472

WASTE MANAGEMENT OF TEXAS
INC
LACY LAKEVIEW LANDFILL
PO BOX 660345
DALLAS, TX  75266

WASTE MANAGEMENT OF TEXAS
INC
PO BOX 660345
DALLAS, TX  75266-0345

WASTEWATER SOLUTIONS
9217 HWY 290 WEST
STE 100
AUSTIN, TX  78736

WATCO COMPANIES INC
315 W. 3RD
PITTSBURG, KS  66762

WATCO MECHANICAL SERVICES
39575 TREASURY CENTER
CHICAGO, IL  60694-9500

WATER APPLICATIONS
DISTRIBUTION GROUP
TIMOTHY D MELFORD
150 SOUTH WACKER DRIVE
SUITE 1025
CHICAGO, IL  60606

WATER APPLICATIONS
DISTRIBUTION GROUP
120 WATER STREET, SUITE 212
NORTH ANDOVER, MA  01845

WATER APPLICATIONS
DISTRIBUTION GROUP
GUNTY & MCCARTHY
SUSAN GUNTY
150 SOUTH WACKER DRIVE
SUITE 1025
CHICAGO, IL  60606

WATER APPLICATIONS
DISTRIBUTION GROUP
HERZOG CREBS
CARL PATRICK II MCNULTY
150 SOUTH WACKER DRIVE
SUITE 10
CHICAGO, IL  60606

WATER APPLICATIONS
DISTRIBUTION GROUP
PAUL VAN LYSEBETTENS GUNTY &
MCCARTHY
150 S WACKER DR
SUITE 1025
CHICAGO, IL  60606

WATER APPLICATIONS GROUP INC
120 WATER STREET, SUITE 212
NORTH ANDOVER, MA  01845

WATER MONITORING INC
PO BOX 1132
SULPHUR SPRINGS, TX  75483-1132

WATER MONITORING SOLUTIONS
INC
PO BOX 1132
SULPHUR SPRINGS, TX  75483

WATER TEXAS PAC
1108 LAVACA ST STE 110 #293
AUSTIN, TX  78701

WATERBORNE ENERGY INC
2323 S SHEPHERD DRIVE SUITE 1010
HOUSTON, TX  77019-7024

WATERBORNE ENERGY INC
2323 S. SHEPHERD DRIVE
SUITE 1010
HOUSTON, TX  77019-7024

WATERBORNE ENERGY INC
600 TRAVIS ST
STE 2150
HOUSTON, TX  77002

WATERCUT SERVICES INC
PO BOX 1876
KILGORE, TX  75663

WATERFALL SECURITY SOLUTIONS
LTD
1133 BROADWAY
SUITE 708
NEW YORK, NY  10010

WATERFALL SECURITY SOLUTIONS
LTD
16 HAMELACHA ST
AFEK INDUSTRIAL PARK
ROSH HAAYIN  48091
ISRAEL

WATERKEEPER ALLIANCE
EARTH JUSTICE
JAMES SAMUEL PEW
1625 MASSACHUSETTS AVE, NW,
SUITE 702
WASHINGTON, DC  20036-2212

WATERLINE ENVIROTECH LTD
PO BOX 28220
BELLINGHAM, WA  98228

WATERLINE ENVIROTECH LTD
PO BOX 28220
BELLINGHAM, WA  98228-0220

WATERS EQUIPMENT CO DIVISION
OF SENTRY EQUIPMENT CORP
966 BLUE RIBBON CIR N
OCONOMOWOC, WI  53066

WATERS PARTNERS LLC
12034 LANEVIEW DR
HOUSTON, TX  77070

WATKINS CONSTRUCTION CO INC
PO BOX 570
CORSICANA, TX  75151

WATKINS CONSTRUCTION CO LTD
PO BOX 570
CORSICANA, TX  75151

WATSCO SALES AND SERVICE
PO BOX 461
COLORADO CITY, TX  79512

WATSON MCDANIEL COMPANY
428 JONES BLVD
POTTSTOWN, PA  19464

WATSON REPORT SERVICE
ATTN: CHARLA L ROLPH
PO BOX 921
KILGORE, TX  75663-0921

WATTS MARKETING AND
MANAGEMENT
1045 TAYLOR AVENUE
SUITE 208
TOWSON, MD  21286

WATTS MARKETING AND
MANAGEMENT SERVICES INC
1045 TAYLOR AVENUE
SUITE 208
TOWSON, MD  21286

WATTS WATER TECHNOLOGIES INC
815 CHESTNUT STREET
NORTH ANDOVER, MA  01845-6098

WAUKESHA ELECTRIC SYSTEMS INC
COMPONENTS DIVISION
9011 GOVERNORS ROW
DALLAS, TX  75247

WAUKESHA-PEARCE INDUSTRIES
INC
16029 IH 35 N
PFLUGERVILLE, TX  78660

WAUKESHA-PEARCE INDUSTRIES
INC
3106 NORTH HIGHWAY 42
KILGORE, TX  75662

WAUKESHA-PEARCE INDUSTRIES
INC
3740 SE LOOP 410
SAN ANTONIO, TX  78220-0163

WAUKESHA-PEARCE INDUSTRIES
INC
850 EAST INDUSTRIAL AVE
SAGINAW, TX  76131

WAUKESHA-PEARCE INDUSTRIES
INC
EXCHANGE ACCOUNT
PO BOX 204116
DALLAS, TX  75320-4116

WAUKESHA-PEARCE INDUSTRIES
INC
PO BOX 14684
AUSTIN, TX  78761

WAUKESHA-PEARCE INDUSTRIES
INC
PO BOX 35068
HOUSTON, TX  77235-5068

WAUSAU PAPER CORP
100 PAPER PLACE
MOSINEE, WI  54455

WAVA MORGAN
ADDRESS ON FILE

WAVE FOUR MEDIA
ATTN: PAUL G SCHNEIDER
6671 W INDIANTOWN RD STE 50 189
JUPITER, FL  33458

WAVE TECHNOLOGY SOLUTIONS
GROUP
320 GODDARD STE 100
IRVINE, CA  92618

WAVE TECHNOLOGY SOLUTIONS
GROUP
8805 RESEARCH DRIVE, SUITE 100
IRVINE, CA  92618

WAVE TECHNOLOGY SOLUTIONS
GROUP
PO BOX 203265
DALLAS, TX  75320-3265

WAVELY JACOBS
ADDRESS ON FILE

WAXAHACHIE CHAMBER OF
COMMERCE
102 YMCA DR
WAXAHACHIE, TX  75165

WAXAHACHIE CIVIC CENTER
2000 CIVIC CENTER
WAXAHACHIE, TX  75165

WAXAHACHIE ISD
411 N. GIBSON ST.
WAXAHACHIE, TX  75165-3051

WAXAHACHIE, CITY
401 S. ROGERS STREET
WAXAHACHIE, TX  75165

WAYEST SAFETY INC
3745 NW 37TH PL
OKLAHOMA CITY, OK  73112

WAYEST SAFETY INC
PO BOX 12740
OKLAHOMA CITY, OK  73157-2740

WAYLAN MARTIN
ADDRESS ON FILE

WAYLAND WAGNER
ADDRESS ON FILE

WAYLON DANIELS
ADDRESS ON FILE

WAYLON MERKET
ADDRESS ON FILE

WAYMON BEASLEY
ADDRESS ON FILE

WAYMON BLAIR
ADDRESS ON FILE

WAYMON GRIMES
ADDRESS ON FILE

WAYMON NEWSOME
ADDRESS ON FILE

WAYNE BELL
ADDRESS ON FILE

WAYNE BETSER
ADDRESS ON FILE

WAYNE BRINKLEY
ADDRESS ON FILE

WAYNE DROSCHE
ADDRESS ON FILE

WAYNE ELLSWORTH
ADDRESS ON FILE

WAYNE FIELDS
ADDRESS ON FILE

WAYNE FLOWERS
ADDRESS ON FILE

WAYNE GILBREATH
ADDRESS ON FILE

WAYNE HARRIS
ADDRESS ON FILE

WAYNE HOLLAND
ADDRESS ON FILE

WAYNE JACKSON
ADDRESS ON FILE

WAYNE JIMMERSON
ADDRESS ON FILE

WAYNE JOHNSON
ADDRESS ON FILE

WAYNE L. HARRIS
ADDRESS ON FILE

WAYNE LANHAM
ADDRESS ON FILE

WAYNE LONG
ADDRESS ON FILE

WAYNE MAY
ADDRESS ON FILE

WAYNE MORGAN
ADDRESS ON FILE

WAYNE NORMAN
ADDRESS ON FILE

WAYNE P MINOR
ADDRESS ON FILE

WAYNE PATTERSON
ADDRESS ON FILE

WAYNE SCOTT
ADDRESS ON FILE

WAYNE SOCIA
ADDRESS ON FILE

WAYNE SULLIVAN
ADDRESS ON FILE

WAYNE WALKER
ADDRESS ON FILE

WAYNE WARD
ADDRESS ON FILE

WAYNE WATER SYSTEMS AS
COTTFE
101 PRODUCTION DR
HARRISON, OH  45030

WAYNE WILSON
ADDRESS ON FILE

WAYNE WOOLDRIDGE
ADDRESS ON FILE

WAYNE WYNN
ADDRESS ON FILE

WAYNE YANDLE
ADDRESS ON FILE

WAYNE'S INDUSTRIAL SERVICE INC
1409 AVENUE H EAST
GRAND PRAIRIE, TX  75050

WAYNE'S INDUSTRIAL SERVICE INC
1409 AVENUE H EAST
GRAND PRAIRIE, TX  75050-2713

WAYSIDE LUXURY HOUSING
PARTNERS
DBA CANAL PLACE
2104 CANAL ST
HOUSTON, TX  77003

WB SAUNDERS COMPANY
11830 WESTLINE INDUSTRIAL DRIVE
ST LOUIS, MO  63146-3313

WBC PROPERTIES,LP
575 SOUTH VIRGINIA HILLS DR
# 2505
MCKINNEY, TX  75070

WBW RENTALS LTD
3000 ILLINOIS AVE S 100
KILLEEN, TX  76543

WC TPRF III VILLA DEL MAR LLC
DBA VILLA DEL MAR APARTMENTS
8111 PRESTON RD STE 850
DALLAS, TX  75225

WCR
221 CRANE STREET
DAYTON, OH  45403

WCR INCORPORATED
221 CRANE STREET
DAYTON, OH  45403

WCT OUTDOORS
PO BOX 1619
BRENHAM, TX  77834-1619

WE RENT IT
3030 S TEXAS AVE
BRYAN, TX  77802

WE RENT IT
3030 S TEXAS AVE
PO BOX 5449
BRYAN, TX  77802-3121

WEAR MASTER
105 PECAN DR
KENNEDALE, TX  76060

WEAR MASTER INC
PO BOX 1165
KENNEDALE, TX  76060

WEATHERBUG
12410 MILESTONE CENTER DRIVE
SUITE 300
GERMANTOWN, MD  20876-7101

WEATHERBUG
AWS CONVERGENCE
TECHNOLOGIES INC
DEPT 0152 PO BOX 120152
DALLAS, TX  75312-0152

WEATHERFORD INTERNATIONAL
INC
2000 ST JAMES PLACE
HOUSTON, TX  77056

WEATHERFORD INTERNATIONAL
INC
PO BOX 200019
HOUSTON, TX  77216-0019

WEATHERFORD INTERNATIONAL
LLC
2000 ST. JAMES PLACE
HOUSTON, TX  77056

WEATHERPROOFING SERVICES
308 WILLOW STONE ST
DENTON, TX  76207

WEATHERPROOFING SERVICES LLC
2336 OAK GROVE LN
CROSS ROADS, TX  76227

WEAVEXX CORPORATION
51 FLEX WAY
YOUNGSVILLE, NC  27596

WEB LAKESHIRE PLACE APTS LTD
DBA LAKESHIRE PLACE
APARTMENTS
503 EL DORADO
WEBSTER, TX  77598

WEBB COUNTY COMMUNITY
ACTION AGENCY
1110 WASHINGTON STE 203
LAREDO, TX  78040

WEBB COUNTY TAX OFFICE
PO BOX 420128
LAREDO, TX  78042-8128

WEBER SHANDWICK
1717 MAIN ST
DALLAS, TX  75201

WEBER SHANDWICK
CMGPR INC
PO BOX 7247-6593
PHILADELPHIA, PA  19170-6593

WEBER SHANDWICK
JACK LESLIE, CHAIRMAN
909 3RD AVE
NEW YORK, NY  10022

WEBFILINGS LLC
2900 UNIVERSITY BLVD
AMES, IA  50010

WEBFILINGS LLC
MATT RIZAI, CEO AND MANAGING
DIRECTOR
2900 UNIVERSITY BOULEVARD
AMES, IA  50010

WEBPROP LLC
10 MILLER PLACE #2400
SAN FRANCISCO, CA  94108

WEBPROP LLC
10 MILLER PLACE, SUITE 2400
SAN FRANCISCO, CA  94108

WEBSITEPULSE
2451 RIVER TREE CIRCLE
SANFORD, FL  32771

WEBSTER BREEDING
ADDRESS ON FILE

WEBSTER NELSON
ADDRESS ON FILE

WEBSTER S BREEDING
ADDRESS ON FILE

WEBTRENDS INC
DEPT CH 16852
PALATINE, IL  60055-6852

WEBTRENDS INC #774504
4504 SOLUTIONS CENTER
CHICAGO, IL  60677-4005

WEBTRENDS, INC.
851 SW 6TH AVENUE, SUITE 600
PORTLAND, OR  97204

WEBUCATOR INC
201 W GENESEE ST STE 113
FAYETTEVILLE, NY  13066-1313

WEEKLY HOMES LP
1111 NORTH POST OAK RD
HOUSTON, TX  77055

WEG ELECTRIC CORP
6655 SUGARLOAF PARKWAY
DULUTH, GA  30097

WEG ELECTRIC CORP
MAIL CODE 5606
PO BOX 105046
ATLANTA, GA  30348-5046

WEH DEERFIELD LTD
DBA DEERFIELD APARTMENTS
9670 FOREST LANE
DALLAS, TX  75243

WEIDMANN DIAGNOSTIC
SOLUTIONS
230 GORDON MILLS WAY
PO BOX 799
ST. JOHNSBURY, VT  05819

WEIDMANN DIAGNOSTIC
SOLUTIONS
INC
PO BOX 1376
WILLISTON, VT  05495-1376

WEIDMANN ELECTRICAL
TECHNLOLOGY INC
PO BOX 1375
WILLISTON, VT  05495-1375

WEIDUO CHEN
ADDRESS ON FILE

WEIGHT WATCHERS NORTH
AMERICA INC
PO BOX 958977
ST LOUIS, MO  63195-8977

WEIGUO AI
ADDRESS ON FILE

WEIL MCLAIN COMPANY INC
10401 HOLMES STE 300
KANSAS CITY, MO  64131

WEIL MCLAIN COMPANY INC
10401 HOLMES STE 300
KANSAS CITY, MO  64131-4509

WEIL MCLAIN COMPANY INC
150 BROADWAY, SUITE 600
NEW YORK, NY  10038

WEIL MCLAIN COMPANY INC
195 CHURCH STREET
NEW HAVEN, CT  06510-2009

WEIL MCLAIN COMPANY INC
23 VREELAND ROAD, SUITE 220
FLORHAM PARK, NJ  07932

WEIL MCLAIN COMPANY INC
500 BLAINE STREET
MICHIGAN CITY, IN  46360

WEIL MCLAIN COMPANY INC
830 THIRD AVENUE, 4TH FLOOR
NEW YORK, NY  10022

WEIL MCLAIN COMPANY INC
850 THIRD AVENUE - SUITE 1100
NEW YORK, NY  10022

WEIL MCLAIN COMPANY INC
999 MCCLINTOCK DRIVE
SUITE 200
BURR RIDGE, IL  60527

WEIL MCLAIN COMPANY INC
MORROW WILLNAUER &
KLOSTERMAN, LLC
JAMES CHRISTIAN MORROW
10401 HOLMES
SUITE 300
KANSAS CITY, MO  64131

WEIL MCLAIN COMPANY INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
MELISSA K FERRELL, PETER STALITZ
100 CONGRESS AVE, SUITE 700
AUSTIN, TX  78701

WEIL PUMP CO INC
N143W5815 PIONEER RD
CEDARBURG, WI  53012

WEIL-MCCLAIN COMPANY, INC.
500 BLAIN STREET
MICHIGAN CITY, IN  46360

WEIL-MCCLAIN COMPANY, INC.
500 BLAINE STREET
MICHIGAN CITY, IN  46360

WEIL-MCCLAIN COMPANY, INC.
999 MCCLINTOCK DRIVE
BURR RIDGE, IL  60527

WEIL-MCCLAIN COMPANY, INC.
999 MCCLINTOCK DRIVE
SUITE 200
BURR RIDGE, IL  60527

WEIMER INVESTMENTS,LLC
6412 INCA RD
FORT WORTH, TX  76116

WEIN BRENNER SHOE COMPANY INC
108 S POLK ST
MERRILL, WI  54452

WEINGARTEN WEATHER
CONSULTING
4221 MACHUPE DR
LOUISVILLE, KY  40241

WEINGARTEN WEATHER
CONSULTING
502 L'ESPRIT PKWY
PENDLETON, KY  40055

WEIR GROUP INC
3459 S 700 W
SOUTH SALT LAKE, UT  84119

WEIR HAZELTON INC
225 N CEDAR ST
HAZELTON, PA  18201

WEIR HAZLETON INC
22054 NETWORK PLACE
CHICAGO, IL  60673-1219

WEIR MINERALS
225 N CEDAR ST
HAZELTON, PA  18201

WEIR MINERALS
C/O HERBST & ASSOCIATES
17717 RED OAK DR
HOUSTON, TX  77090

WEIR POWER & INDUSTRIAL
29 OLD RIGHT RD
IPSWICH, MA  01938

WEIR SERVICES USA INC
920 SEACO AVE
DEER PARK, TX  77536

WEIR SLURRY GROUP INC
21976 NETWORK PL
CHICAGO, IL  60673-1219

WEIR SLURRY GROUP INC
C/O HERBST & ASSOCIATES
PO BOX 90989
HOUSTON, TX  77290-0989

WEIR SPM
920 SEACO AVE
DEER PARK, TX  77536

WEIR VALES & CONTROLS USA INC
29 OLD RIGHT ROAD
IPSWICH, MA  01938

WEIR VALVES & CONTROLS USA INC
29 OLD RIGHT RD
IPSWICH, MA  01938

WEIR VALVES & CONTROLS USA INC
29 OLD RIGHT ROAD
IPSWICH, MA  01938

WEIR VALVES & CONTROLS USA INC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

WEIR VALVES & CONTROLS USA INC
80 BROAD STREET, 23RD FLOOR
NEW YORK, NY  10004

WEIR VALVES & CONTROLS USA INC
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

WEIR VALVES & CONTROLS USA INC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

WEIR VALVES & CONTROLS USA INC
HERBST & ASSOCIATES INC
PO BOX 90989
HOUSTON, TX  77290

WEIR VALVES & CONTROLS USA INC
PO BOX 13557
NEWARK, NJ 07188-0557

WEISER BECKER SURVEYORS P C
PO BOX 706
GIDDINGS, TX 78942

WEI-TSAI TENG
ADDRESS ON FILE

WELBILT WALK INS LP
4201 N BEACH STREET
FORT WORTH, TX 76137

WELCO MANUFACTURING
COMPANY
1225 OZARK STREET
KANSAS CITY, MO 64116-4313

WELCO MANUFACTURING
COMPANY
1225 OZARK STREET
NORTH KANSAS CITY, MO 64116

WELCO MANUFACTURING
COMPANY
3725 WYOMING ST
ST LOUIS, MO 63116

WELCO MANUFACTURING
COMPANY
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE 19801

WELCO MANUFACTURING
COMPANY
HERZOG CREBS LLP
DONALD W. WARD
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO 63102

WELCO MANUFACTURING
COMPANY
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO 63102

WELCO MANUFACTURING
COMPANY
HERZOG CREBS LLP
JACQUELINE ANN FANNING
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO 63102

WELCO MANUFACTURING
COMPANY
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO 63102

WELCO MANUFACTURING
COMPANY
HERZOG CREBS LLP
TRACY A BECKHAM
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO 63102

WELCO MANUFACTURING
COMPANY
MILTON E STRADER
22 EAST 68TH TERRACE
KANSAS CITY, MO 64113

WELCO MANUFACTURING
COMPANY
MILTON E STRADER
22 EAST 68TH TERRACE
KANSAS CITY, MO 64116

WELCO MANUFACTURING
COMPANY
MILTON R STRADER
22 EAST 68TH TERRACE
KANSAS CITY, MO 64113

WELCO MANUFACTURING
COMPANY
RASMUSSEN WILLIS DICKEY MOORE
STEVEN BRIAN MOORE
9200 WARD PKWY SUITE 400
KANSAS CITY, MO 64114

WELCO MANUFACTURING
COMPANY
SRV - MILTON E STRADER
22 EAST 68TH TERRACE
KANSAS CITY, MO 64113

WELCOMANUFACTURINGCOMPANY
1225 OZARK STREET
KANSAS CITY, MO 64116-4313

WELD COUNTY
1402 N. 17TH AVE.
GREELEY, CO 80631

WELD COUNTY TREASURER
PO BOX 458
GREELEY, CO 80632-0458

WELD WORX LLC
PO BOX 131628
TYLER, TX  75713

WELDON BOUTON
ADDRESS ON FILE

WELDON CAMPBELL
ADDRESS ON FILE

WELDON CLARK
ADDRESS ON FILE

WELDON CUNNINGHAM
ADDRESS ON FILE

WELDON DAY
ADDRESS ON FILE

WELDON DORSEY
ADDRESS ON FILE

WELDON FRITZ
ADDRESS ON FILE

WELDON HINES
ADDRESS ON FILE

WELDON LOCKE
ADDRESS ON FILE

WELDON STATON
ADDRESS ON FILE

WELDON SULLIVAN
ADDRESS ON FILE

WELDON TAYLOR
ADDRESS ON FILE

WELDON WILLIAMS & LICK INC
PO BOX 168
FORT SMITH, AR  72902-0168

WELDREEL
364 FULLER RD
BALD KNOB, AR  72010

WELDSTAR CO
1750 MITCHELL RD
AURORA, IL  60505

WELDSTAR COMPANY
PO BOX 1150
AURORA, IL  60507

WELLBORN MECHANICAL SERVICES
INC
2403 SOUTH EASTMAN ROAD
LONGVIEW, TX  75602

WELLBORN MECHANICAL SERVICES
INC
PO BOX 8935
LONGVIEW, TX  75607

WELLS FARGO BANK
WF 8113
PO BOX 1450
MINNEAPOLIS, MN  55485-8113

WELLS FARGO BANK NA
TRUST OPERATIONS
NW 5159 PO BOX 1450
MINNEAPOLIS, MN  55485-5159

WELLS FARGO BANK NORTHWEST
NA
ATTN: CORPORATE TRUST SERVICES
299 SOUTH MAIN  12TH FLOOR
SALT LAKE CITY, UT  84111-1901

WELLS FARGO BANK NORTHWEST
NATIONAL ASSOCIATION, AS
OWNER TRUSTEE
299 SOUTH MAIN STREET
12TH FLOOR
SALT LAKE CITY, UT  84111

WELLS FARGO BANK NORTHWEST,
N.A.
260 N. CHARLES LINDBERGH DRIVE
SALT LAKE CITY, UT  84116

WELLS FARGO BANK NORTHWEST,
N.A., (FORMERLY FIRST SECURITY
BANK OF UTAH, N.A.), AS
INDENTURE TRU
299 SOUTH MAIN STREET
12TH FLOOR
SALT LAKE CITY, UT  84111

WELLS FARGO BANK NORTHWEST,
N.A., AS INDENTURE TRUSTEE
299 SOUTH MAIN STREET
12TH FLOOR
SALT LAKE CITY, UT  84111

WELLS FARGO BANK NORTHWEST,
N.A., AS INDENTURE TRUSTEE
ATTN: CORPORATE TRUST SERVICES
299 SOUTH MAIN 12TH FLOOR
SALT LAKE CITY, UT  84111-1901

WELLS FARGO CREDIT INC
901 MAIN STREET, SUITE 5200
DALLAS, TX  75202

WELLS FARGO CREDIT INC
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

WELLS FARGO DEALER SERVICES
PO BOX 25341
SANTA ANA, CA  92799-5341

WELLS FARGO FINANCIAL LEASING
MANUFACTURER SERVICES GROUP
PO BOX 7777
SAN FRANCISCO, CA  94120-7777

WELLS FARGO HOME MORTGAGE
ATTN: PAYOFFS
MAC X2302045
1 HOME CAMPUS
DES MOINES, IA  50328

WELLS FARGO HOME MORTGAGE
ATTN: PAYOFFS MAC X2302045
1 HOME CAMPUS
DES MOINES, IA  50328

WELLS ISD
160 RUSK AVENUE
WELLS, TX  75976

WELLTEC INC
1120 MARKHAM ST
CONWAY, AR  72032

WELSS PLASTIC INC
1760 13TH S
FLORENCE, OR  97439

WELTON HOPSON
ADDRESS ON FILE

WENDALL WALKER
ADDRESS ON FILE

WENDELL BARNETT
ADDRESS ON FILE

WENDELL BURROUS
ADDRESS ON FILE

WENDELL C POOL
ADDRESS ON FILE

WENDELL CRAIG CRAVEY
ADDRESS ON FILE

WENDELL JOHNSON
ADDRESS ON FILE

WENDELL R. JACKSON ESTATE
ADDRESS ON FILE

WENDELL R. JACKSON ESTATE, DAN
JACKSON, DAVID W. JACKSON,
SCOTT JACKSON
ADDRESS ON FILE

WENDELL SCROGGINS, SR. AND
BILLIE SCROGGINS
ADDRESS ON FILE

WENDELL SHOTWELL
ADDRESS ON FILE

WENDELL WALLACE
ADDRESS ON FILE

WENDELL WOODROW WILLIAMS
ADDRESS ON FILE

WENDLYN GREEN
ADDRESS ON FILE

WENDON MORRISON
ADDRESS ON FILE

WENDY ALLEN
ADDRESS ON FILE

WENDY AYALA
ADDRESS ON FILE

WENDY DIANE REIMANN
ADDRESS ON FILE

WENDY FRAME
ADDRESS ON FILE

WENDY HELEN VANDERWATER
2025 STONEGATE BLVD
TYLER, TX  75703

WENDY KINCAID
ADDRESS ON FILE

WENDY KRISPIN CATERER INC
528 SOUTH HALL ST
DALLAS, TX  75226

WENDY LOGAN
ADDRESS ON FILE

WENDY MAY
ADDRESS ON FILE

WENDY SUZANNE MOORE
ADDRESS ON FILE

WENJU WENG
ADDRESS ON FILE

WENXIN LI
ADDRESS ON FILE

WES STUTZMAN
ADDRESS ON FILE

WES TEX GROUNDWATER
ATTN: DALE ADAMS, GENERAL
MANAGER
100 EAST THIRD STREET, SUITE 305B
SWEETWATER, TX  79556

WESCHLER INSTRUMENTS
ATTN: ACCOUNTS RECEIVABLE
16900 FOLTZ PARKWAY
STRONGSVILLE, OH  44149

WESCHLER INSTRUMENTS
WILSHER COMPANY
13500 MIDWAY RD
SUITE 202
DALLAS, TX  75214

WESCO
13757 STEMMONS FREEWAY
DALLAS, TX  75234

WESCO
337 WEST COTTON
LONGVIEW, TX  75601

WESCO
PO BOX 37079T
FORT WORTH, TX  76117

WESCO AIRCRAFT ELECTRONIC
PRODUCTS GROUP
6701 WILL ROGERS BLVD.
FORT WORTH, TX  76140

WESCO AIRCRAFT HARDWARE CORP
PO BOX 802020
SANTA CLARITA, CA  91380-2020

WESCO DISTRIBUTION INC
PO BOX 676780
DALLAS, TX  75267-6780

WESCO INTERNATIONAL INC
225 WEST STATION SQUARE DRIVE,
SUITE 700
PITTSBURGH, PA  15219

WESCO REFRACTORIES INC
301 S 6TH AVE
MANSFIELD, TX  76063

WESCO REFRACTORIES INC
410 E MAGNOLIA
FORT WORTH, TX  76104

WES-GARDE COMPONENTS
6230 N BELT LINE RD STE 320
IRVING, TX  75063

WES-GARDE COMPONENTS
6230 N BELT LINE RD STE 320
IRVING, TX  75063-2657

WESLEY & MERION WILLIAMS
ESTATE
ADDRESS ON FILE

WESLEY CAMPBELL
ADDRESS ON FILE

WESLEY CANTRELL
ADDRESS ON FILE

WESLEY DAVID COLLEY
ADDRESS ON FILE

WESLEY DAVIS
ADDRESS ON FILE

WESLEY ELLIS
ADDRESS ON FILE

WESLEY FLANAGAN
ADDRESS ON FILE

WESLEY GLENN KNOTTS
ADDRESS ON FILE

WESLEY HENDRICKS
ADDRESS ON FILE

WESLEY HENSON
ADDRESS ON FILE

WESLEY HINES
ADDRESS ON FILE

WESLEY HOLLAND
ADDRESS ON FILE

WESLEY HOWARD
ADDRESS ON FILE

WESLEY J SWISHER
ADDRESS ON FILE

WESLEY KINSEY
ADDRESS ON FILE

WESLEY MCCLENTON
ADDRESS ON FILE

WESLEY MCFARLAND
ADDRESS ON FILE

WESLEY MILLER
ADDRESS ON FILE

WESLEY MONK
ADDRESS ON FILE

WESLEY ROBERTS
ADDRESS ON FILE

WESLEY RUSSELL BOSTIC
ADDRESS ON FILE

WESLEY SURGINER
ADDRESS ON FILE

WESLEY TAYLOR
ADDRESS ON FILE

WESLEY WHITWELL
ADDRESS ON FILE

WESLIE HANSEN
ADDRESS ON FILE

WEST
ADDRESS ON FILE

WEST CENTRAL TEXAS COUNCIL OF
GOVERNMENTS
3702 LOOP 322
ABILENE, TX  79602

WEST CRYOGENICS INC
17301 E FM 1097
WILLIS, TX  77378-3959

WEST DALLAS MULTIPURPOSE
CENTER
2828 FISH TRAP ROAD
DALLAS, TX  75212

WEST ESSEX ELECTRICAL SUPPLY
657 BLOOMFIELD AVE
WEST CALDWELL, NJ  07006

WEST MAIN COUNTRY FLOWERS
1504 W MAIN
HENDERSON, TX  75652

WEST OREM YMCA
5801 W OREM DR
HOUSTON, TX  77085

WEST PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL  60197-6292

WEST PUBLISHING CORPORATION
DBA SERENGETI LAW
PO BOX 6292
CAROL STREAM, IL  60197-6292

WEST RIVER OAKS LTD
DBA RIVER OAKS APTS
PO BOX 3210
HARKER HEIGHTS, TX  76548

WEST TENN COMMUNICATIONS
1295 A HWY 51 BY-PASS
DYERSBURG, TN  38024

WEST TENNESSEE
COMMUNICATIONS
1295 HWY 51 BYPASS
DYERSBURG, TN  38024

WEST TEXAS OIL FIELD TRUCKING,
INC.
SHAFER, DAVIS, O'LEARY &
STOKER, P.C.
STEVE STEEN
700 NORTH GRANT, SUITE 201
ODESSA, TX  79760-1552

WEST TEXAS OPPORTUNITIES
PO BOX 1308
LAMESA, TX  79331

WEST TEXAS OPPORTUNITIES INC
603 NORTH 4TH ST
LAMESA, TX  79331

WEST VIRGINIA
WEST VIRGINIA STATE
TREASURER'S OFFICE - UNCLAIMED
PROPERTY DIVISION
CAPITOL COMPLEX BUILDING 1,
ROOM E-145
1900 KANAWHA BLVD E
CHARLESTON, WV  25305

WEST VIRGINIA DIVISION OF
ENVIRONMENTAL PROTECTION
601 57TH STREET SE
CHARLESTON, WV  25304

WEST VIRGINIA STATE TAX DEPT
1001 LEE ST
CHARLESTON, WV  25301

WEST VIRGINIA STATE TAX DEPT
PO BOX 766
BANKRUPTCY UNIT
CHARLESTON, WV  25323-0766

WEST VIRGINIA STATE
TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DRIVE
CHARLESTON, WV  25311

WEST WIND ONE APTS LTD
DBA WEST WIND APARTMENTS
14881 QUORUM DR STE 190
DALLAS, TX  75220

WESTAR ENERGY INC
ARMSTRONG TEASDALE
JON ANDREW SANTANGELO
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO  63105

WESTAR ENERGY INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

WESTAR ENERGY INC
PO BOX 889
TOPEKA, KS  66675-8500

WESTAR ENERGY INC
STINSON MORRISON HECKER LLP
DENNIS LANE
1775 PENNSYLVANIA AVE, NW,
SUITE 800
WASHINGTON, DC  20006

WESTAR ENERGY, INC.
PO BOX 889
TOPEKA, KS  66601-0889

WESTBROOK ISD
102 BERTNER
WESTBROOK, TX  79565

WESTBROOK ISD
PO BOX 56
WESTBROOK, TX  79565-0056

WESTCORP AVALON LP
DBA AVALON SQUARE APARTMENTS
2400 WESTHEIMER
HOUSTON, TX  77098

WESTCORP STEEPLES LP
DBA THE STEEPLES APARTMENTS
2151 SOUTH KIRKWOOD
HOUSTON, TX  77077

WESTDALE ASSET MANAGEMENT
ATTN: BRIAN BARTON
3300 COMMERCE
DALLAS, TX  75226

WESTECH ENGINEERING INC
3625 SOUTH WEST TEMPLE
SALT LAKE CITY, UT  84115

WESTECH ENGINEERING INC
PO BOX 65068
SALT LAKE CITY, UT  84165-0068

WESTECH INC
415 1ST ST
MILLS, WY  82644

WESTERBEKE CORPORATION
150 JOHN HANCOCK RD
TAUNTON, MA  02780

WESTERN ASSET INSTITUTIONAL
GOVERNMENT FUND
WESTERN ASSET MANAGEMENT
COMPANY
620 8TH AVENUE 50TH FLOOR
NEW YORK, NY  10018

WESTERN ASSET INSTITUTIONAL
TREASURY FUND
NICOLE GILBERT
6105 WEST PARK BLVD
PLANO, TX  75093

WESTERN AUTO SUPPLY CO
330 N WABASH STE 3300
CHICAGO, IL  65450

WESTERN AUTO SUPPLY CO
HERZOG CREBS LLP
THOMAS LEE ORRIS
100 NORTH BROADWAY
21ST FLOOR
ST LOUIS, MO  63102

WESTERN AUTO SUPPLY CO
KUROWSKI SHULTZ LLC
LANDSAY A. DIBLER
228 WEST POINTE DR.
SWANSEA, IL  62226

WESTERN AUTO SUPPLY CO
NATIONAL REGISTERED AGENTS INC
200 WEST ADAMS ST
CHICAGO, IL  60606

WESTERN AUTO SUPPLY CO
NATIONAL REGISTERED AGENTS INC
200 WEST ADAMS STREET
CHICAGO, IL  60606

WESTERN AUTO SUPPLY CO
NATIONAL REGISTERED AGENTS INC
300-B EAST HIGH STREET
JEFFERSON CITY, MO  65101

WESTERN AUTO SUPPLY CO
SWANSON, MARTIN & BELL, LLP
APRIL ANN VESELY
330 N WABASH
SUITE 3300
CHICAGO, IL  65450

WESTERN CHEMICAL
INTERNATIONAL INC
PO BOX 2226
SCOTTSDALE, AZ 85252

WESTERN CHEMICAL &
MANUFACTURING COMP.
MURRIN & ASSOCIATES LLC
3675 MT. DIABLO BLVD., SUITE 230
LAFAYETTE, CA 94549

WESTERN CHEMICAL
INTERNATIONAL
2939 N 67TH PLACE
SCOTTSDALE, AZ 85251

WESTERN CULLEN HAYES INC
2700 WEST 36TH PLACE
CHICAGO, IL 60632

WESTERN DATA SYSTEMS
14722 REGNAL ST
HOUSTON, TX 77039

WESTERN DATA SYSTEMS
545 COMMERCE ST
STE 100
SOUTHLAKE, TX 76092

WESTERN DATA SYSTEMS
545 NOLEN
SUITE 10
SOUTHLAKE, TX 76092

WESTERN DIESEL SERVICES INC
1100 RESEARCH BLVD.
ST LOUIS, MO 63132-1712

WESTERN ELECTRIC COMPANY
EDWARDS ANGELL PALMER &
DODGE LLP
EDWARDS ANGELL PALMER &
DODGE LLP
ONE GIRALDA FARMS
MADISON, NJ 07940

WESTERN ELECTRIC COMPANY
GORDON & REES'S
PAUL W LORE
75 W. LOCKWOOD AVENUE
SUITE 222
ST LOUIS, MO 63119

WESTERN ELECTRIC COMPANY
PRENTICE HALL CORP SYSTEM INC
33 NORTH LASALLE ST
CHICAGO, IL 60602

WESTERN EXTRUSIONS CORP
PO BOX 810219
ATTN: NANETTE ROBERTS
DALLAS, TX 75381-0219

WESTERN FARMERS ELECTRIC
COOPERATIVE
BAKER BOTTS LLP
WILLIAM M. BUMPERS, JOSHUA B.
FRANK, MEGAN H. BERGE
1299 PENNSYLVANIA AVE, NW
THE WARNER, SUITE 1300 WEST
WASHINGTON, DC 20004-2400

WESTERN FILTER CO
22023 MOSSY OAKS RD
SPRING, TX 77389

WESTERN FILTER CO INC
10702 EAST 11TH STREET
TULSA, OK 74128

WESTERN HILLS AFFORDABLE
HOUSING LP
DBA CAMBRIDGE COURT
APARTMENTS
PO BOX 430
FORT WORTH, TX 76101

WESTERN HILLS APARTMENTS
2933 CLIFFRIDGE LANE
FORT WORTH, TX 76116

WESTERN INDUSTRIAL INSULATION
2407 W 2ND ST
ODESSA, TX 79763

WESTERN INNOVATIONS INC
4825 NOME ST
DENVER, CO 80239

WESTERN INSULATION COMPANY
1015 N. MARKET BLVD, STE 11
SACRAMENTO, CA 95834

WESTERN MARKETING INC
3302 E SLATON HWY
LUBBOCK, TX 79404

WESTERN MARKETING INC
PO BOX 677422
DALLAS, TX  75267-7422

WESTERN PROCESS COMPUTERS INC
2033 W NORTH LN STE 14
PHOENIX, AZ  85021-1900

WESTERN PROCESS COMPUTERS INC
2033 W NORTH LN SUITE 14
PHOENIX, AZ  85021-1900

WESTERN RAIL INC
11610 W MCFARLANE RD
AIRWAY HEIGHTS, WA  99001

WESTERN SERVICES CORPORATION
PO BOX 12977
PHILADELPHIA, PA  19176-0977

WESTERN SHEET METAL INC
2406 HINTON DRIVE
IRVING, TX  75061

WESTERN STATES FIRE
PROTECTION
4746 MEMPHIS STREET
DALLAS, TX  75207

WESTERN STATES FIRE PROTECTION
2345 WEST WARRIOR TRAIL
GRAND PRAIRIE, TX  75052

WESTERN STATES FIRE PROTECTION
CO
2005 LAMAR DR
ROUND ROCK, TX  78664

WESTERN TECHNOLOGY
3517 ARSENAL WAY
BREMERTON, WA  98312

WESTERN TECHNOLOGY INC
PO BOX 5809
BREMERTON, WA  98312

WESTERN TEXAS COLLEGE
6200 COLLEGE AVE
ATTN: PATRICIA CLAXTON
SNYDER, TX  79549

WESTERN TEXAS COLLEGE DIST.
WESTERN TEXAS COLLEGE
6200 COLLEGE AVENUE
SNYDER, TX  79549

WESTERN UNITED LIFE ASSURANCE
COMPANY
C/O ADVANTUS CAPITAL
MANAGEMENT INC.
ATTN: CLIENT ADMINISTRATOR
400 ROBERT STREET NORTH
ST PAUL, MN  55101

WESTERN VALVE INC
PO BOX 2446
AMARILLO, TX  79105

WESTERN-CULLEN-HAYES INC
PO BOX 663898
INDIANAPOLIS, IN  46266-3898

WESTFALIA SEPARATOR INC
100 FAIRWAY COURT
NORTHVALE, NJ  07647

WESTFIELD PLUMBING & HEATING
526 NORTH AVENUE EAST
WESTFIELD, NJ  07090

WESTFIRE INC
10709 PLANO RD STE 100
DALLAS, TX  75238

WESTGATE COMPLEX LLC
DBA WESTGATE PARK APARTMENTS
3007 ANTELOPE TRAIL
TEMPLE, TX  76504

WESTGATE PARTNERS A TEXAS
GENERAL PARTNERSHIP
DBA WESTGATE APARTMENTS
4200 EAST SKELLY DRIVE STE 800
TULSA, OK  74135-3237

WESTIN ENGINEERING INC
3100 ZINFANDEL DR SUITE 300
RANCHO CORDOVA, CA  95670

WESTIN ENGINEERING INC
3100 ZINFANDEL DRIVE SUITE 300
RANCHO CORDOVA, CA  95670

WESTIN HOTEL RIVERWALK
ATTN: ELIZABETH LUCAS
420 W MARKET ST
SAN ANTONIO, TX  78205

WESTINGHOUSE AIR BRAKE
COMPANY
1001 AIR BRAKE AVENUE
WILMERDING, PA  15148

WESTINGHOUSE AIR BRAKE
TECHNOLOGY
1001 AIR BRAKE AVENUE
WILMERDING, PA  15148

WESTINGHOUSE ELECTRIC CO
NUCLEAR FUEL COLUMBIA
5801 BLUFF ROAD
HOPKINS, SC  29061

WESTINGHOUSE ELECTRIC CO LLC
MIKE SWEENEY
LEGAL & CONTRACTS
1000 WESTINGHOUSE DRIVE, SUITE
572A
CRANBERRY TOWNSHIP, PA  16066

WESTINGHOUSE ELECTRIC CO LLC
PO BOX 534774
ATLANTA, GA  30353-4774

WESTINGHOUSE ELECTRIC CO LLC
WALTZ MILL SITE F2E30
PO BOX 1528
MADISON, PA  15663

WESTINGHOUSE ELECTRIC
COMPANY
NUCLEAR SERVICES
1000 WESTINGHOUSE DR
CRANBERRY TOWNSHIP, PA  16066

WESTINGHOUSE ELECTRIC
COMPANY
PAR NUCLEAR INC
899 HWY 96 W
SHOREVIEW, MN  55126

WESTINGHOUSE ELECTRIC
COMPANY
SUITE 387
1000 WESTINGHOUSE DRIVE
CRANBERRY TOWNSHIP, PA  16066

WESTINGHOUSE ELECTRIC CORP
2516 RTE 35
MANASQUAN, NJ  08736

WESTINGHOUSE ELECTRIC CORP
2615 CALDER AVE, STE. 800
BEAUMONT, TX  77704-0016

WESTINGHOUSE ELECTRIC CORP
CSC LAWYER INC SRV CO
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

WESTINGHOUSE ELECTRIC CORP
CSC LAWYERS INCORPORATING
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

WESTINGHOUSE ELECTRIC CORP
FOLEY & MANSFIELD
DANIEL GERARD DONAHUE
1001 HIGHLANDS PLAZA DR W #400
ST LOUIS, MO  63110

WESTINGHOUSE ELECTRIC CORP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
THREE GATEWAY CENTER - 12TH
FLOOR
NEWARK, NJ  07102

WESTINGHOUSE ELECTRIC CORP
TWO LIBERTY PLACE
ECKERT, SEAMANS, CHERIN &
MELLOTT, LLC
50 SOUTH 16TH STREET
22ND FLOOR
PHILADELPHIA, PA  19102

WESTINGHOUSE-NUCLEAR
REPAIR REPLACEMENT &
AUTOMATION SERVICES
1000 WESTINGHOUSE DR
NEW STANTON, PA  15672-9606

WESTLAW BUSINESS PAYMENT
CENTER
PO BOX 6292
CAROL STREAM, IL  60197-6292

WESTLB AG
DAVIS POLK & WARDWELL L.L.P.
ROBERT FRANK WISE, JR
450 LEXINGTON AVE
NEW YORK, NY  10017

WESTLB AG
HUGHES HUBBARD & REED LLP
ETHAN EDWARD LITWIN,
CHRISTOPHER M. PAPARELLA
ONE BATTERY PARK PLAZA
NEW YORK, NY  10004

WESTLB AG
HUGHES HUBBARD & REED LLP
MORGAN JESSEN FEDER
ONE BATTERY PARK PLAZA
NEW YORK, NY  10004

WESTLB AG
U.S. ATTORNEY'S OFFICE, SDNY
MARC ALAN WEINSTEIN
ONE ST. ANDREW'S PLAZA
NEW YORK, NY  10007

WESTLEX CORPORATION
12000 KATY FREEWAY
HOUSTON, TX  77079

WESTON DRINNON
ADDRESS ON FILE

WESTON SOLUTIONS INC
PO BOX 405163
ATLANTA, GA  30384-5163

WESTPOINT DFW APARTMENTS LP
1200 SCENIC VISTA DR
FORT WORTH, TX  76108

WESTROM INVESTMENTS
6821 BAKER BLVD
RICHLAND HILLS, TX  76118

WESTSHORE PIPELINE COMPANY
3400 BADGER RD
ARLINGTON HEIGHTS, IL  60005

WESTWIND DEVELOPMENT-LAREDO
PO BOX 2039
LAREDO, TX  78044-2039

WESTWOOD ADVISORS LLC
1125 SOUTH 103RD ST STE 580
OMAHA, NE  68124

WESTWOOD BUILDING MATERIALS
CO.
15708 INGLEWOOD AVE
LAWNDALE, CA  90260

WESTWOOD ISD
PO BOX 260
WESTWOOD BUSINESS OFFICE, 4524
WEST OAK
PALESTINE, TX  75802

WESTWOOD RESIDENTIAL
DBA SCOTLAND YARD APARTMENTS
2250 HOLLY HALL
HOUSTON, TX  77054

WEYCO MANUFACTURING
1891 FM 2573
DETROIT, TX  75436

WEYER HAEUSER COMPANY
33663 WEYEHAEUSER WAY SOUTH
FEDERAL WAY, WA  98003

WEYER HAEUSER COMPANY
33663 WEYERHAEUSER WY SOUTH
FEDERAL WAY, WA  98003

WEYERHAEUSER
PO BOX 1060
HOT SPRINGS, AR  71902

WEYERHAEUSER COMPANY
33663 WEYERHAUSER WAY
S FEDERAL WAY, WA  98863

WEYERHAEUSER COMPANY
600 WEST MAIN
JEFFERSON CITY, MO  65102

WEYERHAEUSER COMPANY
HEPLER BROOM LLC
AGOTA PETERFY
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

WEYERHAEUSER COMPANY
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

WEYERHAEUSER NR COMPANY
PO BOX 843568
DALLAS, TX  75284-3568

WEYERHAEUSERCOMPANY
33663 WEYERHAUSER WAY
S FEDERAL WAY, WA  98863

WEYERHAEUSERCOMPANY
HEPLER BROOM LLC
ALBERT J BRONSKY JR
800 MARKET STREET
SUITE 1100
ST LOUIS, MO  63101

WFEC
ADDRESS ON FILE

WHAM-O INC
6301 OWENSMOUTH AVE., SUITE 700
WOODLAND HILLS, CA  91367

WHARTON COUNTY TAX OFFICE
PO BOX 189
WHARTON, TX  77488-0189

WHEE CHOE
ADDRESS ON FILE

WHEELABRATOR GROUP INC
1606 EXECUTIVE DRIVE
LA GRANGE, GA  30240

WHEELABRATOR TECHNOLOGIES
INC
4 LIBERTY LANE WEST
HAMPTON, NH  03842

WHEELER COUNTY TAX OFFICE
PO BOX 1060
WHEELER, TX  79096-1060

WHEELER PUMP CO INC
3430 DOUG DR
DALLAS, TX  75247-6518

WHEELOCK CIVIC ASSOCIATION
PO BOX 222
WHEELOCK, TX  77882

WHEELOCK ENERGY LP
PO BOX 1239
CORSICANA, TX  75151-1239

WHERRY LIVING TRUST
ADDRESS ON FILE

WHIP INDUSTRIES
3209 S GROVE
FORT WORTH, TX  76110

WHIP INDUSTRIES INC
3010 SOUTH MAIN STREET
FORT WORTH, TX  76110

WHIP MIX CORPORATION
361 FARMINGTON AVE
PO BOX 17183
LOUISVILLE, KY  40217

WHIPPET XPRESS
PO BOX 1971
LINDALE, TX  75771

WHIRL AIR FLOW CORPORATION
20055 177TH STREET
BIG LAKE, MN  55309

WHIRL POOL CORP
2000 N. M-63
BENTON HARBOR, MI 49022-2692

WHISPERING PINES APARTMENTS
LLC
620 N TRADEWINDS PKWY STE A
COLUMBIA, MO 65201

WHISPERING PINES GOLF CLUB
1532 WHISPERING PINES DRIVE
TRINITY, TX 75862

WHITAKER BROTHERS BUSINESS
MACHINES INC
3 TAFT COURT
ROCKVILLE, MD 20850

WHITAKER BROTHERS BUSINESS
MACHINES INC
3 TAFT CT
ROCKVILLE, MD 20850

WHITBREADS SONS LUMBER CO OF
600 MAGNOLIA BOULEVARD
LONG BEACH, NY 11561

WHITE & CASE
23802 NETWORK PL
CHICAGO, IL 60673-1238

WHITE CONSOLIDATED INDUSTRIES
11760 BEREA ROAD
CLEVELAND, OH 44111

WHITE CRANE COMPANY INC
3414 AUGUSTA RD
WEST COLUMBIA, SC 29160

WHITE CRANE COMPANY INC
3414 AUGUSTA RD
WEST COLUMBIA, SC 29170

WHITE ELECTRIC INC
1106 SE STALLINGS DR
NACOGDOCHES, TX 75964

WHITE ELECTRICAL CONTRACTORS
INC
1730 CHATTAHOOCHEE AVENUE, NW
ATLANTA, GA 30318

WHITE FENCE INC
5333 WESTHEIMER ROAD SUITE 1000
HOUSTON, TX 77056

WHITE OAK RADIATOR SERVICE
401 W OLD US HWY 80
WHITE OAK, TX 75693

WHITE OAK RADIATOR SERVICE
PO BOX 606
WHITE OAK, TX 75693

WHITE OAK RADIATOR SERVICE INC
401 W OLD US HWY 80 PO BOX 606
WHITE OAK, TX 75693

WHITE STALLION ENERGY CENTER,
LLC
VINSON & ELKINS LLP
ERIC A. GROTEN
2801 VIA FORTUNA, SUITE 100
AUSTIN, TX 78746-7568

WHITE STALLION ENERGY CENTER,
LLC
VINSON & ELKINS LLP
JEREMY C. MARWELL
2200 PENNSYLVANIA AVE, NW
SUITE 500 WEST
WASHINGTON, DC 20037-1701

WHITE TECHNOLOGIES INC
4107 BLAYDES COURT
CHARLOTTE, NC 28226

WHITE TECHNOLOGIES INC
US ENVIRONMENTAL PRODUCTS INC
4107 BLAYDES COURT
CHARLOTTE, NC 28226

WHITE TUCKER
ADDRESS ON FILE

WHITEHEAD CONSTRUCTION INC
PO BOX 92
ELIZABETHTON, TN  37644-0092

WHITEHOUSE ISD
106 WILDCAT DRIVE
WHITEHOUSE, TX  75791

WHITEHOUSE, CITY
101 A BASCOM RD.
WHITEHOUSE, TX  75791

WHITE-TUCKER COMPANY
13895 WESTFAIR EAST DRIVE
HOUSTON, TX  77041

WHITFIELD THOMPSON
ADDRESS ON FILE

WHITING CORP
26000 S WHITING WAY
MONEE, IL  60449

WHITING CORPORATION
26000 S WHITING WAY
MONEE, IL  60449

WHITING CORPORATION
DEPT #4530 PO BOX 87618
CHICAGO, IL  60680-0618

WHITING SERVICES INC
26000 WHITING WAY
MONEE, IL  60449

WHITING SERVICES INC
DEPT #4540
PO BOX 87618
CHICAGO, IL  60680-0618

WHITINGCORPORATION
26000 S WHITING WAY
MONEE, IL  60449

WHITLEY WOLMAN
ADDRESS ON FILE

WHITLOW ENTERPRISES LLC
1305 CHARLES GIGGS RD
WEST MONROE, LA  71292

WHITMIRE LINE CLEARANCE INC
8171 HWY 377
PILOT POINT, TX  76258

WHITNEY AUTOMOTIVE GROUP INC
225 NORTH MICHIGAN AVE., STE.
1000
CHICAGO, IL  60601

WHITNEY BROOKS-MORROW
ADDRESS ON FILE

WHITNEY HOLDING CORP
STEPHEN N ELLIOT
BERNARD, CASSISA, ELLIOTT &
DAVIS, APLC
THREE LAKEWAY CENTER
3838 N. CAUSEWAY BLVD., SUITE
3050
METAIRIE, LA  70002

WHITNEY HOLDINGS CORPORATION
228 ST. CHARLES AVENUE
NEW ORLEANS, LA  70130

WHITNEY HUDGINS
ADDRESS ON FILE

WHITNEY RUSSELL
ADDRESS ON FILE

WHITNEY SCHAEFER
ADDRESS ON FILE

WHITNEY WHEELER
ADDRESS ON FILE

WHITSON & COMPANY
8107 SPRINGDALE
SUITE 101
AUSTIN, TX  78724

WHITSON & COMPANY
A SUBSIDIARY OF RAWSON
PO BOX 4873
HOUSTON, TX  77210-4873

WHITTAKER CLARK & DANIELS INC
1000 COOLIDGE ST
SOUTH PLAINFIELD, NJ  07080-3805

WHITTAKER CLARK & DANIELS INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
TODD D. OGDEN
2001 BRYAN ST., SUITE 1300
DALLAS, TX  75201-3008

WHITTAKER CLARK & DANIELS INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
TODD D. OGDEN
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

WHITTAKER CLARK & DANIELS INC
HOAGLAND LONGO  MORAN  DUNST
& DOUKAS LLP
40 PATTERSON STREET
PO BOX 480
NEW BRUNSWICK, NJ  08901

WHITTAKER CLARK & DANIELS INC
HOAGLAND LONGO  MORAN  DUNST
& DOUKAS LLP
48 WALL STREET
SUITE 1100
NEW YORK, NY  10005

WHITTAKER CORP
1955 NORTH SURVEYOR AVENUE
SIMI VALLEY, CA  93063

WHITTAKER, CLARK, & DANIELS INC
TOMPKINS, MCGUIRE, WACHENFELD
100 MULBERRY ST
5TH FLOOR
NEWARK, NJ  07102

WHITTON SUPPLY CO
1419 W RENO AVE
OKLAHOMA CITY, OK  73106

WHOLESALE PUMP & SUPPLY
4286 CANTINA DRIVE
TYLER, TX  75708

WHOLESALE PUMP & SUPPLY INC
1284 NORTH MARKET ST
SHREVEPORT, LA  71107

WHOLESALE SUPPLY INC
PO BOX 535
LONGVIEW, TX  75606

WICHITA COUNTY
PO BOX 1471
WICHITA FALLS, TX  76307-1471

WICHITA COUNTY
WICHITA COUNTY COURTHOUSE
900 7TH STREET
WICHITA FALLS, TX  76301

WICHITA FALLS FAITH MISSION
1300 TRAVIS
WICHITA FALLS, TX  76301

WICHITA FALLS ISD
1104 BROAD STREET
WICHITA FALLS, TX  76301

WICHITA FALLS, CITY
1300 7TH STREET
WICHITA FALLS, TX  76307-7531

WICHITA RIDGE LLC
PO BOX 24328
FORT WORTH, TX  76124

WICK PHILLIPS LLP
2100 ROSS AVE STE# 950
DALLAS, TX  75201

WICKER POWER SERVICES LLC
5989 CR 961
BRAZORIA, TX  77422

WICKER POWER SERVICES LLC
8002 FALCON LANE
BELLVILLE, TX  77418

WIELAND COPPER PRODUCTS LLC
3990 US 311 HIGHWAY
NORTH PINE HALL, NC  27042

WIELAND METALS INC
567 NORTHGATE PKWY
WHEELING, IL  60090

WIGHT J KOEPP
ADDRESS ON FILE

WILBARGER COUNTY TAX OFFICE
1700 WILBARGER, RM 17
VERNON, TX  76384-4748

WILBER HENDRIX
ADDRESS ON FILE

WILBERN ALEXANDER
ADDRESS ON FILE

WILBERT KILCREASE
ADDRESS ON FILE

WILBERT PRYOR
ADDRESS ON FILE

WILBERT SCHOENRATH
ADDRESS ON FILE

WILBORN JOHNSON
ADDRESS ON FILE

WILBUR BRADLEY
ADDRESS ON FILE

WILBUR BURNETT
ADDRESS ON FILE

WILBURN REDDOCH
ADDRESS ON FILE

WILBURN YOUNG
ADDRESS ON FILE

WILCOX FURNITURE INC
5858 S PADRE ISLAND DR
CORPUS CHRISTI, TX  78412

WILDA BAGBY
ADDRESS ON FILE

WILDA LEACH
ADDRESS ON FILE

WILDCAT CRANES INC
5916 ED COADY RD
FORT WORTH, TX  76134

WILDER LIVING TRUST
ADDRESS ON FILE

WILDWOOD BRANCH TOWNHOMES
LP
DBA WILDWOOD BRANCH
6225 SHADY OAKS MANOR DR
FORT WORTH, TX  76135

WILDWOOD TRAILS APARTMENTS
LP
1730 E REPUBLIC RD STE F
SPRINGFIELD, MO  65804

WILENE SHUPTRINE
ADDRESS ON FILE

WILFORD ANDERSON ESTATE
ADDRESS ON FILE

WILFORD PETTY
ADDRESS ON FILE

WILFRED JOHNSON
ADDRESS ON FILE

WILFRED OKONGO
ADDRESS ON FILE

WILFRED SCHAEPER
ADDRESS ON FILE

WILFREDO ALVAREZ
ADDRESS ON FILE

WILFREDO DEL CAMPO
ADDRESS ON FILE

WILKERSON AUTO TRUCK &
TRAILER INC
105 KILGORE DR
HENDERSON, TX  75652

WILKERSON TRAILER SALES
105 KILGORE DR.
HENDERSON, TX  75652

WILL KORNEGAY
ADDRESS ON FILE

WILL SMITH
ADDRESS ON FILE

WILLACY COUNTY TAX OFFICE
192 N 3RD ST, RM 202
RAYMONDVILLE, TX  78580-1953

WILLARD BRIEN
ADDRESS ON FILE

WILLARD BROCKINTON
ADDRESS ON FILE

WILLARD COPELAND
ADDRESS ON FILE

WILLARD KURETSCH
ADDRESS ON FILE

WILLARD PURDY READE 111
ADDRESS ON FILE

WILLARD SCHLITTLER
ADDRESS ON FILE

WILLARD SIMPSON
ADDRESS ON FILE

WILLARD STAMA
ADDRESS ON FILE

WILLARD TOWNSEND
ADDRESS ON FILE

WILLBROS T&D SERVICES
115 W 7TH ST
STE 1410
FORT WORTH, TX  76102

WILLBROS T&D SERVICES
115 W 7TH ST STE1410
FORT WORTH, TX  76102

WILLBROS T&D SERVICES
PO BOX 1207
HILLSBORO, TX  76645-1207

WILLBROS T&D SERVICES
PO BOX 2211
SHERMAN, TX  75091-2211

WILLBROS T&D SERVICES LLC
PO BOX 1207
HILLSBORO, TX  76645

WILLENA METCALF
ADDRESS ON FILE

WILLFORD LEWIS
ADDRESS ON FILE

WILLIAM & CLARA BAUGHMAN
ADDRESS ON FILE

WILLIAM & JACKIE SCOGGINS
ADDRESS ON FILE

WILLIAM & JEANNE BLEVINS
ADDRESS ON FILE

WILLIAM & MARY JANE WHITAKER
ADDRESS ON FILE

WILLIAM (BILLY) WEBSTER
ADDRESS ON FILE

WILLIAM A BECKHAM
ADDRESS ON FILE

WILLIAM A HENAGER
ADDRESS ON FILE

WILLIAM A KOWNURKO
ADDRESS ON FILE

WILLIAM A MOORE
ADDRESS ON FILE

WILLIAM AHLFELD
ADDRESS ON FILE

WILLIAM ALAN LEDBETTER
ADDRESS ON FILE

WILLIAM AMICK
ADDRESS ON FILE

WILLIAM AND BARBARA JUSTICE
ADDRESS ON FILE

WILLIAM ANDERSON
ADDRESS ON FILE

WILLIAM ANDREW AMICK
ADDRESS ON FILE

WILLIAM ARMISTEAD
ADDRESS ON FILE

WILLIAM AUSTIN PIERCE
ADDRESS ON FILE

WILLIAM AUTREY
ADDRESS ON FILE

WILLIAM B & ROXIE ANN AGAN
ADDRESS ON FILE

WILLIAM B HARRIS
ADDRESS ON FILE

WILLIAM B MOSELEY JR
ADDRESS ON FILE

WILLIAM B TAYLOR
ADDRESS ON FILE

WILLIAM B TAYLOR FAMILY TRUST
ADDRESS ON FILE

WILLIAM B TAYLOR JR
ADDRESS ON FILE

WILLIAM B TAYLOR MARITAL
TRUST
ADDRESS ON FILE

WILLIAM BALDWIN
ADDRESS ON FILE

WILLIAM BALLARD
ADDRESS ON FILE

WILLIAM BARKER
ADDRESS ON FILE

WILLIAM BARNES
ADDRESS ON FILE

WILLIAM BARRETT
ADDRESS ON FILE

WILLIAM BATTE
ADDRESS ON FILE

WILLIAM BAUMAN
ADDRESS ON FILE

WILLIAM BAYLES
ADDRESS ON FILE

WILLIAM BEATTIE
ADDRESS ON FILE

WILLIAM BENEDICT
ADDRESS ON FILE

WILLIAM BILLINGS
ADDRESS ON FILE

WILLIAM BISNETTE
ADDRESS ON FILE

WILLIAM BLAIR
ADDRESS ON FILE

WILLIAM BLAKE DAMRON
ADDRESS ON FILE

WILLIAM BLEVINS
ADDRESS ON FILE

WILLIAM BLYE
ADDRESS ON FILE

WILLIAM BOLWERK
ADDRESS ON FILE

WILLIAM BOSWELL
ADDRESS ON FILE

WILLIAM BRENT DAUGHERTY
ADDRESS ON FILE

WILLIAM BRENT MCMILLON
ADDRESS ON FILE

WILLIAM BRYANT
ADDRESS ON FILE

WILLIAM BRYSON
ADDRESS ON FILE

WILLIAM BUFORD
ADDRESS ON FILE

WILLIAM BUTLER
ADDRESS ON FILE

WILLIAM C HAMILTON
ADDRESS ON FILE

WILLIAM CALVIN BENNETT
ADDRESS ON FILE

WILLIAM CARDEN
ADDRESS ON FILE

WILLIAM CARTER
ADDRESS ON FILE

| | | |
|---|---|---|
| WILLIAM CASSITY<br>ADDRESS ON FILE | WILLIAM CASTLEBERRY<br>ADDRESS ON FILE | WILLIAM CEASE<br>ADDRESS ON FILE |
| WILLIAM CHARLES NELMS<br>ADDRESS ON FILE | WILLIAM CHEATWOOD<br>ADDRESS ON FILE | WILLIAM CHILDRESS<br>ADDRESS ON FILE |
| WILLIAM CHRISTY<br>ADDRESS ON FILE | WILLIAM CLABAUGH<br>ADDRESS ON FILE | WILLIAM CLARK<br>ADDRESS ON FILE |
| WILLIAM CLAWSON<br>ADDRESS ON FILE | WILLIAM COBB<br>ADDRESS ON FILE | WILLIAM COLEMAN<br>ADDRESS ON FILE |
| WILLIAM COLLINS<br>ADDRESS ON FILE | WILLIAM CONNELL<br>ADDRESS ON FILE | WILLIAM CONNER<br>ADDRESS ON FILE |
| WILLIAM CONWAY<br>ADDRESS ON FILE | WILLIAM COOK<br>ADDRESS ON FILE | WILLIAM COOPER<br>ADDRESS ON FILE |
| WILLIAM COVEY<br>ADDRESS ON FILE | WILLIAM CRANE<br>ADDRESS ON FILE | WILLIAM CRAWFORD<br>ADDRESS ON FILE |

WILLIAM CRONIN
ADDRESS ON FILE

WILLIAM CROSS
ADDRESS ON FILE

WILLIAM CROWE
ADDRESS ON FILE

WILLIAM CURTIS
ADDRESS ON FILE

WILLIAM D BARNETT MD
ADDRESS ON FILE

WILLIAM D DOCKREY
ADDRESS ON FILE

WILLIAM D STRANGE JR
ADDRESS ON FILE

WILLIAM DAIGLE
ADDRESS ON FILE

WILLIAM DAMRON
ADDRESS ON FILE

WILLIAM DANIEL
ADDRESS ON FILE

WILLIAM DANYSH
ADDRESS ON FILE

WILLIAM DAUGHERTY
ADDRESS ON FILE

WILLIAM DAVID LEMLEY
ADDRESS ON FILE

WILLIAM DAVIS
ADDRESS ON FILE

WILLIAM DAWSON
ADDRESS ON FILE

WILLIAM DERYL DOCKREY
ADDRESS ON FILE

WILLIAM DEWARE
ADDRESS ON FILE

WILLIAM DEYTENS AND BEVERLY
DEYTENS
ADDRESS ON FILE

WILLIAM DIXON AND PATRICIA
DIXON
ADDRESS ON FILE

WILLIAM DOCKREY
ADDRESS ON FILE

WILLIAM DODD
ADDRESS ON FILE

WILLIAM DOMINIC WYSOSKI JR
ADDRESS ON FILE

WILLIAM DOOLEY
ADDRESS ON FILE

WILLIAM DUPREE
ADDRESS ON FILE

WILLIAM E & FRANCES J TURNER
ADDRESS ON FILE

WILLIAM E BAUGHMAN
ADDRESS ON FILE

WILLIAM E CLEMMONS
ADDRESS ON FILE

WILLIAM E GROVES
CONSTRUCTION INC
INC
PO BOX 1205
MADISONVILLE, KY  42431

WILLIAM E MUSTON
ADDRESS ON FILE

WILLIAM E SMITH
ADDRESS ON FILE

WILLIAM E. BARTLETT
ADDRESS ON FILE

WILLIAM E. PFINGSTEN
ADDRESS ON FILE

WILLIAM EARMAN
ADDRESS ON FILE

WILLIAM EHRMANTRAUT
ADDRESS ON FILE

WILLIAM ELBERSON AND DIANA
ELBERSON
ADDRESS ON FILE

WILLIAM ESHELMAN
ADDRESS ON FILE

WILLIAM ESTERS
ADDRESS ON FILE

WILLIAM EZELL
ADDRESS ON FILE

WILLIAM F. DODGE
ADDRESS ON FILE

WILLIAM F. GERBER
ADDRESS ON FILE

WILLIAM FAILS
ADDRESS ON FILE

WILLIAM FAULK
ADDRESS ON FILE

WILLIAM FERGUSON
ADDRESS ON FILE

WILLIAM FIKES
ADDRESS ON FILE

WILLIAM FINCHER
ADDRESS ON FILE

WILLIAM FITCH AND GLENDA FITCH
ADDRESS ON FILE

WILLIAM FITZHUGH
ADDRESS ON FILE

WILLIAM FOSTER
ADDRESS ON FILE

WILLIAM FRANKLIN
ADDRESS ON FILE

WILLIAM FRANKLIN WOOD
ADDRESS ON FILE

WILLIAM FRIER
ADDRESS ON FILE

WILLIAM FUQUA, SR. AND JENNIE
FUQUA
ADDRESS ON FILE

WILLIAM FUSCO
ADDRESS ON FILE

WILLIAM FUTCH
ADDRESS ON FILE

WILLIAM G & PEGGY A GOUDEAU
ADDRESS ON FILE

WILLIAM GANTT
ADDRESS ON FILE

WILLIAM GARDNER
ADDRESS ON FILE

WILLIAM GARY MATTHEWS
ADDRESS ON FILE

WILLIAM GEST
ADDRESS ON FILE

WILLIAM GIPSON
ADDRESS ON FILE

WILLIAM GLENESK
ADDRESS ON FILE

WILLIAM GLOVER
ADDRESS ON FILE

WILLIAM GOLDEN
ADDRESS ON FILE

| | | |
|---|---|---|
| WILLIAM GORDEN<br>ADDRESS ON FILE | WILLIAM GORDON<br>ADDRESS ON FILE | WILLIAM GREEN<br>ADDRESS ON FILE |
| WILLIAM GRIFFIN<br>ADDRESS ON FILE | WILLIAM GRIMES<br>ADDRESS ON FILE | WILLIAM GRIMM<br>ADDRESS ON FILE |
| WILLIAM H & CYNTHIA A LOWRY<br>ADDRESS ON FILE | WILLIAM H NICOL<br>ADDRESS ON FILE | WILLIAM H WHITAKER<br>ADDRESS ON FILE |
| WILLIAM HAMILTON<br>ADDRESS ON FILE | WILLIAM HAMMETT<br>ADDRESS ON FILE | WILLIAM HARDY<br>ADDRESS ON FILE |
| WILLIAM HARRIS<br>ADDRESS ON FILE | WILLIAM HARTSHORN<br>ADDRESS ON FILE | WILLIAM HENDERSON<br>ADDRESS ON FILE |
| WILLIAM HENWOOD<br>ADDRESS ON FILE | WILLIAM HERBERT<br>ADDRESS ON FILE | WILLIAM HICKS<br>ADDRESS ON FILE |
| WILLIAM HINES<br>ADDRESS ON FILE | WILLIAM HITZELBERGER 2012<br>ADDRESS ON FILE | WILLIAM HO<br>ADDRESS ON FILE |

WILLIAM HOLLIS
ADDRESS ON FILE

WILLIAM HOOKER
ADDRESS ON FILE

WILLIAM HOOVER
ADDRESS ON FILE

WILLIAM HORST
ADDRESS ON FILE

WILLIAM HUBER
ADDRESS ON FILE

WILLIAM HUBER, EDWARD SMITH,
ET AL.
ADDRESS ON FILE

WILLIAM HUMPHREYS AND
MARGARET HUMPHREYS
ADDRESS ON FILE

WILLIAM HUNT
ADDRESS ON FILE

WILLIAM I NELSON
ADDRESS ON FILE

WILLIAM INGRAM
ADDRESS ON FILE

WILLIAM J DIXON
ADDRESS ON FILE

WILLIAM J GRAY
ADDRESS ON FILE

WILLIAM J SCHAFFER JR
ADDRESS ON FILE

WILLIAM JACKSON ODUM
ADDRESS ON FILE

WILLIAM JOHN BEATTIE
ADDRESS ON FILE

WILLIAM JOHNSON
ADDRESS ON FILE

WILLIAM JONES
ADDRESS ON FILE

WILLIAM JOPLIN
ADDRESS ON FILE

WILLIAM JUSTICE
ADDRESS ON FILE

WILLIAM JUSTICE AND BARBARA
JUSTICE
ADDRESS ON FILE

WILLIAM K. HACK
ADDRESS ON FILE

WILLIAM K. REILLY
ADDRESS ON FILE

WILLIAM KELLY
ADDRESS ON FILE

WILLIAM KENNEDY
ADDRESS ON FILE

WILLIAM KLOTZ
ADDRESS ON FILE

WILLIAM KNOWLES
ADDRESS ON FILE

WILLIAM KUEHN
ADDRESS ON FILE

WILLIAM L MCKINLEY
ADDRESS ON FILE

WILLIAM L RIGOT JR
ADDRESS ON FILE

WILLIAM LAMB
ADDRESS ON FILE

WILLIAM LAMMONS
ADDRESS ON FILE

WILLIAM LANCASTER
ADDRESS ON FILE

WILLIAM LAWLER
ADDRESS ON FILE

WILLIAM LEARY
ADDRESS ON FILE

WILLIAM LEE
ADDRESS ON FILE

WILLIAM LEONARD
ADDRESS ON FILE

WILLIAM LESLIE TATE
ADDRESS ON FILE

WILLIAM LEWIS
ADDRESS ON FILE

WILLIAM LINDSAY
ADDRESS ON FILE

WILLIAM LONG
ADDRESS ON FILE

WILLIAM LOPEZ
ADDRESS ON FILE

WILLIAM LOUGHLIN
ADDRESS ON FILE

WILLIAM LOWRY
ADDRESS ON FILE

WILLIAM LUYTIES
ADDRESS ON FILE

WILLIAM M GAUDET
ADDRESS ON FILE

WILLIAM M LAMB
ADDRESS ON FILE

WILLIAM M SPEED JR
ADDRESS ON FILE

WILLIAM M. TATE
ADDRESS ON FILE

WILLIAM MACCLAIN
ADDRESS ON FILE

WILLIAM MACINTYRE
ADDRESS ON FILE

WILLIAM MAHURIN
ADDRESS ON FILE

WILLIAM MALLORY
ADDRESS ON FILE

WILLIAM MARTIN
ADDRESS ON FILE

WILLIAM MASON
ADDRESS ON FILE

WILLIAM MATLOCK
ADDRESS ON FILE

WILLIAM MAXEY
ADDRESS ON FILE

WILLIAM MCCAWLEY
ADDRESS ON FILE

WILLIAM MCCLINTON
ADDRESS ON FILE

WILLIAM MCCONATHY
ADDRESS ON FILE

WILLIAM MCFADDEN
ADDRESS ON FILE

WILLIAM MCKNIGHT
ADDRESS ON FILE

WILLIAM MCMULLEN
ADDRESS ON FILE

WILLIAM MEEK
ADDRESS ON FILE

WILLIAM MERCER
ADDRESS ON FILE

WILLIAM MERSINO
ADDRESS ON FILE

WILLIAM MEYER & SONS
ADDRESS ON FILE

WILLIAM MEYER AND DONNA
MEYER, HIS WIFE,
ADDRESS ON FILE

WILLIAM MICHAEL ELLIOTT
ADDRESS ON FILE

WILLIAM MICHAEL MCDONOUGH
ADDRESS ON FILE

WILLIAM MICHAEL TOON AND
ADDRESS ON FILE

WILLIAM MICHALIK
ADDRESS ON FILE

WILLIAM MOODY
ADDRESS ON FILE

WILLIAM MOORE
ADDRESS ON FILE

WILLIAM MORRIS
ADDRESS ON FILE

WILLIAM MORRISON
ADDRESS ON FILE

WILLIAM MOULTON
ADDRESS ON FILE

WILLIAM MUNDINE
ADDRESS ON FILE

WILLIAM MURPHY
ADDRESS ON FILE

WILLIAM NALL
ADDRESS ON FILE

WILLIAM NECESSARY
ADDRESS ON FILE

WILLIAM NEWSOM
ADDRESS ON FILE

WILLIAM NIBLO
ADDRESS ON FILE

WILLIAM NICHOLS
ADDRESS ON FILE

WILLIAM NIX
ADDRESS ON FILE

| | | |
|---|---|---|
| WILLIAM O NEAL<br>ADDRESS ON FILE | WILLIAM ODOM JR<br>ADDRESS ON FILE | WILLIAM PARROTT<br>ADDRESS ON FILE |
| WILLIAM PARSHALL<br>ADDRESS ON FILE | WILLIAM PATTERSON<br>ADDRESS ON FILE | WILLIAM PAUL HUBER<br>ADDRESS ON FILE |
| WILLIAM PAUL MATTHEWS<br>ADDRESS ON FILE | WILLIAM PEACE<br>ADDRESS ON FILE | WILLIAM PEGUES<br>ADDRESS ON FILE |
| WILLIAM PENNEY<br>ADDRESS ON FILE | WILLIAM PERKINS<br>ADDRESS ON FILE | WILLIAM PHILLIPS<br>ADDRESS ON FILE |
| WILLIAM PIERCE<br>ADDRESS ON FILE | WILLIAM PLATT<br>ADDRESS ON FILE | WILLIAM PORTER<br>ADDRESS ON FILE |
| WILLIAM POTEET<br>ADDRESS ON FILE | WILLIAM POWERS<br>ADDRESS ON FILE | WILLIAM PRESTON GEREN<br>ADDRESS ON FILE |
| WILLIAM PRICE<br>ADDRESS ON FILE | WILLIAM QUINN<br>ADDRESS ON FILE | WILLIAM R AND LETICIA COFFMAN<br>ADDRESS ON FILE |

WILLIAM R GRAY
ADDRESS ON FILE

WILLIAM R LATIMER
ADDRESS ON FILE

WILLIAM R MORRISON
ADDRESS ON FILE

WILLIAM R REILY
ADDRESS ON FILE

WILLIAM R. STACHA
ADDRESS ON FILE

WILLIAM RAINES
ADDRESS ON FILE

WILLIAM RAINWATER
ADDRESS ON FILE

WILLIAM RANKIN
ADDRESS ON FILE

WILLIAM RAY
ADDRESS ON FILE

WILLIAM REDMON
ADDRESS ON FILE

WILLIAM REILLY
ADDRESS ON FILE

WILLIAM REKOW AND SOMCHAN
REKOW
ADDRESS ON FILE

WILLIAM REPPA
ADDRESS ON FILE

WILLIAM RHODES
ADDRESS ON FILE

WILLIAM RIGGS
ADDRESS ON FILE

WILLIAM RISKEY & BONNIE GADDIE
ADDRESS ON FILE

WILLIAM ROBERT NELSON
ADDRESS ON FILE

WILLIAM ROBERTSON
ADDRESS ON FILE

WILLIAM ROBINSON
ADDRESS ON FILE

WILLIAM ROGERS
ADDRESS ON FILE

WILLIAM ROY WEBSTER
ADDRESS ON FILE

WILLIAM RUDMAN
ADDRESS ON FILE

WILLIAM S CLAY & KRYSTAL CLAY
ADDRESS ON FILE

WILLIAM S NEWMAN
ADDRESS ON FILE

WILLIAM SATTERWHITE
ADDRESS ON FILE

WILLIAM SCOGGINS
ADDRESS ON FILE

WILLIAM SCOTT
ADDRESS ON FILE

WILLIAM SEBORN JACKS
ADDRESS ON FILE

WILLIAM SEELYE
ADDRESS ON FILE

WILLIAM SHAMBURGER
ADDRESS ON FILE

WILLIAM SHEEN
ADDRESS ON FILE

WILLIAM SIMPSON
ADDRESS ON FILE

WILLIAM SIMS
ADDRESS ON FILE

WILLIAM SIPES
ADDRESS ON FILE

WILLIAM SITTON
ADDRESS ON FILE

WILLIAM SMITH
ADDRESS ON FILE

WILLIAM SNELL
ADDRESS ON FILE

WILLIAM SOAPE
ADDRESS ON FILE

WILLIAM SPEED
ADDRESS ON FILE

WILLIAM STEEN
ADDRESS ON FILE

WILLIAM STELLY
ADDRESS ON FILE

WILLIAM STEPHENS
ADDRESS ON FILE

WILLIAM STONE
ADDRESS ON FILE

WILLIAM STOREY
ADDRESS ON FILE

WILLIAM STRANGE
ADDRESS ON FILE

WILLIAM SUBLETT
ADDRESS ON FILE

WILLIAM SUTTON
ADDRESS ON FILE

WILLIAM TATE
ADDRESS ON FILE

WILLIAM TRALA
ADDRESS ON FILE

WILLIAM TRITSCHLER
ADDRESS ON FILE

WILLIAM TROY HENAGER
ADDRESS ON FILE

WILLIAM TURNER
ADDRESS ON FILE

WILLIAM U GRIFFITH III
ADDRESS ON FILE

WILLIAM VETTEL
ADDRESS ON FILE

WILLIAM VOGELSANG
ADDRESS ON FILE

WILLIAM W WALLACE
ADDRESS ON FILE

WILLIAM W WEBSTER
ADDRESS ON FILE

WILLIAM W. BUZBEE
ADDRESS ON FILE

WILLIAM WADDLE
ADDRESS ON FILE

WILLIAM WADE
ADDRESS ON FILE

WILLIAM WALDROP
ADDRESS ON FILE

WILLIAM WALLACE AND NORMA
WALLACE
ADDRESS ON FILE

WILLIAM WALLER
ADDRESS ON FILE

WILLIAM WARD
ADDRESS ON FILE

WILLIAM WATSON
ADDRESS ON FILE

WILLIAM WAYNE HAYS
ADDRESS ON FILE

WILLIAM WEAVER
ADDRESS ON FILE

WILLIAM WEBB
ADDRESS ON FILE

WILLIAM WELCH
ADDRESS ON FILE

WILLIAM WETZEL
ADDRESS ON FILE

WILLIAM WHITAKER
ADDRESS ON FILE

WILLIAM WHITE
ADDRESS ON FILE

WILLIAM WILLIAMS JR
ADDRESS ON FILE

WILLIAM WILSON
ADDRESS ON FILE

WILLIAM WINDHAM
ADDRESS ON FILE

WILLIAM WITUCKI
ADDRESS ON FILE

WILLIAM WOLF
ADDRESS ON FILE

WILLIAM WOOD
ADDRESS ON FILE

WILLIAM WREN
ADDRESS ON FILE

WILLIAM WRIGHT
ADDRESS ON FILE

WILLIAM WYSOSKI
ADDRESS ON FILE

WILLIAM YARBROUGH
ADDRESS ON FILE

WILLIAM YENDREY
ADDRESS ON FILE

WILLIAM YORK
ADDRESS ON FILE

WILLIAM YOUNGBLOOD
ADDRESS ON FILE

WILLIAMPOWELLCOMPANY
2503 SPRING GROVE AVE
CINCINNATI, OH  45214

WILLIAMS (NOW GUILLORY),
ANGELA YVONNE
ADDRESS ON FILE

WILLIAMS ANDERSON & RYAN LLP
901 MAIN STREET SUITE 6215
DALLAS, TX  75202

WILLIAMS COMPANIES INC
ONE WILLIAMS CENTER
TULSA, OK  74172

WILLIAMS FURNACE CO
250 W LAUREL ST
COLTON, CA  92324

WILLIAMS GROUP INTERNATIONAL
600 NORTHPARK TOWN CENTE
1200 ABERNATHY ROAD, NE
BUILDING 600, SUITE 950
ATLANTA, GA  30328

WILLIAMS INDUSTRIAL SERVICE
2120 WOOD-BRIDGE BLVD
BOWLING GREEN, OH  43402

WILLIAMS JANITORIAL
PO BOX 217
HOBBS, NM  88241

WILLIAMS PATENT CRUSHER
& PULVERIZER COMPANY
PO BOX 842039
KANSAS CITY, MO  64184-2039

WILLIAMS PATENT CRUSHER &
PULVERIZER CO INC
813 MONTGOMERY
ST LOUIS, MO  63102

WILLIAMS PATENT CRUSHER &
PULVERIZER COMPANY
PO BOX 842039
KANSAS CITY, MO  64184-2039

WILLIAMS PRODUCTS INC
1750 MAPLELAWN
TROY, MI  48084

WILLIAMS PRODUCTS INC
1750 MAPLELAWN BLVD
TROY, MI  48084-4604

WILLIAMS SCOTSMAN INC
4590 CAREY ST
FORT WORTH, TX  76119

WILLIAMS SCOTSMAN INC
PO BOX 91975
CHICAGO, IL  60693

WILLIAMS SIKES
W. ARTHUR ABERCROMBIE, JR.
TAYLOR, PORTER, BROOKS &
PHILLIPS
451 FLORIDA BLVD., 8TH FLOOR
BATON ROUGE, LA  70801

WILLIAMS TRACE APARTMENTS
6633 PORTWEST DRIVE STE 120
HOUSTON, TX  77024

WILLIAMSBURG APARTMENT
HOMES INC
PO BOX 306
THORNDALE, TX  76577

WILLIAMSBURG VILLAGE
APARTMENTS
681 N SAGINAW BLVD
SAGINAW, TX  76179

WILLIAMSON COUNTY
405 MARTIN LUTHER KING ST
GEORGETOWN, TX  78626-4901

WILLIAMSON COUNTY
904 S MAIN ST
GEORGETOWN, TX  78626-5829

WILLIAMSON-BURNET COUNTY
OPPORTUNITIES INC
604 HIGH TECH DR
GEORGETOWN, TX  78626

WILLIAMS-PYRO INC
200 GREENLEAF STREET
FORT WORTH, TX  76107

WILLIE A GAMBLE JR
ADDRESS ON FILE

WILLIE ALEXANDER
ADDRESS ON FILE

WILLIE BELL WHETSTONE
ADDRESS ON FILE

WILLIE C GEORGE
ADDRESS ON FILE

WILLIE C KEATON
ADDRESS ON FILE

WILLIE GAMBELL
ADDRESS ON FILE

WILLIE HIGH
ADDRESS ON FILE

WILLIE HUBBARD
ADDRESS ON FILE

WILLIE JEAN TRIANA
ADDRESS ON FILE

WILLIE LEE ODUM
ADDRESS ON FILE

WILLIE LOVE
ADDRESS ON FILE

WILLIE MAE SMITH
ADDRESS ON FILE

WILLIE MCGEE
ADDRESS ON FILE

WILLIE PHILLIPS
ADDRESS ON FILE

WILLIE R. BATES AND DOROTHY
BATES
ADDRESS ON FILE

WILLIE ROBINSON
ADDRESS ON FILE

WILLIE S ZAMORSKY
ADDRESS ON FILE

WILLIE SCOTT
ADDRESS ON FILE

WILLIE STOKER
ADDRESS ON FILE

WILLIE TALBERT
ADDRESS ON FILE

WILLIE THORNTON
ADDRESS ON FILE

WILLIE TUCKER
ADDRESS ON FILE

WILLIE TURNER
ADDRESS ON FILE

WILLIE WARD
ADDRESS ON FILE

WILLIE WEST
ADDRESS ON FILE

WILLIE WHITAKER
ADDRESS ON FILE

WILLIE WILLIAMS
ADDRESS ON FILE

WILLIS AND WOY SPORTS GROUP
LLC
3320 OAK GROVE AVE SUITE 100
DALLAS, TX  75204

WILLIS C TINNEY
ADDRESS ON FILE

WILLIS DANIELS
ADDRESS ON FILE

WILLIS LAGRONE
ADDRESS ON FILE

WILLIS LINDON CANNON
ADDRESS ON FILE

WILLIS OF TEXAS INC
PO BOX 730310
DALLAS, TX  75373-0310

WILLIS REEVES
ADDRESS ON FILE

WILLIS W BARTON JR
ADDRESS ON FILE

WILLIS WILLS
ADDRESS ON FILE

WILLIS WISDOM
ADDRESS ON FILE

WILLMAX CAPITAL MANAGEMENT
INC
ATTN: LAURI SAMFORD
8111 PRESTON RD STE 850
DALLAS, TX  75225

WILLMAX LAKECREST LP
DBA LAKECREST VILLAGE
APARTMENTS
8111 PRESTON RD STE 715
DALLAS, TX  75225

WILLMAX REMINGTON MEADOWS LP
DBA REMINGTON MEADOWS APARTMENTS
8111 PRESTON RD STE 850
DALLAS, TX  75225

WILLMAX WOODFOREST LP
DBA WOODFOREST CHASE APARTMENTS
8111 PRESTON RD STE 715
DALLAS, TX  75225

WILLOW PARK NORTH DEVELOPMENT LLC
DBA THE VILLAGE AT CROWN PARK
17010 INTERSTATE 20
CISCO, TX  76437

WILLS POINT ISD
338 W. NORTH COMMERCE
WILLS POINT, TX  75169

WILMA FLETCHER
ADDRESS ON FILE

WILMA HIGHTOWER CARPENTER
ADDRESS ON FILE

WILMA HOLLEY
ADDRESS ON FILE

WILMA HOUSTON
ADDRESS ON FILE

WILMA J. REED
ADDRESS ON FILE

WILMA NELSON
ADDRESS ON FILE

WILMA R REDMON
ADDRESS ON FILE

WILMA ROBNETT
ADDRESS ON FILE

WILMA WARREN
ADDRESS ON FILE

WILMAR AUTO REPAIR INC
6131 W DICKENS AVE
CHICAGO, IL  60639

WILMER BUSBY
ADDRESS ON FILE

WILMER FORREST TRIMBLE JR
ADDRESS ON FILE

WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)
PATRICK HEALY
VICE PRESIDENT - DIRECTOR OF GLOBAL BANKRUPTCY AND RESTRUCTURING SERVICES
500 DELAWARE AVE.
WILMINGTON, DE  19801

WILMINGTON TRUST COMPANY
ATTN:  - CORPORATE TRUST ADMINISTRATION - JACQUELINE SOLONE
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE  19890

WILMINGTON TRUST COMPANY
DEANS & LYONS, LLP
HAMILTON PHILIP LINDLEY
325 N. ST. PAUL ST., SUITE 1500
DALLAS, TX  75201

WILMINGTON TRUST COMPANY
ESTES OKON THORNE & CARR PLLC
ANTHONY H. LOWENBERG
3500 MAPLE AVE, SUITE 1100
DALLAS, TX  75219

WILMINGTON TRUST COMPANY
FEE COLLECTIONS
PO BOX 8955
WILMINGTON, DE  19899-8955

WILMINGTON TRUST COMPANY
FRIEDMAN KAPLAN SEILER &
ADELMAN LLP
AMY C. BROWN, ROBERT J. LACK,
HAL NEIER, RICARDO SOLANO, JR.
7 TIMES SQUARE
NEW YORK, NY  10036-6515

WILMINGTON TRUST COMPANY
GOLDFARB LLP
JEFFREY M. GOLDFARB
2501 N. HARWOOD ST., SUITE 1801
DALLAS, TX  75201

WILSHER COMPANY INC
1823 ANTOINE DR
HOUSTON, TX  77055-1896

WILSHIRE INSTITUTIONAL MASTER
FUND II SPC
190 ELGIN AVENUE
GEORGE TOWN, GRAND CAYMAN
KY1-9005
CAYMAN ISLANDS

WILSON
ADDRESS ON FILE

WILSON & CO INC
4900 LANG AVE. NE
ALBUQUERQUE, NM  87109

WILSON CARAWAY
ADDRESS ON FILE

WILSON COMPANY
104 A ROTHROCK
LONGVIEW, TX  75602

WILSON COMPANY
2205 MONEDA ST
HALTOM CITY, TX  76117

WILSON COMPANY
7301 WHITEHALL ST STE C
RICHLAND HILLS, TX  76118-6485

WILSON COMPANY
8606 WALL ST STE 1700
AUSTIN, TX  78754

WILSON COMPANY
PO BOX 9100
ADDISON, TX  75001

WILSON COUNTY TAX OFFICE
2 LIBRARY LANE, STE. 1
FLORESVILLE, TX  78114-2239

WILSON CULVERTS
ADDRESS ON FILE

WILSON CULVERTS INC
PO BOX 940
ELKHART, TX  75839

WILSON D CARAWAY &
ADDRESS ON FILE

WILSON ELSER
ADDRESS ON FILE

WILSON FIRE EQUIPMENT &
SERVICE
7303 EMPIRE CENTRAL DR
HOUSTON, TX  77040

WILSON LOUT
ADDRESS ON FILE

WILSON MOHR INC
12610 W AIRPORT BLVD STE 100
SUGAR LAND, TX  77478

WILSON SUPPLY
12621 E FM 917
ALVARADO, TX  76009

WILSON SUPPLY
1733 NE LOOP
CARTHAGE, TX  75633

WILSON SUPPLY
2561 MERRELL RD
DALLAS, TX  75229

WILSON SUPPLY
PO BOX 200822
DALLAS, TX  75320-0822

WILSONART INTERNATIONAL
HOLDINGS LLC
2400 WILSON PLACE
TEMPLE, TX  76504

WILSONART INTERNATIONAL INC
2400 WILSON PLACE
PO BOX 6110
TEMPLE, TX  76503-6110

WILSONART INTERNATIONAL INC
350 N ST PAUL ST
DALLAS, TX  75201

WILSONART INTERNATIONAL INC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

WILSONART INTERNATIONAL INC
PO BOX 6110
TEMPLE, TX  76503

WILSON-MOHR INC
1255 W 15TH ST
STE 460
PLANO, TX  75075

WILTON BUCKNER
ADDRESS ON FILE

WILTON PERRY
ADDRESS ON FILE

WILTON SMITH
ADDRESS ON FILE

WILTON WILEY
ADDRESS ON FILE

WINCHESTER AMMUNITION
BANK OF AMERICA
5065 COLLECTIONS CENTER DR
CHICAGO, IL  60693

WINCHESTER INDUSTRIES INC
106 JOHN G GROPPO DR
WINSTED, CT  06098-0917

WINCHESTER INDUSTRIES INC
PO BOX 917
WINSTED, CT  06098-0917

WINCIE COCKROFT
ADDRESS ON FILE

WIND ENERGY TRANSMISSION
TEXAS LLP
PO BOX 732234
DALLAS, TX  75373-2234

WINDELL CLARK
ADDRESS ON FILE

WINDELL GREEN
ADDRESS ON FILE

WINDELL ROZELLE
ADDRESS ON FILE

WINDEMERE HOMEOWNER ASSOC
PO BOX 120843
ARLINGTON, TX  76012

WINDHAM MANUFACTURING CO INC
8520 FORNEY RD
DALLAS, TX  75227

WINDHAM MANUFACTURING CO INC
8520 FORNEY ROAD
DALLAS, TX  75227

WINDLE CAVE
ADDRESS ON FILE

WINDROCK INC
1832 MIDPARK RD
KNOXVILLE, TN  37921

WINDROCK INC
24307 NETWORK PL
CHICAGO, IL  60673-1243

WINDSOR 50 LC
PO BOX 711153
SLC, UT  84171

WINDSOR AT TURTLE CREEK LP
HIGH STR TWR 27TH FLR
125 HIGH STR
BOSTON, MA  02110

WINDSOR EAST 14TH ASSOCIATES SP
DBA WINDSOR PLACE TOWNHOMES
1615 W ABRAM ST #201
ARLINGTON, TX  76013

WINDSOR GARDENS HOUSING LTD
18729 FM 1887
HEMPSTEAD, TX  77445

WINDSOR PERMIAN, LLC
SHAFER, DAVIS, O'LEARY &
STOKER, P.C.
MILES R. NELSON
700 NORTH GRANT, SUITE 201
ODESSA, TX  79760-1552

WINDSOR PLANTATION LP
DBA CLAIRBORNE APARTMENTS
12721 METCALF AVE STE 200
OVERLAND PARK, KS  66213

WINDSOR REALTY FUND III LP
DBA WINDSOR AT TRIANON LP
HIGH STREET TOWER 27TH FLOOR
125 HIGH ST
BOSTON, MA  02110

WINDSTREAM
4001 N RODNEY PARHAM RD
LITTLE ROCK, AR  72212-2442

WINDSTREAM
PO BOX 9001908
LOUISVILLE, KY  40290-1908

WINDSTREAM
PO BOX 9001909
LOUISVILLE, KY  40290-1909

WINDSTREAM
PO BOX 9001910
LOUISVILLE, KY  40290-1910

WINDSTREAM
WINDSTREAM COMMUNICATIONS
ATTN: CABS WHOLESALE BILLING
C/O BANK OF AMERICA, N.A. PO BOX
60549
ST LOUIS, MO  63160-0549

WINDSTREAM COMMUNICATIONS
ATTN: JOHNNY EPP/OSP SUPERVISOR
PO BOX 308
FAIRFIELD, TX  75840

WINDSTREAM COMMUNICATIONS
BANK OF AMERICA NA - CABS
PO BOX 60549
ST LOUIS, MO  63160-0549

WINDSTREAM COMMUNICATIONS
JOHN FLETCHER
4001 RODNEY PARHAM ROAD
BUILDING 1
LITTLE ROCK, AR  72212

WINDSTREAM MASTER TRUST
4001 RODNEY PARHAM ROAD
3RD FLOOR
LITTLE ROCK, AR  72212-2459

WINFIELD ANDERSON
ADDRESS ON FILE

WINFIELD ISD
113 SCHOOL ST
WINFIELD, TX  75493

WINFIELD ISD
PO BOX 298
WINFIELD, TX  75493-0298

WINFIELD SOLUTIONS LLC
1221 CHAMPION CIR STE 107
CARROLLTON, TX  75006

WINFIELD SOLUTIONS LLC
PAYMENT PROCESSING
PO BOX 847278
DALLAS, TX  75284-7278

WINFIELD VOLUNTEER FIRE DEPT
PO BOX 108
WINFIELD, TX  75493

WINFIELD, CITY
MAIN STREET
WINFIELD, TX  75493

WINFRED TED NEWSOME
ADDRESS ON FILE

WINFREE SCHOOLS FOUNDATION
6221 RIVERSIDE DR STE 110
IRVING, TX  75039

WING TIP LLC AP AR
4676 COMMERCIAL SI SE SUITE 488
SALEM, OR  97302

WINGREN VILLAGE,GP, LLC
2400 WINGREN ROAD
IRVING, TX  75062

WINGTIP LLC
10505 TALLEYRAN DRIVE
AUSTIN, TX  78750

WINGTIP LLC
4676 COMMERCIAL ST SE STE 448
SALEM, OR  97302-1906

WINKLER COUNTY TAX OFFICE
PO DRAWER T
KERMIT, TX  79745-6019

WINKLER INC
535 E MEDCALF ST
DALE, IN  47523

WINNEBAGO INDUSTRIES INC
PO BOX 152
FOREST CITY, IA  50436

WINNIE GREEN
ADDRESS ON FILE

WINNIE SMITH
ADDRESS ON FILE

WINNIE STRONG
ADDRESS ON FILE

WINONA INDEPENDENT SCHOOL
DISTRICT
LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
1517 W. FRONT STREET, STE. 202
PO BOX 2032
TYLER, TX  75710

WINSAFE CORP
ONE VALLEYWOOD DR UNIT 1
MARKHAM, ON  L3R 5L9
CANADA

WINST INC
8080 PARK LN STE#740
DALLAS, TX  75231-5952

WINSTAR INTERNATIONAL
1105 WOODED ACRES STE 660
WACO, TX  76710

WINSTAR INTERNATIONAL
PO BOX 7231
WACO, TX  76714

WINSTEAD PC
500 WINSTEAD BLDG
2728 N HARWOOD STREET
DALLAS, TX  75201

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TX  75270-2199

WINSTEAD PC
KEVIN A. SULLIVAN, CHAIRMAN &
CEO
500 WINSTEAD BUILDING
2728 N. HARWOOD STREET
DALLAS, TX  75201

WINSTON & STRAWN LLP
36235 TREASURY CENTER
CHICAGO, IL  60694-6200

WINSTON & STRAWN LLP
JOHN R. KEVILLE, HOUSTON OFFICE
MANAGING PARTNER
1111 LOUISIANA STREET, 25TH
FLOOR
HOUSTON, TX  77002-5242

WINSTON & STRAWN LLP
TOM FITZGERALD, MANAGING
PARTNER
35 W. WACKER DRIVE
CHICAGO, IL  60601-9703

WINSTON BOLTON
ADDRESS ON FILE

WINSTON DEUBLER
ADDRESS ON FILE

WINSTON INVESTMENTS INC
DBA WINSTON INVESTMENTS INC
200N THIRD STREET
LUFKIN, TX  75901

WINSTON NELSON
ADDRESS ON FILE

WINSTON WHITE
ADDRESS ON FILE

WINTERGREEN OWNERSHIP CO LTD
DBA CREEKWOOD APARTMENTS
212 W WINTERGREEN RD
DESOTO, TX  75115

WINTHROP L BENBOW
ADDRESS ON FILE

WINZER CORPORATION
PO BOX 671482
DALLAS, TX  75267-1482

WIRE ROPE INDUSTRIES
5002 SIENNA HTS
PASADENA, TX  77505

WIRE ROPE INDUSTRIES LTD
5501 TRANS-CANADA HWY
POINTE-CLAIRE, QB  H9R 1B7
CANADA

WIRE ROPE INDUSTRIES LTD
5501 TRANS-CANADA HWY
POINTE-CLAIRE, QC  H9R 1B7
CANADA

WIREROPE WORKS INC
100 MAYNARD ST
WILLIAMSPORT, PA  17701

WISCONSIN CAST METALS
ASSOCIATION
MICHAEL BEST & FREIDRICH LLP
JORDAN HEMAIDAN, TODD PALMER
ONE SOUTH PINCKNEY STREET,
SUITE 700
MADISON, WI  53705

WISCONSIN DEPARTMENT OF
AGRICULTURE
BUREAU OF CONSUMER
PROTECTION
PO BOX 8911
2811 AGRICULTURE DR
MADISON, WI  53708-8911

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN DNR ENVIRONMENTAL
PROTECTION
101 S. WEBSTER STREET
PO BOX 7921
MADISON, WI  53707-7921

WISCONSIN ELECTRIC POWER CO.
QUARLES & BRADY LLP
CYNTHIA A. FAUR
330 N. LASALLE STREET, SUITE 4000
CHICAGO, IL  60654-3406

WISCONSIN ELECTRIC POWER CO.
QUARLES & BRADY LLP
MATTHEW J. SPLITEK, DONALD K.
SCHOTT
33 EAST MAIN STREET, SUITE 900
MADISON, WI  53703-3095

WISCONSIN ELECTRIC POWER
COMPANY
231 WEST MICHIGAN ST.
MILWAUKEE, WI  53203

WISCONSIN MANUFACTURERS AND
COMMERCE
MICHAEL BEST & FREIDRICH LLP
JORDAN HEMAIDAN, TODD PALMER
ONE SOUTH PINCKNEY STREET,
SUITE 700
MADISON, WI  53705

WISCONSIN MOTORS LLC
2021 MACARTHUR ROAD
WAUKESHA, WI  53188-5647

WISCONSIN OFFICE OF THE STATE
TREASURER
PO BOX 7871
MADISON, WI  53707

WISCONSIN PAPER COUNCIL, INC.
MICHAEL BEST & FREIDRICH LLP
JORDAN HEMAIDAN, TODD PALMER
ONE SOUTH PINCKNEY STREET,
SUITE 700
MADISON, WI  53705

WISCONSIN PAPER GROUP INC
634 MUTTART ROAD
PO BOX 746
NEENAH, WI  54957-0746

WISCONSIN PUBLIC SERVICE CORP
FOLEY & LARDNER LLP
RICHARD G. STOLL, BRIAN H. POTTS,
JULIA L. GERMAN
3000 K STREET, NW, 6TH FLOOR
WASHINGTON, DC  20007-5143

WISCONSIN PUBLIC SERVICE CORP
PO BOX 19003
GREEN BAY, WI  54307-9003

WISCONSIN PUBLIC SERVICES
CORPORATION
FOLEY & LARDNER LLP
3000 K STREET, NW, 6TH FLOOR
WASHINGTON, DC  20007-5143

WISCONSIN WELLS
MANUFACTURING
26 S BROOKE ST
FOND DU LAC, WI  54935

WISE CAD
400 E BUSINESS 380
DECATUR, TX  76234-3165

WISE COUNTY
PO BOX 359
200 N. TRINITY
DECATUR, TX  76234

WISE COUNTY TAX OFFICE
404 W WALNUT
DECATUR, TX  76234

WISE COUNTY TAX OFFICE
404 W WALNUT
DECATUR, TX  76234-1372

WISEWATT LLC
PO BOX 2357
CRYSTAL BEACH, TX  77650

WISEWATT LLC
PO BOX 2357
3267 PIRATE'S COVE
CRYSTAL BEACH, TX  77650

WISLLY DESIR
ADDRESS ON FILE

WISS JANNEY ELSTNER
ASSOCIATES INC
PO BOX 71801
CHICAGO, IL  60694

WISS JANNEY ELSTNER ASSOCIATES
INC
3050 REGENT BLVD STE 100
IRVING, TX  75063

WISS JANNEY ELSTNER ASSOCIATES
INC
6363 N STATE HIGHWAY 161
STE 550
IRVING, TX  75038

WISS JANNEY ELSTNER ASSOCIATES
INC
PO BOX 71801
CHICAGO, IL  60694

WISSOTA MANUFACTURING CO
3262 COUNTY ROAD 42 WEST
BURNSVILLE, MN  55337

WITER LP
1465 N HILLCREST
SULPHUR SPRINGS, TX  75482

WITEX LIMITED PARTNERSHIP
1465 N HILLCREST
SULPHUR SPRINGS, TX  75482

WITT OBRIENS
ADDRESS ON FILE

WIXTED POPE NORA THOMPSON &
ASSOCIATES LP
13910 CHAMPION FOREST DR STE 107
HOUSTON, TX  77069

WJ CPR & FIRST AID
PO BOX 402
HARLETON, TX  75651

WJ CPR & FIRST AID
PO BOX 402
798 PETEET ROAD
HARLETON, TX  75651

WL PORT LAND SYSTEMS INC
305 MT LEBANON BLVD SUITE 400
PITTSBURGH, PA  15234

WL PORTLAND SYSTEMS INC
305 MT. LEBANON BLVD
SUITE 400
PITTSBURG, PA  15234

WM LAS COLINAS LP
DBA LOFTS AT LAS COLINAS
1050 LAKE CAROLYN PARKWAY
IRVING, TX  75039

WM M MEYER & SONS INC
1700 FRANKLIN BLVD
LIBERTYVILLE, IL  60048

WM POWELL CO
2503 SPRING GROVE AVE
CINCINNATI, OH  45214

WM POWELL CO
CLEMENTE MUELLER, P.A.
218 RIDGEDALE AVENUE
PO BOX 1296
CEDAR KNOLLS, NJ  07927

WM POWELL CO
UPDIKE KELLY & SPELLACY
100 PEARL ST 17TH FLOOR
PO BOX 231277
HARTFORD, CT  06123-1277

WM RENEWABLE ENERGY, LLC
1001 FANNIN ST STE 400
HOUSTON, TX  77002

WM RENEWABLE ENERGY, LLC
1001 FANNIN ST STE 4000
ATTN: TREASURY DEPT - DONNA
MEALS
HOUSTON, TX  77002

WM RENEWABLE ENERGY, LLC
PAUL PABOR, VICE PRESIDENT
1001 FANNIN ST STE 4000
HOUSTON, TX  77002

WMG INC
16 BANK ST
PEEKSKILL, NY  10566

WMG INC
MARK TRAGER
16 BANK ST
PEEKSKILL, NY  10566

WMMFI BENT TRAILS LP
DBA BENT TREE TRAILS
8111 PRESTON RD STE 850
DALLAS, TX  75225

WMMFI INDEPENDENCE CROSSING
LP
8111 PRESTON ROAD STE 850
DALLAS, TX  75225

WMW DBA A&B FOUNDRY
11165 DENTON DR
DALLAS, TX  75229

WOI PETROLEUM
654 US HWY 259 N
DANGERFIELD, TX  75638

WOI PETROLEUM
PO BOX 686
HIGHWAY 259 NORTH
DAINGERFIELD, TX  75638

WOLF CREEK NUCLEAR OPERATING
CORP
LORI HOYT(CC-AC)
PO BOX 411
BURLINGTON, KS  66839

WOLF CREEK NUCLEAR OPERATING
CORP
LORI HOYT(CC-AC)
PO BOX 411
BURLINGTON, KS  66839

WOLF POINT ENGINEERS
A DIVISION OF NORTH ALABAMA
FABRICATING CO INC
ONE N LASALLE ST STE 4000
CHICAGO, IL  60602

WOLFF & MUNIER INC
50 BROADWAY
HAWTHORNE, NY  10532

WOLFF & MUNIER INC
80 BROAD STREET - 23RD FLOOR
NEW YORK, NY  10004

WOLFF & MUNIER SERVICE CO INC
50 BROADWAY
HAWTHORNE, NY  10532

WOLFGANG KRAUS
ADDRESS ON FILE

WOLFGANG PUCK CATERING AND
EVENTS OF TEXAS LLC
400 SOUTH HOUSTON STREET
DALLAS, TX  75202

WOLFRAM RESEARCH
PO BOX 6059
CHAMPAIGN, IL  61826-6059

WOLFRAM RESEARCH, INC.
100 TRADE CENTER DRIVE
CHAMPAIGN, IL  61820-7237

WOLODMYRA SHYPAILO
ADDRESS ON FILE

WOLTERS KLUWER FINANCIAL
SERVICES INC
PO BOX 842014
BOSTON, MA  02284-2014

WOLTERS KLUWER LAW &
BUSINESS
4829 INNOVATION WAY
CHICAGO, IL  60682-0048

WOMACK MACHINE SUPPLY CO
13835 SENLAC DRIVE
FARMERS BRANCH, TX  75234-8822

WOMACK MACHINE SUPPLY CO
6020 WYCHE BLVD
DALLAS, TX  75235

WOMACK MACHINE SUPPLY
COMPANIES
PO BOX 3197
CAROL STREAM, IL  60132

WOMBLE DRILLING COMPANY INC
PO BOX 2517
ATHENS, TX  75751

WOMEN IN JAZZ ASSOCIATION INC
3110 CASTELLANO WAY
CEDAR PARK, TX  78613

WOMEN UNLIMITED INC
PO BOX 1890
NEW YORK, NY  10021

WOMEN'S BOARD OF THE
DALLAS OPERA
ATTN: EVA TOIA
2403 FLORA ST STE 500
DALLAS, TX  75201

WOMEN'S BUSINESS COUNCIL SW
2201 N COLLINS ST STE 158
ARLINGTON, TX  76011

WOMEN'S BUSINESS ENTERPRISE
NATIONAL COUNCIL
PO BOX 418391
BOSTON, MA  02241-8391

WOMEN'S RESOURCES
25 HIGHLAND PARK VILLAGE 100-371
ATTN: 30TH ANNIVERSARY
DALLAS, TX  75205

WOMENS SHELTER OF SOUTH TEXAS
PO BOX 3368
CORPUS CHRISTI, TX  78463-3368

WONDA ANNETTE BAYSINGER
ADDRESS ON FILE

WONDELL SESSION
ADDRESS ON FILE

WONDERWARE
10111 RICHMOND AVE
SUITE 650
HOUSTON, TX  77042

WONDERWARE WEST
4355 CENTERGATE 20
SAN ANTONIO, TX  78217

WOOD AIR CONDITIONING INC
1164 US HWY 67 E
MOUNT PLEASANT, TX  75455

WOOD COUNTY ELECTRIC
COOPERATIVE INC
PO BOX 1827
QUITMAN, TX  75783

WOOD COUNTY ELECTRIC
WOOD COUNTY ELECTRIC
COOPERATIVE, INC.
501 S. MAIN ST.PO BOX 1827
QUITMAN, TX  75783

WOOD COUNTY ELECTRIC
COOPERATIVE INC
PO BOX 1827
QUITMAN, TX  75783

WOOD COUNTY TAX OFFICE
PO BOX 1919
QUITMAN, TX  75783

WOOD FAMILY TRUST
ADDRESS ON FILE

WOOD GROUP POWER PLANT
SERVICES INC
12600 DEERFIELD PARKWAY
SUITE 315
ALPHARETTA, GA  30004

WOOD GROUP POWER SOLUTION INC
15600 JFK BLVD S500
HOUSTON, TX  77032

WOOD GROUP POWER SOLUTIONS
INC
15333 JFK BLVD SUITE 300
HOUSTON, TX  77032

WOODALL RODGERS PARK
FOUNDATION
1909 WOODALL RODGERS FWY
STE 403
DALLAS, TX  75201

WOODARD BUILDER SUPPLY
COMPANY
6405 AIRPORT FREEWAY
FORT WORTH, TX  76117

WOODARD BUILDER SUPPLY
COMPANY
PO BOX 161849
FORT WORTH, TX  76161-1849

WOODARD EUGENE PITTMAN
ADDRESS ON FILE

WOODBRIDGE VILLAS LLC
7920 COUNTRY CLUB DR
SACHSE, TX  75048

WOODCHASE ASSOCIATE LP
9201 WARD PARKWAY SUITE 200
KANSAS CITY, MO  64114

WOODCO CONSTRUCTION INC
2701 S COUNTY RD 1180
MIDLAND, TX  79706

WOODCREST MANAGEMENT
COMPANY LC
3113 S UNIVERSITY DR #600
FORT WORTH, TX  76109

WOODFOREST NATIONAL BANK
JIM WALKER & ASSOCIATES, PLLC
JIM WALKER & ASSOCIATES, PLLC
320 DECKER DR, FIRST FLOOR
IRVING, TX  75062

WOODHOLLOW-WACO LLC
DBA WOODHOLLOW
ATTN: NANCY BLACKBURN
12750 MERIT STE 400
DALLAS, TX  75251

WOODIE ANN MURPHEY
ADDRESS ON FILE

WOODIE WOODS PLUMBING
2163 W SEMINARY
FORT WORTH, TX  76115

WOODLAND FOREST LP
DBA AZALEA PLACE APARTMENTS
5555 WEST LOOP S 100
BELLAIRE, TX  77401

WOODLAND HILLS,LLC
6919 PORTWEST DRIVE, STE 160
HOUSTON, TX  77024

WOODLANDS APARTMENTS,LP
WOODLANDS OF ARLINGTON
2800 LYNNWOOD DRIVE
ARLINGTON, TX  76013

WOODLARK OUTPOST
APARTMENTS LLC
2415 S UNIVERSITY PARKS DR
WACO, TX  76706

WOODROW HAMBY
ADDRESS ON FILE

WOODROW RIGGS
ADDRESS ON FILE

WOODROW WILSON
INTERNATIONAL CENTER FOR
SCHOLARS
1 WOODROW WILSON PLZ
1300 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004-3027

WOODSON LUMBER
2871 WEST COMMERCE STREET
PO BOX 750
BUFFALO, TX  75831

WOODSON LUMBER & HARDWARE
HIGHWAY 164 EAST
PO BOX 368
GROESBECK, TX  76642

WOODSON LUMBER COMPANY
8717 N.HWY 77
PO BOX 147
LEXINGTON, TX  78947

WOODSON LUMBER COMPANY OF
LEXINGTON
8717 N.HWY 77
PO BOX 147
LEXINGTON, TX  78947

WOODWRIGHT CO INC
425 REGAL ROW
DALLAS, TX  75247

WOODWRIGHT HARDWOOD FLOOR
425 REGAL
DALLAS, TX  75247

WOODY HUGHES
ADDRESS ON FILE

WOODY WILLIAMS JR
ADDRESS ON FILE

WOODYS SUPPLY
DANNY CHAMBERS
PO BOX 1702
GLEN ROSE, TX  76043

WOODYS SUPPLY
KEN WOOD
PO BOX 6
GLEN ROSE, TX  76043

WOOLSULATE CORP
3 JUST RD
FAIRFIELD, NJ  07004

WOOLSULATE CORP
MACKENZIE HUGHES LLP
101 SOUTH SALINA STREET, SUITE
600
PO BOX 4967
SYRACUSE, NY  13221-4967

WOOLSULATE CORP
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL, NJ  08054

WORDEN SAFETY PRODUCTS LLC
PO BOX 970
AVERILL PARK, NY  12018-0970

WORDEN SAFETY PRODUCTS LLC
PO BOX 970
AVREILL PARK, NY  12018-0970

WORKDAY INC
6230 STONERIDGE MALL ROAD
PLEASANTON, CA  94588

WORKDAY INC
PO BOX 396106
SAN FRANCISCO, CA  94139-6106

WORKFLOWONE
PO BOX 676496
DALLAS, TX  75267-6496

WORKPLACE HEALTH AND SAFETY
730 COOL SPRINGS BLVD
SUITE 400
FRANKLIN, TN  37067

WORKPLACE RESOURCE DFW
PO BOX 731034
DALLAS, TX  75373-1034

WORKPLACE RESOURCE OF DALLAS
2941 TRADE CENTER DR STE 120
CARROLLTON, TX  75007

WORKPLACE RESOURCE OF DALLAS
PO BOX 731034
DALLAS, TX  75373-1034

WORKSMAN TRADING CORP
94 15 100 STREET
OZONE PARK, NY  11416

WORKSMAN TRADING CORP
WORKSMAN CYCLES INDUSTRIAL
PARK
94 15 100TH  ST
OZONE PARK, NY  11416

WORKSOFT
15851 DALLAS PARKWAY
SUITE 855
ADDISON, TX  75001

WORKSOFT INC
15851 DALLAS PKWY STE 855
ADDISON, TX  75001

WORLD AFFAIRS COUNCIL OF
DALLAS/FORT WORTH
325 N ST PAUL ST
SUITE 4200
DALLAS, TX  75201

WORLD ENERGY SOLUTIONS, INC.
446 MAIN STREET 14TH FLOOR
WORCESTER, WA  01608

WORLD HEALTH & GOLF
ASSOCIATION
2441 HIGH TIMBERS STE 430
THE WOODLANDS, TX  77380

WORLD LIFT TRUCK INC
PO BOX 983
HEWITT, TX  76643

WORLD MARKETING DALLAS
PO BOX 227077
DALLAS, TX  75222-7077

WORLD MARKETING INC
8801 AUTOBAHN DRIVE, SUITE 100
DALLAS, TX  75237

WORLD WIDE TECHNOLOGY INC
PO BOX 957653
ST LOUIS, MO  63195-7653

WORLDS FINEST CHOCOLATE INC
14340 BOLSA CHICA RD
WESTMINSTER, CA  92683

WORLDWIDE POWER PRODUCTS LLC
5711 BRITTMOORE RD
HOUSTON, TX  77041

WORLDWIDE POWER PRODUCTS LLC
5901 THOMAS RD
HOUSTON, TX  77041

WORLDWIDE TRANSACTIONS
LIMITED
REID COLLIN & TSAI LLP
BRANDON VERNON LEWIS, ERIC
MADDEN
THANKSGIVING TOWER
1601 ELM STREET
DALLAS, TX  75201

WORLEYPARSONS GROUP INC
2675 MORGANTOWN ROAD
READING, PA  19607

WORLEYPARSONS GROUP INC
6330 WEST LOOP S
HOUSTON, TX  77401

WORLEYPARSONS GROUP INC
C/O JPMORGAN CHASE BANK
411 BROADWAY
NEW YORK, NY  10018

WORLEYPARSONS GROUP INC
JPMORGAN CHASE BANK
PO BOX 915113
DALLAS, TX  75391-5113

WORN
249 WEST THORNHILL DR
FORT WORTH, TX  76115

WORSHAM STEED GAS STORAGE,
L.P.
C/O FALCON GAS STORAGE
COMPANY, INC.
5847 SAN FELIPE, SUITE 3050
ATTN: MICHELLE G. COLOMBO
HOUSTON, TX  77057-3379

WORTHAM AREA CHAMBER OF
COMMERCE
PO BOX 185
WORTHAM, TX  76693

WORTHAM BASEBALL ASSOCIATION
PO BOX 474
WORTHAM, TX  76693

WORTHAM ISD
201 SOUTH 4TH STREET
WORTHAM, TX  76693

WORTHAM VOLUNTEER FIRE DEPT
PO BOX 592
WORTHAM, TX  76693

WORTHINGTON COMPRESSOR
DIVISION
3200 ENGINEERING PKWY
ALPHARETTA, GA  30004

WORTHINGTON CORP
200 OLD WILSON BRIDGE RD.
COLUMBUS, OH  43085

WOTCO INC
PO BOX 250
CASPER, WY  82602

WPI FIREFIGHTERS FIRE FUND
CHARITY GOLF CLASSIC
200 GREENLEAF STREET
FORT WORTH, TX  76107

WPJ APARTMENTS LLC
7020 FAIN PARK DRIVE STE 5
MONTGOMERY, AL  36117

WPP GRAP USA INC
ROCKFISH INTERACTIVE
3100 MARKET ST STE 100
ROGERS, AZ  72758

WPVA LP
DBA WEST POINT VILLAGE
5555 WEST LOOP S 100
BELLAIRE, TX  77401

WPX ENERGY MARKETING, LLC
(FORMERLY WILLIAMS GAS
MARKETING, INC.)
1 WILLIAMS CENTER, MD 720
ATTN: CREDIT DEPT
TULSA, OK  74172

WR GRACE & CO
GLOBAL GRACE DAVISON
HEADQUARTERS
7500 GRACE DRIVE
COLUMBIA, MD  21044

WR GRACE & CO CONN
GLOBAL GRACE DAVISON
HEADQUARTERS
7500 GRACE DRIVE
COLUMBIA, MD  21044

WREN HOMSEY
ADDRESS ON FILE

WREN OILFIELD SERVICES, INC.
PO BOX 334
WHITE OAK, TX  75693

WRG LLC
2941 TRADE CTR DR STE 120
CARROLLTON, TX  75007

WRG LLC
PO BOX 204484
DALLAS, TX  75320-4484

WRH BAY CITY LTD
DBA HUNTERS COVE APARTMENTS
1901 PALM VILLAGE BLVD
BAY CITY, TX  77414

WRH CROSS CREEK LTD
DBA CROSS CREEK APARTMENTS
6033 E NORTHWEST HWY
DALLAS, TX  75231

WRH DAKOTA RIDGE LLP
6776 WESTCREEK DR
FORT WORTH, TX  76133

WRH HILTON HEAD LTD
DBA HILTON HEAD APARTMENTS
11440 MCCREE RD
DALLAS, TX  75238

WRH MOUNT VERNON INC
DBA MOUNT VERNON APARTMENTS
1020 SCOTLAND DR
DESOTO, TX  75115

WRH NORMANDY WOODS LTD
DBA NORMANDY WOODS
APARTMENTS
695 NORMANDY ST
HOUSTON, TX  77015

WRH PARQUE AT BELLAIRE
DBA PARQUE AT BELLAIRE APTS
7000 COOK RD
HOUSTON, TX  77072

WRH RUSH CREEK LTD
DBA SIENA COURTYARDS
13503 NORTHBOROUGH DR
HOUSTON, TX  77067

WRH SAGE POINTE LTD
DBA SAGE POINTE APARTMENTS
9900 ADLETA BLVD
DALLAS, TX  75243

WRH SNUG HARBOR LTD
DBA SNUG HARBOR APARTMENTS
9590 FOREST LANE
DALLAS, TX  75243

WRH SUNRIDGE LTD
9001 MEADOWBROOK BLVD
FORT WORTH, TX  76120

WRH SUNRIDGE LTD
DBA WRH REALTY
100 2ND AVE S STE#904
SAINT PETERSBURG, FL  33701

WRH TURTLE POINTE LLP
8162 RICHMOND AVE
HOUSTON, TX  77063

WRH WESTRIDGE LLP
DBA WESTRIDGE APARTMENTS
8841 AVRIL COURT NORTH
FORT WORTH, TX  76116

WRH WINTERGREEN PLACE LTD
DBA THE PARK AT WINTERGREEN
320 EAST WINTERGREEN RD
DESOTO, TX  75115

WRIGHT BROWN CORPORATION
DBA JWC PROPERTY MANAGEMENT
3800 SO WS YOUNG DR STE 101
KILLEEN, TX  76542

WRIGHT IMC LLC
660 NORTH CENTRAL EXPRESSWAY
STE 650
PLANO, TX  75074

WRIGHT LINE INC
C/O EATON CORP
PO BOX 93531
CHICAGO, IL  60673-3531

WRIGHT LINE LLC
160 GOLD STAR BOULEVARD
WORCESTER, MA  01606-2791

WRIGHTIMC
ADDRESS ON FILE

WRIGHTSON JOHNSON HADDON &
WILLIAMS INC
4801 SPRING VALLEY RD STE#113
DALLAS, TX 75244

WRIGHT-WAY REAL ESTATE &
PROPERTY MANAGEMENT LLC
12863 COUNTY ROAD 192
TYLER, TX 75703

WRILEY MAE & W A CUNNINGHAM
ADDRESS ON FILE

WRITTEN DEPOSITION SERVICE INC
1750 VALLEY VIEW LN STE 210
DALLAS, TX 75234

W-S INDUSTRIAL SERVICES INC
378 N HWY 77
ROCKDALE, TX 76567

W-S INDUSTRIAL SERVICES INC
PO BOX 461085
PAPILLION, NE 68046-1085

W-S SPECIALTY SERVICES LLC
PO BOX 461085
PAPILLION, NE 68046-1085

WSA ENGINEERED SYSTEMS INC
PO BOX 619
MILWAUKEE, WI 53201-4619

WSI CORPORATION
PO BOX 101332
ATLANTA, GA 30392-1332

WSPP INC
C/O PORTLAND GENERAL ELECTRIC
CO
ATTN: JIM LOBDELL
121 SW SALMON ST 1WTC17
PORTLAND, OR 97204-3135

WT BYLER
ADDRESS ON FILE

WT/HRC CORPORATION
LATHROP AVE & E 157TH ST
HARVEY, IL 60426

WULF'S CUSTOM WELDING
19102 SO 156TH STREET
SPRINGFIELD, NE 68059

WULF'S CUSTOM WELDING INC
19102 SOUTH 156TH STREET
SPRINGFIELD, NE 68059

WV ELECTRIC SUPPLY COMPANY
250 12TH STREET WEST
PO BOX 6668
HUNTINGTON, WV 25773-6668

WW GRAINGER INC
100 GRAINGER PKWY
LAKE FOREST, IL 60045

WY DEPT OF REV AV TAX
122 W 25TH ST
CHEYENNE, WY 82002-0110

WYATT GRIFFITH
ADDRESS ON FILE

WYATT INDUSTRIES INC
6200 KANSAS STREET
HOUSTON, TX 77007

WYETH HOLDINGS CORPORATION
320 SOMERULOS STREET
BATON ROUGE, LA 70802

WYETH HOLDINGS CORPORATION
5 GIRALDA FARMS
MADISON, NJ 07940

WYETH HOLDINGS CORPORATION
ERIN FURY PARKINSON
MCGLINCHEY STAFFORD
601 POYDRAS STREET, 12TH FLOOR
NEW ORLEANS, LA  70130

WYLE LABORATORIES INC
WACHOVIA BANK C/O WYLE
LABORATORIES INC
PO BOX 75507
BALTIMORE, MD  21275-5507

WYLE LABORATORIES SERVICES,
INC
7800 HIGHWAY 70 WEST
PO BOX 07777
HUNTSVILLE, AL  35807-7777

WYLIE MINISTERIAL ALLIANCE
PO BOX 262
WYLIE, TX  75098

WYLY GEAN BROWN
ADDRESS ON FILE

WYNA J BARRON
ADDRESS ON FILE

WYNDHAM GARDEN HOTEL LAS
COLINAS
110 W JOHN CARPENTER FWY
IRVING, TX  75039

WYNDI GRANT
ADDRESS ON FILE

WYNELL BELL
ADDRESS ON FILE

WYNELL RIGGS
ADDRESS ON FILE

WYNN POSEY
ADDRESS ON FILE

WYNNE MAE BROWN
ADDRESS ON FILE

WYNNEWOOD REFINING CO
PO BOX 305
WYNNEWOOD, OK  73098

WYNONA RUSHING
ADDRESS ON FILE

WYOMING - OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
123 STATE CAPITOL
200 W 24TH ST
CHEYENNE, WY  82002

WYOMING DEPT OF
ENVIRONMENTAL QUALITY
122 WEST 25TH ST, HERSCHLER
BUILDING
CHEYENNE, WY  82002

WYOMING DEPT OF EMPLOYMENT
DIVISION OF UNEMPLOYMENT
INSURANCE
100 WEST MIDWEST
CASPER, WY  82601

WYOMING DEPT OF REVENUE
HERSCHLER BLDG
2ND FL WEST
CHEYENNE, WY  82002-0110

WYOMING STATE TREASURER'S
OFFICE
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE SUITE 502
CHEYENNE, WY  82002

WYOMING UNCLAIMED PROPERTY
2515 WARREN AVENUE, SUITE 502
CHEYENNE, WY  82002

XACT BUSINESS SOLUTIONS
2450 SW GRAPEVINE PKWY
STE#200
GRAPEVINE, TX  76051

XAIODONG XUE
ADDRESS ON FILE

XALLI DOROTHY
ADDRESS ON FILE

XAVIER GREGORY
ADDRESS ON FILE

XCEL ENERGY INC
414 NICOLLET MAL
MINNEAPOLIS, MN  55401

XCEL ENERGY INC
414 NICOLLETT MALL
MINNEAPOLIS, MN  55401

XCEL ENERGY INC
HAWKINS PARNELL THACKSTON &
YOUNG LLP
DOUG LACKEY
1717 WEST 6TH STREET, SUITE 250
AUSTIN, TX  78703-4777

XEF INC FKA ELECTRIC FURNACE
FOLEY & MANSFIELD, PLLP
1001 HIGHLANDS PLAZA DR WEST
SUITE 400
ST. LOUIS, MO  63110

XENON MARKETING LLC
6501 COOPER PLACE
SUITE 100
PLANO, TX  75093

XERIUM TECHNOLOGIES INC
14101 CAPITAL BLVD
YOUNGSVILLE, NC  27596

XEROX CORPORATION
10490 VISTA PARK RD
DALLAS, TX  75238

XEROX CORPORATION
PO BOX 226495
DALLAS, TX  75222

XEROX CORPORATION
PO BOX 650361
DALLAS, TX  75265-0361

XEROX CORPORATION
PO BOX 7405
PASADENA, CA  91109-7405

XEROX CORPORATION
PO BOX 802555
CHICAGO, IL  60680-2555

XEROX CORPORATION
PO BOX 827598
PHILADELPHIA, PA  19182-7598

XIAODONG DU
ADDRESS ON FILE

XIAODONG YIN
ADDRESS ON FILE

XIAOKANG LIN
ADDRESS ON FILE

XIAOLING MEYER
ADDRESS ON FILE

XIAOMIN XI
ADDRESS ON FILE

XIAOXIAO MA
ADDRESS ON FILE

XIAOYL DONG
ADDRESS ON FILE

XL BRANDS LLC
KRISTIN GOULD, EVP, GEN. COUN. &
SECRETARY
198 NEXUS DR.
MEGACORP DR.
DALTON, GA  30721

XL INSURANCE (BERMUDA) LTD.
ATTN: ROBERT DUNN
100 CONSTITUTION PLAZA 17TH
FLOOR
HARTFORD, CT  06103

XL INSURANCE (BERMUDA) LTD.
ATTN: SALVATORE CANTARELLA
O'HARA HOUSE ONE BERMUDIANA
ROAD
PO BOX HM 2245
HAMILTON  HM JX
BERMUDA

XOJET INC
2000 SIERRA POINT PARKWAY
SUITE 200
BRISBANE, CA  94005

XOJET INC
2000 SIERRA POINT PKWY 2ND FL
BRISBANE, CA  94005

XTO ENERGY INC
810 HOUSTON ST
FORT WORTH, TX  76102

XUAN VU
ADDRESS ON FILE

XUE WANG
ADDRESS ON FILE

XUEMEI YANG
ADDRESS ON FILE

XUEYOU ZHANG
ADDRESS ON FILE

XUMING YAO
ADDRESS ON FILE

XYLEM DEWATERING SOLUTIONS
22 FLOODGATE ROAD
BRIDGEPORT, NJ  08014

XYLEM DEWATERING SOLUTIONS
INC
PO BOX 935152
ATLANTA, GA  31193-5152

Y WRIGHT
ADDRESS ON FILE

YADING TINA CHANG
ADDRESS ON FILE

YAKOV DUZNETSOV
ADDRESS ON FILE

YALE MATERIALS HANDLING
CORPORATION
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19801

YAMAHA MOTOR CORPORATION
6555 KATELLA AVENUE
CYPRESS, CA  90630

YA'MYLETHA WHITE
ADDRESS ON FILE

YANCEY DAWSON
ADDRESS ON FILE

YANG LUO
ADDRESS ON FILE

YANKELOVICH PARTNERS
DBA THE FUTURES CO
PO BOX 601411
CHARLOTTE, NC  28260-1411

YANKELOVICH PARTNERS INC
DBA THE FUTURES COMPANY
1300 ENVIRON WAY
CHAPEL HILL, NC  27517

YANMAR AMERICA CORP
101 INTERNATIONAL PARKWAY
ADAIRSVILLE, GA  30103

YARNELL WARING COMPANY
YARWAY CORPORATION
2405 MARYLAND ROAD
WILLOW GROVE, PA  19090

YARWAY CORP
101 PARK AVENUE
NEW YORK, NY  10178-0060

YARWAY CORP
116 PINE ST, STE 320
HARRISBURG, PA  17101

YARWAY CORP
2405 MARYLAND ROAD
WILLOW GROVE, PA  19090

YARWAY CORP
41 SOUTH HADDON AVENUE, SUITE 5
HADDONFIELD, NJ  08033

YARWAY CORP
480 NORRISTOWN ROAD
BLUE BELL, PA  19422

YARWAY CORP
502 CARNEGIE CENTER
PRINCETON, NJ  08540

YARWAY CORP
COSMICH, SIMMONS & BROWN, PLLC
M. JAMES DEMPSEY
101 SOUTH CONGRESS ST
PO BOX 22626
JACKSON, MS  39225-2626

YARWAY CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

YARWAY CORP
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

YARWAY CORP
CT CORPORATION SYSTEM
818 W SEVENTH ST
LOS ANGELES, CA  90017

YARWAY CORP
MORGAN LEWIS & BOCKIUS
BRADY SHERROD EDWARDS
1000 LOUISIANIA STREET
SUITE 4200
HOUSTON, TX  77002

YARWAY CORP
MORGAN LEWIS & BOCKIUS, LLP
BRADY SHERROD EDWARDS
1000 LOUISIANA STREET, SUITE 4000
HOUSTON, TX  77002-5006

YARWAY CORP
MORGAN LEWIS & BOCKIUS, LLP
DENISE URZENDOWSKI SCOFIELD
1000 LOUISIANA STREET, SUITE 1300
HOUSTON, TX  77002-5006

YARWAY CORP
MORGAN LEWIS & BOCKIUS, LLP
DENISE URZENDOWSKI SCOFIELD
1000 LOUISIANA STREET, SUITE 4000
HOUSTON, TX  77002-5006

YARWAY CORP
PUBLIC LEDGER BUILDING
DICKIE MCCAMEY & CHILCOTE, P.C.
150 SOUTH INDEPENDENCE MALL,
SUITE 901
WEST PHILADELPHIA, PA  19106

YARWAY CORP
TOLLWAY PLAZA I
ALAN MOORE
16000 N. DALLAS PARKWAY, STE 800
DALLAS, TX  75248

YASHAN WANG
ADDRESS ON FILE

YASMIN FURTICK
ADDRESS ON FILE

YAT CHEUNG
ADDRESS ON FILE

YATES BUICK PONTIAC GMC
215 US HIGHWAY 79 S
HENDERSON, TX  75654

YATES BUICK/GMC
215 US HIGHWAY 79 S
SUITE 200
HENDERSON, TX  75654

YAW OPOKU
ADDRESS ON FILE

YE WU
ADDRESS ON FILE

YEAGER SUPPLY CO
MARGOLIS EDELSTEIN
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL, NJ  08054

YEAN CHI SUN
ADDRESS ON FILE

YELLOW PAGES ONLINE
PO BOX 3735
MANSFIELD, OH  44907

YELLOW ROSE LANDSCAPE
SERVICES
4325 REEDER DRIVE
CARROLLTON, TX  75010

YELLOWFIN ENERGY CONSULTING
LLC
PO BOX 18039
CORPUS CHRISTI, TX  78480

YEMENG KONG
ADDRESS ON FILE

YEOMANS CHICAGO CORP
YOKOHAMA TIRE USA
601 S. ACACIA AVE
FULLERTON, CA  92831

YESENIA HERNANDEZ
ADDRESS ON FILE

YESENIA QUINTERO
ADDRESS ON FILE

YESHA HYNSON
ADDRESS ON FILE

YESICA VIGIL
ADDRESS ON FILE

YESSICA GUTIERREZ CRUZ
ADDRESS ON FILE

YFLA KORCA INC
DBA WIMBLEDON COURT
1224 DEUCE DR
ARLINGTON, TX  76017-5941

YIDONG LIN
ADDRESS ON FILE

YIKANG LI
ADDRESS ON FILE

YIMING BAI
ADDRESS ON FILE

YINGFEI ZHENG
ADDRESS ON FILE

YINGSAWAT PHONGSEREPITHAYA
ADDRESS ON FILE

YINQUAN LIU
ADDRESS ON FILE

YIRU LIN
ADDRESS ON FILE

YMCA
TURKEY TROT
601 N AKARD
DALLAS, TX  75201

YMCA OF METROPOLITAN DALLAS
601 N AKARD ST
DALLAS, TX  75201

YMCA WESTSIDE
8201 CALMONT AV
ATTN: WESTSIDE YMCA TURKEY
TROT
FORT WORTH, TX  76116

YOAKUM COUNTY TAX OFFICE
PO BOX 250
PLAINS, TX  79355-0250

YOKOGAWA CORP OF AMERICA
2 DART RD
NEWNAN, GA  30265

YOKOGAWA CORPORATION OF
AMERICA
C/O GK TECHSTAR
802 WEST 13TH STREET
DEER PARK, TX  77536

YOKOGAWA CORPORATION OF
AMERICA
PO BOX 409220
ATLANTA, GA  30384-9220

YOKOGAWA CORPORATION OF
AMERICA
ROBERTS & SPENCER
2245 ROYAL LANE
DALLAS, TX  75229

YOKOGAWA INDUSTRIAL
2 DART RD
NEWMAN, GA  30265

YOKOGAWA INDUSTRIAL
AUTOMATION
2 DART ROAD
NEWNAN, GA  30265

YOKOHOMA TIRE CORPORATION
601 S ACACIA AVE
FULLERTON, CA  92831

YOLANDA BLEDSOE
ADDRESS ON FILE

YOLANDA CROSBY
ADDRESS ON FILE

YOLANDA DILLARD
ADDRESS ON FILE

YOLANDA DUARTE
ADDRESS ON FILE

YOLANDA HOOKS
ADDRESS ON FILE

YOLANDA JACKSON
ADDRESS ON FILE

YOLANDA LUND
ADDRESS ON FILE

YOLANDA RODRIGUEZ
ADDRESS ON FILE

YOLANDA VELOZ ESTATE
ADDRESS ON FILE

YOLANDA WHITE LANE
ADDRESS ON FILE

YOLONDA KIRK
ADDRESS ON FILE

YONG GROUP LTD
30 MARSH WALL
CANARY WHARF
LONDON  E14 9TP
UNITED KINGDOM

YONGMEI HUA
ADDRESS ON FILE

YORIKO IWATA
ADDRESS ON FILE

YORK CAPITAL MANAGEMENT L P
767 FIFTH AVENUE 17TH FLOOR
NEW YORK, NY  10153

YORK CREDIT OPPORTUNITIES
FUND LP
767 FIFTH AVENUE 17TH FLOOR
NEW YORK, NY  10153

YORK CREDIT OPPORTUNITIES
MASTER FUND L P
767 FIFTH AVENUE 17TH FLOOR
NEW YORK, NY  10153

YORK EVENT-DRIVEN UCITS FUND
767 FIFTH AVENUE 17TH FLOOR
NEW YORK, NY  10153

YORK GLOBAL FINANCE 41 LLC
767 FIFTH AVENUE 17TH FLOOR
NEW YORK, NY  10153

YORK GLOBAL VALUE MASTER
FUND LP
767 FIFTH AVENUE 17TH FLOOR
NEW YORK, NY  10153

YORK INDUSTRIES CORP
303 NASSAU BLVD
GARDEN CITY PARK, NY  11040

YORK INDUSTRIES CORP
5 REGENT STREET, SUITE 517
LIVINGSTON, NJ  07039

YORK INDUSTRIES CORP
HOAGLAND LONGO  MORAN  DUNST
& DOUKAS LLP
40 PATTERSON STREET
PO BOX 480
NEW BRUNSWICK, NJ  08901

YORK INDUSTRIES CORP
RONCA HANLEY NOLAN &
ZAREMBA LLP
5 REGENT STREET, SUITE 517
SUITE 517
LIVINGSTON, NJ  07039

YORK INDUSTRIES INC
303 NASSAU BLVD
GARDEN CITY PARK, NY  11040

YORK INTERNATIONAL CORP
14TH FLOOR
TIMOTHY JAMES FLANAGAN
14TH FLOOR
100 NORTH BROADWAY
ST LOUIS, MO  63102

YORK INTERNATIONAL CORP
3725 WYOMING ST
ST LOUIS, MO  63116

YORK INTERNATIONAL CORP
5005 YORK DRIVE
NORMAN, OK  73069

YORK INTERNATIONAL CORP
631 RICHLAND AVE
YORK, PA  17403

YORK INTERNATIONAL CORP
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

YORK INTERNATIONAL CORP
CT CORPORATION SYSTEM
1209 ORANGE STREET
WILMINGTON, DE  19801

YORK INTERNATIONAL CORP
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

YORK INTERNATIONAL CORP
CT CORPORATION SYSTEM
208 S LASALLE ST
CHICAGO, IL  60604

YORK INTERNATIONAL CORP
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

YORK INTERNATIONAL CORP
HERZOG CREBS LLP
DONALD W. WARD
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

YORK INTERNATIONAL CORP
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

YORK INTERNATIONAL CORP
HERZOG CREBS LLP
JACQUELINE ANN FANNING
100 N BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

YORK INTERNATIONAL CORP
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

YORK INTERNATIONAL CORP
HERZOG CREBS LLP
TRACY A BECKHAM
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

YORK INTERNATIONAL CORP
HOAGLAND LONGO  MORAN  DUNST
& DOUKAS LLP
40 PATTERSON STREET
PO BOX 480
NEW BRUNSWICK, NJ  08901

YORK INTERNATIONAL CORP
HOAGLAND LONGO  MORAN  DUNST
& DOUKAS LLP
40 PATTERSON STREET
PO BOX 480
NEW BRUNSWICK, NJ  08903

YORK INTERNATIONAL CORP
HOAGLAND LONGO  MORAN  DUNST
& DOUKAS LLP
48 WALL STREET
SUITE 1100
NEW YORK, NY  10005

YORK INTERNATIONAL CORP
PHIFER LAW FIRM, PC
ELIZABETH PHIFER
15150 PRESTON RD STE 120
DALLAS, TX  75248-4878

YORK INTERNATIONAL CORP
RONCA HANLEY NOLAN &
ZAREMBA LLP
5 REGENT STREET, SUITE 517
SUITE 517
LIVINGSTON, NJ  07039

YORK INTERNATIONAL CORP
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JAMES RUSSELL WILLIAMS
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60608

YORK INTERNATIONAL CORP
THE CORPORATION TRUST
COMPANY
1209 ORANGE ST
WILMINGTON, DE  19803

YORK INTERNATIONAL LLC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

YORK INTERNATIONAL LLC
HERZOG CREBS LLP
DONALD W. WARD
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

YORK INTERNATIONAL LLC
HERZOG CREBS LLP
GARY L. SMITH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

YORK INTERNATIONAL LLC
HERZOG CREBS LLP
MARY ANN HATCH
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

YORK INTERNATIONAL LLC
HERZOG CREBS LLP
TRACY A BECKHAM
100 NORTH BROADWAY
14TH FLOOR
ST LOUIS, MO  63102

YORK MULTI STRATEGY MASTER
FUND L P
767 FIFTH AVENUE 17TH FLOOR
NEW YORK, NY  10153

YORK PUMP & EQUIPMENT INC
1204 FM 1845
PO BOX 3554
LONGVIEW, TX  75606

YORK PUMP & EQUIPMENT INC
600 ROENIA CIR
LONGVIEW, TX  75604

YORK PUMP & EQUIPMENT INC
PO BOX 3554
LONGVIEW, TX  75606

YORK RISK SERVICES GROUP INC
99 CHERRY HILL ROAD SUITE 102
PARSIPPANY, NJ  07054

YORK RISK SERVICES GROUP INC
PO BOX 784516
PHILADELPHIA, PA  19178-4516

YORK SHIPLEY,INC.
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD STE 400
WILMINGTON, DE  19808

YORK SHIPLEY,INC.
DIVISION OF AESYS
TECHNOLOGIES, LLC
693 NORTH HILLS ROAD
YORK, PA  17402-2211

YORK, A JOHNSON CONTROLS CO
7461 AIRPORT FREEWAY
RICHLAND HILLS, TX  76118

YORKINTERNATIONALCORP
631 RICHLAND AVE
YORK, PA  17403

YOSHA VONNER
ADDRESS ON FILE

YOSHIE CALHOUN
ADDRESS ON FILE

YOUNG CAD
ADDRESS ON FILE

YOUNG CONAWAY STARGATT &
TAYLOR
PAULINE K. MORGAN
RODNEY SQUARE
1000 KING STREET
WILMINGTON, DE  19801

YOUNG CONAWAY STARGATT &
TAYLOR LLP
RODNEY SQUARE
1000 N KING ST
WILMINGTON, DE  19801

YOUNG COUNTY
516 FOURTH STREET
GRAHAM, TX  76450

YOUNG COUNTY BUTANE CO
PO BOX 996
GRAHAM, TX  76450

YOUNG COUNTY MACHINE
1814-380 BY-PASS
GRAHAM, TX  76450

YOUNG COUNTY TAX OFFICE
516 4TH ST, STE 101
GRAHAM, TX  76450-3063

YOUNG GROUP LTD
1054 CENTRAL INDUSTRIAL DRIVE
ST LOUIS, MO  63110-2304

YOUNG GROUP LTD
MARK T KEANEY
500 N BROADWAY ST
STE 2000
ST LOUIS, MO  63102

YOUNG GROUP LTD
MARK T KEANEY
500 N BROADWAY ST STE 2000
ST LOUIS, MO  63102

YOUNG GROUP LTD
NATIONAL CORP RESEARCH LTD
222 EAST DUNKLIN STE 102
JEFFERSON CITY, MO  65101

YOUNG GROUP LTD
NATIONAL CORPORATE RESEARCH
LTD
222 EAST DUNKLIN, SUITE 102
JEFFERSON CITY, MO  65101

YOUNG GROUP LTD
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ANASTASIOS THOMAS FOUKAS
233 S WACKER
SUITE 5500
CHICAGO, IL  60606

YOUNG GROUP LTD
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ANASTASIOS THOMAS FOUKAS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

YOUNG GROUP LTD
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JAMES RUSSELL WILLIAMS
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60608

YOUNG HOLDINGS INC
2164 NORTH BATAVIA STREET
ORANGE, CA  92865

YOUNG HOLDINGS INC
NATIONAL CORP RESEARCH LTD
222 EAST DUNKLIN STE 102
JEFFERSON CITY, MO  65101

YOUNG INSULATION GROUP OF ST
LOUIS INC
1054 CENTRAL INDUSTRIAL DRIVE
ST LOUIS, MO  63110-2304

YOUNG INSULATION GROUP OF ST
LOUIS INC
233 S WACKER DR SUITE 5500
CHICAGO, IL  60608

YOUNG INSULATION GROUP OF ST
LOUIS INC
MARK T KEANEY
500 N BROADWAY ST STE 2000
ST LOUIS, MO  63102

YOUNG INSULATION GROUP OF ST
LOUIS INC
NATIONAL CORP RESEARCH LTD
222 EAST DUNKLIN STE 102
JEFFERSON CITY, MO  65101

YOUNG INSULATION GROUP OF ST
LOUIS INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ADAM J. JAGADICH; ANASTASIOS T.
FOUKAS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

YOUNG INSULATION GROUP OF ST
LOUIS INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ANASTASIOS THOMAS FOUKAS
233 S WACKER
SUITE 5500
CHICAGO, IL  60606

YOUNG INSULATION GROUP OF ST
LOUIS INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ANASTASIOS THOMAS FOUKAS
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

YOUNG INSULATION GROUP OF ST
LOUIS INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JAMES RUSSELL WILLIAMS
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60608

YOUNG INSULATION GROUP OF ST
LOUIS INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM ROBERT IRWIN
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60606

YOUNG IRVINE
ADDRESS ON FILE

YOUNG MENS CHRISTIAN ASSN OF
GREATER WILLIAMSON CO
TAYLOR FAMILY YMCA
106 W LAKE DRIVE
TAYLOR, TX  76574

YOUNG SALES CORPORATION
1054 CENTRAL INDUSTRIAL DRIVE
ST LOUIS, MO  63110-2304

YOUNG TEXANS AGAINST CANCER
1108 LAVACA ST STE 110 BOX 138
AUSTIN, TX  78701

YOUNGBLOOD OIL CO
405 S SHELBY
CARTHAGE, TX  75633

YOUNGBLOOD OIL COMPANY
439 S SHELBY ST
CARTHAGE, TX  75633

YOUNGGROUPLTD
1054 CENTRAL INDUSTRIAL DRIVE
ST LOUIS, MO  63110-2304

YOUNGINSULATIONGROUPOFSTLOU
IS
1054 CENTRAL INDUSTRIAL DRIVE
ST LOUIS, MO  63110-2304

YOUNG'S GREENHOUSES
10401 W FM 171
WICHITA FALLS, TX  76305

YOUPLUS MEDIA LLC
2130 COMMERCE ST
DALLAS, TX  75321

YOUPLUS MEDIA LLC
3900 WILLOW ST
STE 200
DALLAS, TX  75226

YOUTH ATHLETIC BASKETBALL
ASSOC OF GLEN ROSE
PO BOX 2013
GLEN ROSE, TX  76043

YOUWEN HUANG
ADDRESS ON FILE

YOVANI UGALDE
ADDRESS ON FILE

YP
PO BOX 5010
CAROL STREAM, IL  60197-5010

YSABELLA CRUZ
ADDRESS ON FILE

YSI INCORPORATED
PO BOX 640373
CINCINNATI, OH  45264-0373

YU ZHANG
ADDRESS ON FILE

YUBA HEAT TRANSFER CORP
GIBBONS P.C.
1700 TWO LOGAN SQUARE
18TH & ARCH STREETS
PHILADELPHIA, PA  19103

YUBA HEAT TRANSFER CORP
200 I.U. WILLETS RD
ALBERTSON, NY  11507

YUBA HEAT TRANSFER CORP
2121 N 161ST E AVE
TULSA, OK  74114

YUBA HEAT TRANSFER CORP
2121 N 161ST EAST AVE
TULSA, OK  74116-4834

YUBA HEAT TRANSFER CORP
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
ROGER NEBEL
4900 WOODWAY DRIVE
SUITE 940
HOUSTON, TX  77056-1800

YUBA HEAT TRANSFER LLC
2121 N 161ST EAST AVE
TULSA, OK  74114

YUBA HEAT TRANSFER LLC
2121 N 161ST EAST AVE
TULSA, OK  74116

YUBA HEAT TRANSFER LLC
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

YUBA HEAT TRANSFER LLC
9200 WARD PARKWAY STE 310
KANSAS CITY, MO  64114

YUBA HEAT TRANSFER LLC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

YUBA HEAT TRANSFER LLC
9200 WARD PARKWAY STE 400
KANSAS CITY, MO  64114

YUBA HEAT TRANSFER LLC
CT CORPORATION SYSTEM
120 N ROBINSON STREET SUITE 735
OKLOHOMA CITY, OK  73102

YUBA HEAT TRANSFER LLC
THE CORPORATION COMPANY
1833 SOUTH MORGAN ROAD
OKLAHOMA CITY, OK  73102

YUBAHEATTRANSFERLLC
2121 N 161ST EAST AVE
TULSA, OK  74116

YUBARAJ SHARMA
ADDRESS ON FILE

YUBIN DING
ADDRESS ON FILE

YUE WANG
ADDRESS ON FILE

YUMA COUNTY
310 ASH, SUITE F
WRAY, CO  80758

YUMA COUNTY TREASURER
310 ASH ST STE C
WRAY, CO  80758

YUNFEI TUAN
ADDRESS ON FILE

YUNUS SHEKHA
ADDRESS ON FILE

YVETTE ALLEN
ADDRESS ON FILE

YVETTE JACKSON
ADDRESS ON FILE

YVETTE SHAVER
ADDRESS ON FILE

YVETTE VILLARREAL BENAVIDEZ
ADDRESS ON FILE

YVONNE BLANKENSHIP
ADDRESS ON FILE

YVONNE DORSEY TIPPETT
ADDRESS ON FILE

YVONNE F CROCKETT
ADDRESS ON FILE

YVONNE FLOYD
ADDRESS ON FILE

YVONNE G KING TRUST
ADDRESS ON FILE

YVONNE GROVE
ADDRESS ON FILE

YVONNE RAMSEY
ADDRESS ON FILE

YVONNE TREVINO
ADDRESS ON FILE

Z & P HOMES
PO BOX 2688
SHERMAN, TX  75091

Z FIRM LLC
5353 WEST ALABAMA
SUITE 300
HOUSTON, TX  77056

Z GIBSON
ADDRESS ON FILE

Z O FORBUS
ADDRESS ON FILE

ZABRINA GERTMAN
ADDRESS ON FILE

ZACHARY ANDREWS
ADDRESS ON FILE

ZACHARY CURTSINGER
ADDRESS ON FILE

ZACHARY DEGRAFFENREID
ADDRESS ON FILE

ZACHARY GRAHAM
ADDRESS ON FILE

ZACHARY HILL
ADDRESS ON FILE

ZACHARY KENNEDY
ADDRESS ON FILE

ZACHARY KRUEBBE
ADDRESS ON FILE

ZACHARY MCCOY
ADDRESS ON FILE

ZACHARY MEINTS
ADDRESS ON FILE

ZACHARY MURRMANN
ADDRESS ON FILE

ZACHARY OWENS
ADDRESS ON FILE

ZACHARY PERRY
ADDRESS ON FILE

ZACHARY PRESTON
ADDRESS ON FILE

ZACHARY REID MILLS
ADDRESS ON FILE

ZACHARY SAYER
ADDRESS ON FILE

ZACHARY SETTLE
ADDRESS ON FILE

ZACHARY STRIPAY
ADDRESS ON FILE

ZACHARY YOUNG
ADDRESS ON FILE

ZACHERY ALAND
ADDRESS ON FILE

ZACHERY FOSTER
ADDRESS ON FILE

ZACHERY REEVES
ADDRESS ON FILE

ZACHRY CONSTRUCTION CORP
2330 N LOOP 1604 W
SAN ANTONIO, TX  78248

ZACHRY HOLDINGS INC
527 LOGWOOD AVE
SAN ANTONIO, TX  78221

ZACHRY INDUSTRIAL, INC
CT CORPORATION SYSTEM
1999 BRYAN STREET, SUITE 900
DALLAS, TX  75201

ZACK ADAMS
ADDRESS ON FILE

ZACK BRYANT
ADDRESS ON FILE

ZACKARY HUGHES
ADDRESS ON FILE

ZACRY CLOWARD
ADDRESS ON FILE

ZAHOORUDDIN SIDDIQUI
ADDRESS ON FILE

ZALE PROPERTIES INC
8333 DOUGLAS AVE SUITE 1500
DALLAS, TX  75225

ZANKHANA KAPADIA
ADDRESS ON FILE

ZAPATA COUNTY TAX OFFICE
200 E 7TH AVE, STE 226
ZAPATA, TX  78076

ZASIO ENTERPRISES INC
PO BOX 2089
EAGLE, ID  83616-2089

ZAVALA COUNTY TAX OFFICE
PO BOX 670
CRYSTAL CITY, TX  78839-0670

ZAVALA, CITY
838 E MAIN ST
ZAVALLA, TX  75980

ZAVALARR PROPERTIES 100 LP
DBA RED RIVER RANCH
APARTMENTS
2625 NORTH STATE HWY 360
ATTN: LEASING OFFICE
GRAND PRAIRIE, TX  75050

ZAVALLA ISD
431 EAST MAIN
ZAVALLA, TX  75980

ZAYO FIBER SOLUTIONS
PO BOX 952136
DALLAS, TX  75395-2136

ZBIGNIEW KANIEWSKI
ADDRESS ON FILE

ZEARL WOOD
ADDRESS ON FILE

ZECHARIAH JOHNSON
ADDRESS ON FILE

ZEE MEDICAL INC
4737 COLLEGE PARK 102
SAN ANTONIO, TX  78249

ZEE MEDICAL INC
PO BOX 204683
DALLAS, TX  75320

ZEE MEDICAL INC
PO BOX 781523
INDIANAPOLIS, IN  46278-8523

ZEE MEDICAL SERVICE
PO BOX 220229
EL PASO, TX  79913

ZEEFAX INC
3 JARYN DRIVE
HEMPHILL, TX  75948

ZEEFAX INC
6049 KELLERS CHURCH ROAD
DOYLESTOWN, PA  18947

ZEEFAX INC
6049 KELLERS CHURCH ROAD
PIPERSVILLE, PA  18947

ZEEFAX INC
PO BOX 72753
RICHMOND, VA  23235

ZEFFER B HOOKS
ADDRESS ON FILE

ZEFON INTERNATIONAL, INC.
5350 SW 1ST LANE
OCALA, FL  34474

ZEFON INTERNATIONAL, INC.
5350SW 1ST LANE
OCALA, FL  34474

ZEHR GROUP LLC
DBA ARMADILLO PROPERTIES
2602 E HWY 190
COPPERAS COVE, TX  76522

ZEKE MARTINEZ
ADDRESS ON FILE

ZELA SULLINS
ADDRESS ON FILE

ZELINA REYES
ADDRESS ON FILE

ZELLA BUNCH
ADDRESS ON FILE

ZELVIN HANCOCK
ADDRESS ON FILE

ZENA E ROBINSON
ADDRESS ON FILE

ZENA TARLTON
ADDRESS ON FILE

ZENITH ELECTRONICS LLC
2000 MILLBROOK DRIVE
LINCOLNSHIRE, IL  60069

ZENITH PUMPS A UNIT OFC OLFAX
1710 AIRPORT ROAD
MONROE, NC  28110

ZENOBIA CHARMAINE TANNER
ADDRESS ON FILE

ZENON JASZCZULT
ADDRESS ON FILE

ZEP SALES & SERVICE
PO BOX 841508
DALLAS, TX  75284-1508

ZEPCO
PO BOX 2709
GREER, SC  29652

ZEPHYR ENVIRONMENTAL
CORPORATION
2600 VIA FORTUNA STE 450
AUSTIN, TX  78746

ZF GROUP NORTH AMERICAN
OPERATION INC
15811 CENTENNIAL DR
NORTHVILLE, MI  48168

ZF SACHS AUTOMOTIVE OF
AMERICA
15811 CENTENNIAL DR
NORTHVILLE, MI  48168

ZHENHAO HONG
ADDRESS ON FILE

ZHENHUA INTERNATIONAL TRADE
BONDED WAREHOUSE CO LTD
NO 88 HAIBIN RD FREE TRADEZONE
TIANJIN
CHINA

ZHIBAO CHENG
ADDRESS ON FILE

ZHIDON LI
ADDRESS ON FILE

ZHILIANG CAO
3301 SEATON CT
FLOWER MOUND, TX  75028

ZIMMERMAN VALLEY VIEW APTS LP
DBA VALLEY CREEK APARTMENTS
1730 E REPUBLIC FD STE F
SPRINGFILED, MO  65804

ZINCOX RESOURCES PLC
KNIGHTWAY HOUSE
PARK STREET
BAGSHOT, SURREY  GU19 5AQ
UNITED KINGDOM

ZINK LLC
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
JAMES H. POWERS
5847 SAN FELIPE STREET, SUITE 2300
HOUSTON, TX  77057

ZIVELO LLC
6508 E MUSEUM BLVD
GAS CITY, IN  46933

ZOELLER PUMP CO
3649 CANE RUN RD
LOUISVILLE, KY  40216

ZOHO CORPORATION
4900 HOPYARD RD, STE 310
PLEASANTON, CA  94588

ZOHO CORPORATION
PO BOX 742760
LOS ANGELES, CA  90074-2760

ZOILA DOUGLASS
ADDRESS ON FILE

ZOLFO COOPER LLC
101 EISENHOWER PKY 3RD FL
ROSELAND, NJ  07068

ZOLTEKCORP
3101 MCKELVEY ROAD
ST LOUIS, MO  63044

ZONERA JAVED
ADDRESS ON FILE

ZONES INC
1102 15TH ST SW STE 102
AUBURN, WA  98001

ZONES INC
PO BOX 34740
SEATTLE, WA  98124-1740

ZONGHUI HUO
ADDRESS ON FILE

ZONNIE COTTON
ADDRESS ON FILE

ZONTANA JOHNSON
ADDRESS ON FILE

ZORA VANNETT
ADDRESS ON FILE

ZORITTA JACKSON
ADDRESS ON FILE

ZULEMA RODRIGUEZ
ADDRESS ON FILE

ZULQARNAIN SHAIKH
ADDRESS ON FILE

ZURICH AMERICAN INSURANCE
COMPANY
TOWER 1, FLOOR 17,
1400 AMERICAN LANE,
ATTN: DIRECT COLLATERAL UNIT
SCHAUMBURG, IL  60196

ZURICH NORTH AMERICA
8734 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ZURN INDUSTRIES CORPORATION
1801 PITTSBURGH AVE
ERIE, PA  16502

ZURN INDUSTRIES INC
1801 PITTSBURGH AVE
ERIE, PA  16502-1916

ZURN INDUSTRIES INC
2001 BRYAN STREET SUITE 1300
DALLAS, TX  75201

ZURN INDUSTRIES INC
23 VREELAND ROAD, SUITE 220
FLORHAM PARK, NJ  07932

ZURN INDUSTRIES INC
6510 ABRAMS RD
DALLAS, TX  75231

ZURN INDUSTRIES INC
80 BROAD STREET - 23RD FLOOR
NEW YORK, NY  10004

ZURN INDUSTRIES INC
BAKER DONELSON BEARMAN
CALDWELL & BERKOWITZ PC
EDDY DE LOS SANTOS
1301 MCKINNEY STREET
SUITE 3700
HOUSTON, TX  77010

ZURN INDUSTRIES INC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ZURN INDUSTRIES INC
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201

ZURN INDUSTRIES INC
CT CORPORATION SYSTEM
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

ZURN INDUSTRIES INC
ERICA LYNETTE MEEK
233 SOUTH WACKER DRIVE
WILLIS TOWER
SUITE 5500
CHICAGO, IL  60606

ZURN INDUSTRIES INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
AJAY SHAH
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

ZURN INDUSTRIES INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
KYLE C. STEELE
2001 BRYAN ST., SUITE 1300
DALLAS, TX  75201-3008

ZURN INDUSTRIES INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

ZURN INDUSTRIES INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
ROGER NEBEL
4900 WOODWAY DRIVE, SUITE 940
HOUSTON, TX  77056-1800

ZURN INDUSTRIES INC
LAW OFFICE OF KYLE C. STEELE
KYLE C. STEELE
2001 BRYAN ST., SUITE 1300
BATON ROUGE, LA  70808

ZURN INDUSTRIES INC
LAW OFFICE OF KYLE C. STEELE
KYLE C. STEELE
CENTERPOINT TOWER BUILDING
6510 ABRAMS ROAD SUITE 260
DALLAS, TX  75231-7248

ZURN INDUSTRIES INC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
JADE MARGUERITE WANDELL
233 S WACKER DRIVE
SUITE 5500
CHICAGO, IL  60606

ZURN INDUSTRIES INC
SPAIN HASTINGS & WARD
H. DANIEL SPAIN
909 FANNIN, 39TH FLOOR
HOUSTON, TX  77010

ZURN INDUSTRIES LLC
1801 PITTSBURGH AVE
ERIE, PA  16502

ZURN INDUSTRIES LLC
1801 PITTSBURGH AVE
HOUSTON, TX  77002

ZURN INDUSTRIES LLC
80 BROAD ST, 23RD FL
NEW YORK, NY  10004

ZURN INDUSTRIES LLC
CT CORPORATION SYSTEM
120 S CENTRAL AVE STE 400
CLAYTON, MO  63105

ZURN INDUSTRIES LLC
CT CORPORATION SYSTEM
208 S LASALLE ST STE 814
CHICAGO, IL  60604

ZURN INDUSTRIES LLC
ERICA LYNETTE MEEK
233 SOUTH WACKER DRIVE
WILLIS TOWER
SUITE 5500
CHICAGO, IL  60606

ZURN INDUSTRIES LLC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
PATRICE PUJOL
1717 ST. JAMES PLACE
HOUSTON, TX  77056-3418

ZURN INDUSTRIES LLC
LAW OFFICE OF KYLE C. STEELE
KYLE C. STEELE
CENTERPOINT TOWER BUILDING
6510 ABRAMS ROAD SUITE 260
DALLAS, TX  75231-7248

ZURN INDUSTRIES LLC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ANASTASIOS THOMAS FOUKAS
233 S WACKER
SUITE 5500
CHICAGO, IL  60606

ZURN INDUSTRIES LLC
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
WILLIAM ROBERT IRWIN
233 S WACKER DR
SUITE 5500
CHICAGO, IL  60606

ZURN INDUSTRIES LLC
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
JAMES H. POWERS
5847 SAN FELIPE STREET, SUITE 2300
HOUSTON, TX  77057

ZURN INTERNATIONAL
CORPORATION
1801 PITTSBURGH AVE
ERIE, PA  16502

ZURN PEX INC
1900 WEST HIVELY AVENU
ELKHART, IN  46517-4029

ZURNINDUSTRIESLLC
1801 PITTSBURGH AVE
ERIE, PA  16502

ZURNINDUSTRIESLLC
1801 PITTSBURGH AVE
ERIE, PA  16502-1916

ZY TECH GLOBAL INDUSTRIES INC
518 TOWNSHIP LINE ROAD, SUITE 300
BLUE BELL, PA  19422

ZY TECH GLOBAL INDUSTRIES INC
7243 MILLER DR
WARREN, MI  48092

ZYGMUNT J.B. PLATER
ADDRESS ON FILE

<u>Total: 49211</u>