**<u>EXHIBIT B</u>**

**Bibby Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## DECLARATION OF THOMAS D. BIBBY IN SUPPORT OF THE APPLICATION OF ENERGY FUTURE HOLDINGS CORP., *ET AL.*, FOR ENTRY OF AN ORDER AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY KPMG LLP AS BANKRUPTCY ACCOUNTING AND TAX ADVISORS EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE

I, Thomas D. Bibby, being duly sworn, state the following under penalty of perjury:

1.      I am a Partner of KPMG LLP ("KPMG"), which has a place of business at 717 North Harwood Street, Dallas, Texas 75201-6585 (the "Company").  KPMG is the United States member firm of KPMG International, a Swiss cooperative.

2.      I submit this declaration on behalf of KPMG (the "Declaration") in support of the application (the "Application") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") pursuant to sections 327(a), 328, and 330 of the Bankruptcy Code for authorization to employ and retain KPMG as bankruptcy accounting and tax advisors

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted on an interim basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

effective *nunc pro tunc* to the Petition Date.[2]  I have personal knowledge of the matters set forth herein.[3]

## KPMG's Qualifications

3.      KPMG is a firm of independent public accountants, as defined under the Code of Professional Conduct of the American Institute of Certified Public Accountants, providing audit, tax, and advisory services.  KPMG operates 87 offices with more than 23,000 employees and partners in the United States alone.  KPMG has diverse experience and extensive knowledge in the fields of accounting, taxation, and operational controls for large sophisticated companies both in and outside of chapter 11.

4.      KPMG has provided accounting and tax advisory services in numerous large cases, including most recently:  *In re LCI Holding Co.*, No. 12-13319 (KG) (Bankr. D. Del. Jan. 10, 2013) (authorizing the employing of KPMG as service provider for audit, tax compliance and tax consulting services); *In re Delta Petroleum Corp.*, No. 11-14006 (KJC) (Bankr. D. Del Feb. 14, 2012) (same); *In re Muzak Holdings LLC*, No. 09-10422 (KJC) (Bankr. D. Del. Sept. 18, 2009) (authorizing the employment and retention of KPMG as tax advisors); *In re Masonite Corp.*, No.  09-10844 (PJW) (Bankr. D. Del June 25, 2009) (same).[4]

5.      In addition, the Debtors have employed KPMG since 2004 and since April 10, 2013, KPMG has provided many of the Services (as defined below), to the Debtors in connection with their restructuring efforts.  In providing such prepetition professional services to the

---

[2]  Capitalized terms not otherwise defined in this Declaration shall have the meanings ascribed to them in the Application.

[3]  Certain of the disclosures herein relate to matters within the knowledge of other professionals at KPMG.

[4]  Because of the voluminous nature of the orders cited herein, they are not attached to the Application.  Copies of these orders are available on request of the Debtors' counsel.

Debtors, KPMG has become familiar with the Debtors and their business, including the Debtors' financial affairs, debt structure, operations, and related matters. Having worked with the Debtors' management and their other advisors, KPMG has developed relevant experience and expertise regarding the Debtors that will assist it in providing effective and efficient services in these chapter 11 cases. Accordingly KPMG is both well-qualified and uniquely able to represent the Debtors in these chapter 11 cases in an efficient and timely manner.

### Services to be Provided

6. Consistent with the Engagement Letter, subject to approval of the Court, KPMG will provide accounting and tax consulting services as KPMG and the Debtors shall deem appropriate and feasible in order to advise the Debtors during the course of these chapter 11 cases, including, but not limited to the following (collectively, the "Services"):

BankruptcyAccounting:

(a) provide advice, recommendations, and insight into leading practices to assist in the Debtors' implementation of operational protocols for bankruptcy reporting, which may include assisting with the preparation of Monthly Operating Reports by the Debtors;

(b) assist with debtor-in-possession reporting, and assist Debtors' management with identifying liabilities subject to compromise in the balance sheet, reorganization items in the profit and loss statement, and timing and classification of claim amounts;;

(c) provide accounting considerations for specific transactions in each case which will relate to the applications of ASC 852 Reorganizations, or "Fresh Start" Accounting;

(d) assist with general accounting considerations, including those associated with entering bankruptcy and potential deconsolidation of any Debtor entities;

(e) assist the Debtors with developing a planning summary for accounting that considers various alternative approaches to timing, effective date, valuation approach, extent of top side versus push down recognition of the new values and the benefits and implications of each consideration of the desired approach on each major asset category;

3

(f)  assist the Debtors with documenting approach to identified assets and liabilities, such as certain working capital accounts, certain deferred or accrued expenses or other accounts that do not lend themselves to a valuation opinion but will require an alternate approach to justifying the basis of measurement in fresh start reporting;

(g)  assist the Debtors' management with documentation of whitepapers for accounting issues, position papers, and accounting policies;

(h)  participate in discussions with auditors and other advisors to discuss accounting matters and conclusions;

(i)  assist the Debtors' management with its analysis and documentation of financial reporting and disclosure requirements for Predecessor/Successor financial statements;

(j)  consider the accounting and reporting considerations under ASC 810 and related literature associated with entering bankruptcy;

(k)  consider the alternatives in approach, timing, order and adoption dates for fresh start reporting, the alternatives for on-going efficient processing of detailed accounting records, the potential approaches for updating detailed records to reflect changes in values and the new accounting requirements following emergence;

(l)  evaluate whether the conditions in ASC 852 are met to justify adoption of a new, fresh start basis;

(m)  research and document to support Debtors' accounting and reporting conclusions reached in accordance with ASC 852;

(n)  monitor the bankruptcy proceedings to compare the claims filed, allowed, and existing debtor balances to (i) adjust the existing recorded liabilities to the allowed claims, and (ii) reflect the Debtor's estimates of claims to be settled upon emergence for financial reporting;

(o)  identify and segregate expenses, restructuring costs and losses for classification as "reorganization items" to properly portray amounts from activities to restructure the operations prior to emergence;

(p)  assess the degree to which aggregate adjustments and disclosures are utilized to report on a fresh start basis from the date of emergence until such amounts are recorded to the Debtors' detailed accounting records;

(q)  develop an approach to repopulate the detailed records with new Fair Values ("FV") and asset lives and assisting with updating fixed asset and other detailed accounting records with the concluded FV including assistance with

creating and testing journal entry upload and Property Plant and Equipment allocation;

(r) identify differences between book and tax balances that arise from the plan of emergence and fresh start accounting;

(s) consider the deferred tax impact on the outside basis of investments in insolvent subsidiaries;

(t) assess the impact of available federal and state tax elections;

(u) assist Debtors' personnel in supporting key activities to review invoices processed through accounts payable to determine the proper service period applicable to the invoice

(v) assist Debtors' personnel in supporting key activities related to the remediation of IT deficiencies identified through Debtors' Sarbanes-Oxley "SOX" compliance efforts;

(w) meet with key project leadership and review available project and audit documentation to gain an understanding of the environment; and

(x) define an approach, timing, and resource plan for developing remediation recommendations in the next project phase.

Tax Consulting Services:

(a) advise regarding sales and use taxes with respect to various state and local tax matters that may arise;

(b) represent the Debtors in their Texas Sales and Use Tax and Miscellaneous Gross Receipts Tax examinations (the "Examination") for the various taxing period and legal entities outlined in Schedule A-14 signed on January 13, 2014;

(c) develop strategy with the Debtors for best handling the Examination;

(d) identify liabilities and overpayments of Sales and Use Tax and Miscellaneous Gross Receipts Tax;

(e) assist the Debtors in their dealings with the Texas Comptroller's Office examination team, meeting with the team as appropriate;

(f) assist the Debtors in preparing submissions in response to Texas Comptroller's Office Appeals process, or participate in an alternative dispute resolution program;

(g) assist with the processing and tracking of certain assessment notices, appeal notices, hearing notices for the Debtors' property tax accounts as requested by the Debtors;

(h) provide tax consulting services regarding the bankruptcy accounting advisory work performed including any necessary assistance with tax accounting analysis/calculations in connection with new valuations resulting from fresh start accounting and/or tax attribute changes;

(i) assist with review of the business personal property assets related to the mining segment of the business and assist with determining whether the cost for the business personal property accounts are reasonable compared to the value of such assets; and

(j) provide other property tax consulting and support as requested.

7.    In addition to the foregoing, KPMG will provide other accounting and tax advisory services as may be requested from time to time. To the extent those requested services are outside the Engagement Letter, KPMG and the Debtors may amend the Engagement Letter to reflect any substantive changes. For the avoidance of doubt, pursuant to the Engagement Letter, KPMG will perform the Services for Energy Future Holdings Corp. and its direct and indirect subsidiaries, other than Oncor Holdings LLC and its subsidiaries.

**Efforts to Avoid Duplication of Services**

8.    KPMG understands that the Debtors have chosen Ernst & Young LLP ("EY") to provide tax advisory and information technology services, PricewaterhouseCoopers LLP ("PwC") to provide internal auditing , information security, and tax consulting services, and Deloitte & Touche LLP ("Deloitte & Touche") to provide independent auditing services (and together with EY and PwC, the "Accounting Firms"). KPMG has been retained to provide bankruptcy accounting and tax consulting services, which are distinct from the services to be provided by the other Accounting Firms. Moreover, KPMG has and will continue to work closely with the Debtors to prevent any duplication of efforts in the course of its engagement with respect to the services being performed by the Accounting Firms.

## **Professional Compensation**

9.      Pursuant to section 328(a) of the Bankruptcy Code, the Debtors request that the Court approve the retention of KPMG at the hourly rates actually expended by each assigned staff member at each staff member's hourly billing rate.   In the normal course of KPMG's business, hourly rates are subject to periodic increase.   To the extent such hourly rates are increased, KPMG requests that, with respect to the work to be performed after such increase, the rates listed below be amended to reflect the increase.   The Debtors have agreed to compensate KPMG for professional services rendered at its normal and customary hourly rate, subject to the reductions discussed below.[5].

10.      The fees charged for bankruptcy accounting and fresh-start reporting services are based on the actual time incurred to complete the work.   In the normal course of KPMG's business, hourly rates are subject to periodic increase.   The majority of fees to be charged reflect a reduction of 26-47% from KPMG's normal and customary rates, depending on the types of services to be rendered.   The hourly rates for bankruptcy accounting and fresh start reporting services rendered by KPMG are as follows:

| Bankruptcy Accounting Services | Discounted Hourly Rate |
| --- | --- |
| Partners & Managing Directors | $610 |
| Directors | $500 |
| Managers | $375 |
| Senior Associates | $275 |
| Associates | $190 |

---

[5]  If in connection with any subsequent agreements, KPMG is retained to perform additional services at different rates, such rates will be disclosed in connection with the relevant agreements.  As stated above, KPMG and the Debtors do not intend to seek separate retention orders with regard to any such agreements

11.     Prior to the Petition Date, two separate retainers, both in the amount of $350,000, were paid to KPMG for bankruptcy accounting services.  Of the total amount received, approximately $280,292 remains available as of the Petition Date to be credited against future bankruptcy accounting services and expenses.

12.     The fees for reviewing invoices process through Debtors' Accounts Payable ("AP Services") will be based on the actual time incurred to complete the work, not to exceed $480,000.  The majority of fees to be charged reflect a reduction of 65-67% from KPMG's normal and customary rates.  The hourly rates for AP Services rendered by KPMG are as follows:

| AP Services | Discounted Hourly Rate |
|---|---|
| Managers | $250 |
| Associates | $125 |

13.     The fees charged for SOX IT Control Remediation ("SOX Remediation Services") are based on the actual time incurred to complete the work, not to exceed $35,000. The majority of the fees to be charged reflect a reduction of approximately 62 - 67% from KPMG's normal and customary rates.  The hourly rates for SOX Remediation Services rendered by KPMG are as follows:

| SOX Remediation Services | Discounted Hourly Rate |
|---|---|
| Partners/Managing Directors | $325 |
| Managers | $250 |
| Associates | $125 |

14.     The fees charged for tax consulting services are based on the actual time incurred to complete the work.  The majority of fees to be charged reflect a reduction of 30-50% from

KPMG's normal and customary rates, depending on the types of services to be rendered. The hourly rates for tax consulting services rendered by KPMG are as follows:

| Tax Consulting Services | Discounted Hourly Rate |
|---|---|
| Partners & Principals | $485-$682 |
| Directors | $485 |
| Senior Managers | $425-$500 |
| Managers | $310-$437 |
| Senior Associates | $250-$350 |
| Associates | $175-$250 |
| Paraprofessionals | $140-$175 |

15.     Prior to the Petition Date, a retainer in the amount of $100,000 was paid by the Debtors to KPMG for state tax services and applied fully to invoices for services incurred prior to the Petition Date.

16.     KPMG also will seek reimbursement for reasonable, documented, and necessary expenses incurred, including, but not limited to meals, lodging, travel, photocopying, delivery service, postage, vendor charges, and other out-of-pocket expenses incurred in providing professional services.

17.     KPMG intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the guidelines (the "Trustee Guidelines") established by the U.S. Trustee and any other applicable procedures and orders of the Court, on an hourly basis.  To that end, contemporaneously herewith, the Debtors have filed the *Motion of Energy Future Holdings Corp.,* et al.*, for Entry of an Order Establishing Procedures for Interim*

9

*Compensation and Reimbursement of Expenses of Professionals*, pursuant to which KMPG intends to submit requests for compensation.

**Indemnification Provisions**

18.    The Engagement Letter also contains the following standard indemnification language with respect to KPMG's services:

> (a) agreement to indemnify, hold harmless, and defend KPMG from and against any and all liabilities for physical injury to, or illness or death of, any person regardless of status, and damage or destruction of any tangible property, which KPMG may sustain or incur, to the extent that such Liabilities result from the negligence or willful misconduct of the Debtors;

> (b) agreement to indemnify, defend and hold harmless KPMG from and against any and all liabilities incurred or suffered by or asserted against KPMG in connection with a third party claim to the extent resulting from such reliance upon KPMG's advice, recommendations, information, or work product without adhering to the notice requirements of paragraph 4(c) of Appendix 1 to the Engagement Letter. The foregoing indemnification obligation applies regardless of whether the third party claim alleges a breach of contract, violation of statute or tort (including without limitation negligence) by KPMG; and

> (c) in the event KPMG is requested to testify or produce its documents relating to the services under the Engagement Letter pursuant to subpoena or other legal process in judicial or administrative proceedings to which it is not a party, or in connection with an informal inquiry or investigation with the consent of the Debtors, the Debtors shall reimburse KPMG for its time and expenses, including reasonable attorney's fees, incurred in responding to such requests.

19.    The Debtors and KPMG believe that the indemnification provisions contained in the Engagement Letter, as modified by the Order, are customary and reasonable for KPMG and comparable firms providing restructuring advisory services.  Moreover, the terms and conditions of the indemnification provisions were negotiated by EFCH and KPMG at arm's length and in good faith.  The provisions contained in the Engagement Letter, viewed in conjunction with the other terms of KPMG's proposed retention, are reasonable and in the best interest of the Debtors, their estates, and creditors in light of the fact that the Debtors require KPMG's services to

successfully reorganize.  Accordingly, as part of this Application, the Debtors request that the Court approve the indemnification provisions as set forth in the Engagement Letter

### KPMG's Disinterestedness

20.    In connection with its proposed retention by EFCH on behalf of the Debtors in these cases, KPMG received and reviewed a list of the Parties-In-Interest attached hereto as **Schedule 1**.

21.    KPMG's review consisted of queries of an internal computer database containing names of individuals and entities that are present or recent and former clients of KPMG in order to identify potential relationships.[6]  This database includes engagement activity or potential engagement activity from May 2, 2005 forward.  A summary of those current potential relationships that KPMG was able to identify using its reasonable efforts is reflected in **Schedule 2** attached hereto.[7]  On an ongoing basis, KPMG will conduct further reviews of its professional contacts as it becomes aware of new parties of interest, as is stated below.  To the best of my knowledge, KPMG: (a) is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code; (b) does not hold or represent an interest adverse to the Debtors' estates; and (c) has no connection to the Debtors, their creditors, or their related parties. To the extent that KPMG discovers any new relevant facts or relationships bearing on the

---

[6]    As set forth in paragraph 15, KPMG is the United States member firm of KPMG International, a Swiss cooperative of independent member firms.  While KPMG is a separate and distinct legal entity from all other member firms of KPMG International, in an attempt to identify conflicts among or between KPMG International member firms, KPMG International has a global conflict internal computer database related to the engagement activity or potential engagement activity of a majority of such member firms since May 2, 2005 that allows KPMG International member firms to identify potential conflicts between other KPMG International member firms.  Financial information pertaining to engagement activity is the proprietary and confidential information of each individual member firm and KPMG does not have any legal right to access, or if accessed, disclose, such information relating to other KPMG International member firms.

[7]    **Schedule 2** contains a list of the relationships or potential relationships of all KPMG International member firms (as opposed to solely KPMG) and one or more of the parties set forth on the conflicts checklist.

matters described herein during the period of KPMG's retention, KPMG will use reasonable efforts to file promptly a supplemental declaration, as required by Bankruptcy Rule 2014(a).

22.     To the best of my knowledge, except as set forth herein and in **Schedule 2** attached hereto and incorporated herein by reference, (a) KPMG has no connections with the creditors, any other party-in-interest, or their respective attorneys and accountants; and (b) the KPMG partners and professionals working on these matters are not relatives of and have no known connection with the United States Trustee of the District of Delaware or of any known employee in the office thereof, or any United States Bankruptcy Judge of the District of Delaware.

23.     KPMG has in the past been retained by, and presently provides and likely in the future will provide services for, certain creditors of the Debtors, other parties-in-interest and their respective attorneys and accountants in matters unrelated to such parties' claims against the Debtors or interests in these chapter 11 cases.   KPMG currently performs, has previously performed or may have performed such services for the entities listed in **Schedule 2**, however, except as disclosed herein, such services, to the extent performed by KPMG, are unrelated to the Debtors or their chapter 11 cases.

24.     KPMG will be performing services for the Non-Debtor, Oncor Holdings LLC and its subsidiaries, ("Oncor") assisting Oncor personnel in supporting leading practice advice inquiries and other staff augmentation duties.  The potential list of activities may include the following:  Management Reporting and Analysis; Data Management and Reporting; Consolidations Reporting and Analysis; Data Recording and Analysis; Period Close Assistance; Financial Data Consolidations; General Ledger Account Reconciliations; and Issue Tracking and Resolution.   Out of an abundance of caution, KPMG has instituted procedures (the "Screen

Procedures") so that professionals who provide services to the Debtors will not provide services to Oncor, or share information concerning the Debtors with professionals providing services to Oncor. KPMG has not, however, instituted the Screen Procedures to segregate by client those persons working in firm-wide functions (sometimes referred to as the "national office"), such as its Department of Professional Practice. Typically, such persons are not considered members of the engagement teams of either client, but act as specialists available for consultation when and if a particular need arises. Out of a further abundance of caution, KPMG has agreed that should the Oncor engagement create an adverse interest at any point, KPMG will resign the Oncor engagement.

25.    KPMG has not provided, and will not provide, any professional services to any of the creditors, other parties-in-interest, or their respective attorneys and accountants with regard to any matter related to these chapter 11 cases.

26.    KPMG is the United States member firm of KPMG International, a Swiss cooperative of member firms, each a separate legal entity, located worldwide. Only KPMG is being retained in these matters. KPMG cannot assure that an engagement will not be accepted by a foreign member firm of KPMG International for another party that may bear upon KPMG's engagement by the Debtors. However, to the extent KPMG is aware of such engagement and believes such engagement may bear upon KPMG's engagement by the Debtors, KPMG will file a supplemental declaration with the Bankruptcy Court.

27.    As part of its practice, KPMG appears in many cases, proceedings, and transactions involving many different law firms, financial consultants, and investment bankers in matters unrelated to these bankruptcy cases. KPMG has not identified any material relationships or connections with any law firm, financial consultant or investment banker involved in these

chapter 11 cases that would cause it to be adverse to the Debtors, the Debtors' estates, any creditor or any other party-in-interest.  If and when additional information becomes available with respect to any other relationships which may exist between KPMG, foreign member firms of KPMG International, or their partners and professionals and the Debtors, creditors, or any other parties in interest which may affect these cases, supplemental declarations describing such information shall be filed with this Court.

28.     On May 17, 2013, KPMG received a retainer in the amount of $350,000.  An additional retainer of $350,000 was received by KPMG from the Debtors on September 30, 2013, and another on February 10, 2014 for $100,000, which will be applied to outstanding services incurred prior to the Petition Date.  In the event that the amount of the retainer exceeds the amount of any fees and expenses incurred prior to the Petition Date, KPMG will credit the difference to the Debtors in its first fee application.  According to KPMG's books and records, during the 90-day period prior to the Petition Date, KPMG received approximately $702,473 from the Debtors for professional services performed and expenses incurred.  As of the Petition Date, no prepetition amounts are owed to KPMG.

*[Remainder of page intentionally left blank.]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on May 28, 2014

/s/ Thomas D. Bibby
Thomas D. Bibby
Partner, KPMG LLP

# **SCHEDULES 1 & 2**

# SCHEDULE I
## Parties-in-Interest

**Debtors, Debtor Affiliates, and Certain Related Entities**

Texas Competitive Electric Holdings Company LLC
4Change Energy Company
4Change Energy Holdings LLC
Big Brown 3 Power Company LLC
Big Brown Lignite Company LLC
Big Brown Power Company LLC
Collin Power Company LLC
Decordova Power Company LLC
Decordova II Power Company LLC
Energy Future Competitive Holdings LLC
Generation MT Company LLC
Generation SVC Company
Lake Creek 3 Power Company LLC
Luminant Big Brown Mining Company LLC
Luminant Energy Company LLC
Luminant Energy Trading California Company
Luminant ET Services Company
Luminant Generation Company LLC
Luminant Holding Company LLC
Luminant Mineral Development Company LLC
Luminant Renewables Company LLC
Martin Lake 4 Power Company LLC
Monticello 4 Power Company LLC
Morgan Creek 7 Power Company
NCA Resources Development Company LLC
Oak Grove Management Company LLC
Oak Grove Mining Company LLC
Oak Grove Power Company LLC
Sandow Power Company LLC
TCEH Finance, Inc.
Tradinghouse 3 & 4 Power Company LLC
Tradinghouse Power Company LLC
TXU Energy Retail Company LLC
TXU Energy Solutions Company LLC
TXU Retail Services Company
TXU SEM Company
Valley NG Power Company LLC
Valley Power Company LLC

**Officers and Directors**

Acosta, Arcilia C.
Adams, Robert
Ashby, Kevin M.
Austin, Joel S.
Baker, Robert
Blevins, Michael R.
Blocker, Sano
Bonderman, David
Boswell, Barry T.
Boyle, Deborah A.
Brownell, Nora Mead
Burke, James A.
Burton, Ashley A.
Byers, Richard C.
Bys, Jay Allen
Cameron, Andrew A.
Camp, Jeffrey S.
Campbell, David A.
Caraway, Shannon Wade
Carpenter, Walter Mark
Carter, Michael L.
Casarez, Richard
Casey, John M.
Castro, Gabriel R.
Chase, Patrick Kevin
Clevenger, Don J.
Cremens, Charles H.
Davis, David M
Dennis, Deborah L.
Dore, Stacey H.
Duessel, John S.
Dunning, Thomas M.
Elk, Charles W.
Elmer, Debra L.
Enze, Charles R.
Estrada, Robert A.
Evans, Donald L.
Ewert, Cynthia L.
Ewing, Harvey P.
Faranetta, David D.
Federwisch, Richard R.
Ferguson, Thomas D.
Fischer, Michael
Fleshman, Betty R.

Flores, Rafael
Ford, Monte E.
Freiman, Brandon A.
Frenzel, Robert C.
Gary, Printice L.
Geary, John William
Gillespie, Frank P.
Glacken, Shawn
Goering, Matthew A.
Goltz, Frederick M.
Gooch, Cecily Small
Grasso, Michael Paul
Greer, James A.
Guillory, Angela Yvonne Williams
Guyton, Michael E.
Hays, Richard C.
Higginbotham, Theron Dale, Jr. "Dale"
Hill, William T., Jr.
Ho, Joseph C.
Hogan, Timothy Ross "Tim"
Horn, Stephen G.
Horton, Anthony R.
Howard, Carla A.
Hudson, Scott A.
Huffines, James R.
Hull, Leslie Keith
Ingerto, Craig W.
Isaac, Carlos
Jackson, Brenda L.
Jenkins, Charles W., III
Johnson, Keith
Jones, Bradley C.
Jordan, Walter E.
Kaniewski, Zbigniew
Keeter, Aden P.
Keglevic, Paul M.
Kelly, Daniel
Kelly, Gregory B.
Kerber, Kevin H.
Kirby, Carrie L.
Klein, Robert A.
Klumpp, Richard F.
Koenig, Allan J.
Kopenitz, Stephen John
Kubin, Diane J.

Landy, Richard J.
Lebovitz, Scott
Lee-Sethi, Jennifer M.
Leonard, Scott E.
Liaw, Jeffrey
Lidster, Robert J.
Lipschultz, Marc S.
Lovelace, D. Boyd
Lucas, Mitchell L.
Lynch, David Alan
MacDougall, Michael
Mack, Timothy A.
Malick, Aaron Ravi
Matsuda, Hiroshi
Mays, Russell B.
McCool, Thomas P.
McFarland, M. A.
McKaig, Paul T.
Mireles, Kimberly D.
Moldovan, Kristopher E.
Moor, Gary Lee
Moore, Stephanie Zapata
Moore, William A.
Morrissey, John L.
Morrow, Claudia
Muscato, Stephen J.
Neubecker, Greg
Nickerson, Floyd W.
Nutt, Terry
Nye, E. Allen, Jr.
O'Brien, John D.
Olson, Lyndon L., Jr.
Oney, Thomas
Oswalt, Vicki
Pallito, Patti
Pearson, Gerry Lee
Perry, Nancy F.
Peters, Kenneth J.
Peterson, M. M.
Phillips, Buckler
Pontarelli, Kenneth
Pulis, Brenda J.
Quinn, Timothy Michael
Ragland, Stephen N.
Ranger, Rheal R.
Reilly, William K.

Reyes, Paul H
Ridloff, Jason
Rod, Kelli A.
Saito, Kano
Sarich, Gregory S.
Sarver, Kolten
Sawyer, Hugh E.
Sen, Samudra
Shapard, Robert S.
Shibata, Yoshinobu
Smidt, Jonathan D.
Smith, Donald B.
Smith, Ken
Speed, Wesley R.
Spence, Norman C.
Stengel, Amy
Stevens, Cheryl B.
Stewart, John C.
Strauss, Thomas M.
Stuckey, Shawn
Suzuki, Shigemitsu
Szlauderbach, Stanley J.
Taccino, Michael, Jr.
Thompson, Von Wade
Trimble, R.D.
Tulloh, Brian T.
Vazquez, Gabriel V.
Walker, Jeffrey J.
Warren, Autry L.
Watson, Clifford A.
Wentzell, David G.
Williams, C. Michael
Williams, E. Michael
Williams, Glenn W.
Williams, Michael E.
Williams, Patrick
Williamson, Billie Ida
Winston, Lisa M.
Wortham, Richard W., III
Wright, Andrew M.
Young, John F.
Youngblood, Kneeland
Zucchet, Steven J.

## Banks

Bank of America NA
Bank of New York Mellon, The
Bank of Oklahoma
Bank of Texas
Chase Investments
Citibank
Deutsche Bank
Fidelity Institutional Money Market
Funds - Government Portfolio
First National Bank of Granbury
Goldman Sachs Financial Square
Government Fund
Invesco ATST Premier U.S.
Government Money Portfolio
JPMorgan Chase Bank NA
JPMorgan Chase Bank NA (IL)
JPMorgan Chase Bank NA (NY)
JPMorgan Chase Bank NA (OH)
JPMorgan Chase Bank NA (TX)
JPMorgan Chase through Met Life
M&T Bank
Morgan Stanley Government
Portfolio
Western Asset Institutional
Government Fund

## Bondholders

Anchorage Capital Group LLC
Angelo Gordon & Co.
Apollo Management Holdings LP
Appaloosa Management LP
Arrowgrass Capital Partners (US) LP
Avenue Investments LP
Blackrock
Blue Mountain Capital Management LLC
BlueCrest Multi Strategy Credit Master
Fund Ltd.
CCP Credit Acquisition Holdings LLC
Centerbridge Partners
Claren Road Credit Master Fund Ltd.
Claren Road Credit Opportunities Master
Fund Ltd.
Cyrus Capital Partners LP

Davidson Kempner Partners
Deutsche Bank AG, New York Branch
DO S1 Ltd.
Fairway Fund Ltd.
Fidelity Management & Research Company
Fore ERISA
Fore Multi Strategy Fund Ltd.
Fortress Investment Group LLC
Franklin Advisors Inc.
Goldman Sachs
GSO Capital Partners LP
JP Morgan
JP Morgan Securities LLC
KKR & Co. LP
LMA SPC
Magnetar Financial LLC
MAP 89 Segregated Portfolio
Marathon Asset Management
Mason Capital
Oak Hill Advisors LP
Oaktree Capital Management LP
Och-Ziff Capital Management
P. Schoenfeld Asset Management LP
PIMCO
Pine River Credit Relative Value Master Fund Ltd.
Pine River Fixed Income Master Fund Ltd.
Pine River Master Fund Ltd.
Pine River Opportunistic Credit Master Fund LP
Third Avenue Focused Credit Fund
Third Avenue Trust
TPG
WAMCO
York Capital Management Global Advisors LLC

## Indenture Trustees

American Stock Transfer & Trust
Co.
Bank of New Mellon, The
Bank of New York Mellon Trust
Co., The
Barclays Bank
BOKF, N.A. dba Bank of Arizona
Christiana Trust
Citibank
Citigroup
Computershare Trust Co. of Canada

Credit Suisse
CSC Trust Co. of Delaware
Deutsche Bank
J.Aron/Goldman Sachs
Law Debenture Trust Co. of New
York
Merrill Lynch/Bank of America
Morgan Stanley
North American Coal Royalty Co.
UMB, N.A.
US Bank NA
Wilmington Savings Fund Society
FSB
Arizona Bank

## Insurers

ACE
AIG
American Nuclear Insurers
Argo Re (Bermuda)
Associated Electric & Gas
Insurance Services (AEGIS)
Axis
Beazley
Chubb Atlantic Indemnity Ltd.
(Bermuda)
Endurance
Energy Insurance Mutual (EIM)
European Mutual Association for
Nuclear Insurance (EMANI)
Federal Insurance Co.
FM Global
HCC
Liberty Mutual/Safeco
Monitor
Navigators
Nuclear Electric Insurance Ltd.
(NEIL)
Nuclear Energy Liability Insurance
Association (NELIA)
Oil Casualty Insurance Ltd. (OCIL)
RLI
RSUI (CRC)
Starr Aviation
Starr Cos.

Starr Surplus Lines Insurance Co.
Torus
XL Insurance (Bermuda) Ltd.

**Investment Banks**

BofA Merrill Lynch
Citigroup
Credit Suisse
Goldman Sachs
JP Morgan
KKR Capital Markets
Lehman
Morgan Stanley
Williams Capital Group

**Landlords**

6555 Sierra
Advantus Capital Management Inc.
AIG Rail Services Inc.
Alford, Landon
American Public Insurance Co.
Bank of New York Mellon Trust
Co., The
Bank of New York, The
Blue Cross and Blue Shield of
Florida Inc.
CALSTRS Lincoln Plaza
CapGemini America Inc.
Catholic Aid Association
Christian, Larry
Clark, Jack
Clearview
Comerica Bank
Congress Holdings Ltd.
Connell Equipment Leasing Co.
CP Fort Worth LP
Daffan, Ron
Dallas, City of (TX)
Farm Bureau Life Insurance Co. of
Michigan
First on 6th LP
First Union Rail Corp, a Wells
Fargo Co.

Flagship Rail Services Inc.
GATX Corp.
Great Western Insurance Co.
Greensport/Ship Channel Partners
LP
Guaranty Title Co. of Robertson
County Inc.
Hamilton Fidelity LP
Hamilton, Barry
Hill, Bobby
Jackson National Life Insurance Co.
Jaggi, Robbye Oram
John Hancock Life Insurance Co.
John Hancock Variable Life
Insurance Co.
Key Equipment Finance Inc.
Kokel-Oberrender-Wood Appraisal
Ltd.
Lafayette Life Insurance Co., The
LaSalle Bank NA
Lawler, Harry
Lexington Acquiport Colinas LP
Lionstone CFO Two LP
Manufacturers Life Insurance Co.
Manulife Insurance Co.
Microsoft Corp.
MTL Insurance Co.
Nichimen America Capital Corp.
Northern Trust Co. of New York
PPM America Inc.
Sanderson, Charles
Saul Subsidiary II LP
SMBC Rail Services LLC
Sojitz American Capital Corp.
State Farm Life Insurance Co.
Texas Life Insurance Co.
Thorne, Elizabeth Oram
Tyler Junior College
US Bank Global Trust Services
US Bank NA
Wells Fargo Bank Northwest NA
Western United Life Assurance Co.
Wilmington Trust Co.

**Significant Customers**
ALCOA

Barclays Bank PLC
BP Energy
Citigroup Energy Inc
Credit Suisse Energy LLC
DB Energy Trading
EDF Trading North America LLC
ERCOT (Electric Reliability
Counsel of Texas)
Federal Deposit Insurance Corp.
(FDIC)
J Aron Co.
Natural Gas Exchange Inc.
NextEra Energy Power Marketing
Shell Energy
Valero Texas Power Marketing, Inc.

**Secured Bondholders**
A.J. Sloane & Co.
Ahab Capital Management Inc.
AllianceBernstein LP (US)
Allianz Global Investors US LLC
American Century Investment
Management Inc.
Angelo Gordon & Co. LP - Private
Account
Archview Investment Group LP
Arrowgrass Capital Partners (US)
LP
Artio Global Management LLC
Avenue Capital Management II LP
Aviary Capital Enterprises Inc.
Aviva Investors North America Inc.
Babson Capital Management LLC
Bank of Oklahoma
Barclays Capital Inc.
Benefit Street Partners LLC
Benida Group LLC, The
BlackRock Advisors LLC
BlueCrest Capital Management
(New York) LP
BMO Asset Management Inc.
Brigade Capital Management LLC
Brownstone Investment Group LLC
Candlewood Investment Group LP
Citi Private Bank
Claren Road Asset Management

LLC
Credit Suisse Securities (USA) LLC
Credit Value Partners LP
CSS LLC
Cyrus Capital Partners LP (US)
Danske Bank A/S (Asset
Management)
DDJ Capital Management LLC
Deutsche Bank Securities Inc.
Deutsche Investment Management
Americas Inc.
DuPont Capital Management Corp.
Eaton Vance Management Inc.
Ellis Lake Capital LLC
Euroclear Bank
Federated Investment Management
Co.
Fidelity Management & Research
Co.
Fifth Street Capital LLC
Franklin Advisers Inc.
Franklin Mutual Advisers LLC
Fubon Asset Management Co. Ltd.
Global Credit Advisers LLC
GoldenTree Asset Management LP
(US)
Gracie Asset Management
GSO Capital Partners LP
Hartford Investment Management
Co.
Hotchkis & Wiley Capital
Management LLC
HSBC Wealth Management
Services (Private Account)
ING Financial Markets LLC
ING Investment Management LLC
Intermarket Corp.
Invesco PowerShares Capital
Management LLC
JP Morgan Investment Management
Inc.
JP Morgan Private Bank
JP Morgan Securities LLC (Broker)
JP Morgan Whitefriars Inc.
KS Management Corp.
Logan Circle Partners LP

Loomis Sayles & Co. LP
Lord Abbett & Co. LLC
MacKay Shields LLC
Magnetar Financial LLC
Marathon Asset Management LP
Mariner Investment Group LLC
Merrill Lynch Pierce Fenner &
Smith Inc. (Broker)
MetLife Investment Advisors Co.
LLC
MFS Investment Management
Morgan Stanley & Co. LLC
Mount Kellett Capital Management
LP
MSD Capital LP
Muzinich & Co. Inc.
Nomura Corporate Research &
Asset Management Inc. (US)
Nomura Securities International Inc.
Nuveen Asset Management LLC
Oaktree Capital Management LP
Omega Advisors Inc.
Onex Credit Partners LLC
OppenheimerFunds Inc.
Otlet Capital Management LP
OZ Management LP
Pacific Life Fund Advisors LLC
Phoenix Investment Adviser LLC
PIMCO - Pacific Investment
Management Co.
Pine River Capital Management LP
Pioneer Investment Management
Inc.
PPM America Inc.
Principal Global Investors LLC
ProFund Advisors LLC
Prudential Investment Management
Inc.
Putnam Investment Management
LLC
RBC Capital Markets LLC
RBS Securities Inc.
Redwood Capital Management LLC
Regiment Capital Advisors
Salient Advisors LP
Scottish Widows Investment

Partnership Ltd.

Seix Investment Advisors LLC
Solus Alternative Asset
Management LP
Standard Life Investments (USA)
Ltd.
State Street Global Advisors (SSgA)
Strategic Income Management LLC
Susquehanna Capital Group
Symphony Asset Management LLC
Taconic Capital Advisors LP
Talamod Asset Management LLC
Third Avenue Management LLC
Thrivent Asset Management LLC
UBS Global Asset Management
(Americas) Inc.
UBS O'Connor LLC
UBS Securities LLC
Van Eck Associates Corp.
Vanguard Group Inc., The
Walnut Street Associates
Water Island Capital LLC
Waterstone Capital Management LP
Wells Capital Management Inc.
Western Asset Management Co.
York Capital Management Global
Advisors LLC
Ziff Brothers Investments LLC

## Professionals

Akin Gump Strauss Hauer & Feld
LLP
Alvarez & Marsal
Balch & Bingham
Blackstone Advisory Partners LP
Brown Rudnick LLP
Cadwalader Wickersham & Taft
LLP
Capstone Advisory Group LLC
Centerview Partners LLC
Citigroup Global Markets Inc.
Concentric Energy Advisors
Davis Polk & Wardwell LLP
Deloite & Touche
Deutsche Bank Securities Inc.

Enoch Kever
Epiq Bankruptcy Solutions
Ernst & Young LLP
Evercore Group
Filsinger Energy Partners
Franklin Advisors Inc.
Fried Frank Harris Shriver & Jacobson LLP
Furr, Robert
Gibson Dunn & Crutcher
Hawkins Parnell
Houlihan Lokey Capital Inc.
Hunton & Williams
ICF Resources LLC
Jackson Sjoberg McCarthy & Townsend LLP
Jones Day
JP Morgan Securities LLC
Kramer Levin Naftalis & Frankel LLP
Loop Capital Markets LLC
McDermott Will & Emery
Miller Buckfire & Co LLC
Millstein & Co.
Moelis & Co. LLC
Morgan Lewis & Bockius
Navigant Consulting Inc.
O'Melveny & Myers LLP
Paul Weiss Rifkind Wharton & Garrison LLP
Perella Weinberg Partners
Peter J. Solomon Co.
PricewaterhouseCoopers LLP
Richards Layton & Finger
Ropes & Gray LLP
Rothschild Inc.
SAIC Energy Environment & Infrastructure LLC
Schulte Roth & Zabel LLP
Shearman & Sterling LLP
Sidley Austin LLP
Simpson Thacher
Stratus Energy Group
Towers Watson
Vinson & Elkins
Wachtell Lipton Rosen & Katz

White & Case LLP
Wilkie Farr & Gallagher LLP
Williams Capital Group LP, The
Winstead PC
Zolfo Cooper LLC

## Shareholders

Abu Dhabi Investment Authority
ACA Family LP (Acosta Trust)
Acosta, Arcilia C.
AlpInvest Partners Co-Investments 2007 CV
Alvaro
AP TXU Holdings LLC
ASF Park Sub 2 LP
AXA Capital America LP
AXA CDP Co-Investment Fund FCPR
AXA Co-Investment Fund II FCPR
Baker, Thomas
Bank of Nova Scotia, The
bcIMC (WCBAF) Private Placement (2006) Investment Corp.
bcIMC Private Placement (2006) Investment Corp.
Bird, Robert D., Jr.
Black Canyon Direct Investment Fund LP
Blevins, Michael R.
Bosecker, Brian Timothy
Burton Hills Limited LP
California Public Employees' Retirement System
California State Teachers' Retirement System
Canyon Balanced Equity Master Fund Ltd.
Canyon TXU LP
Canyon Value Realization Fund LP
Centaurus Capital LLC
Centaurus TEF LP
Citigroup
Citigroup Alternative Investments Corp.
Citigroup Alternative Investments

LLC
Co-Investment Capital Partners LP
Co-Investment Partners (NY) LP
(Lexington Partners)
Co-Investment Partners 2005 LP
(Lexington Partners)
CPP Investment Board (USRE II)
Inc.
Cumbria LP
Davis, Douglas L.
Degeyter, Brock M.
Dick, Ralph L.
Diermann, Scott L.
Ecofin Co-Investment LP
Ecofin TXU LP
ECP I (NE Energy IP) LP
Elliott Associates LP
Elliott International LP
Ellis, Stephen L.
Energy Capital Partners I LP
Energy Capital Partners I-A LP
Evans, Donald L.
Federwisch, Richard R.
FinVest Capital Ltd.
Frier, Harry Leonard, Jr.
Geary, John William
Goldman Sachs & Co.
Gooch, Cecily Small
Goodwin, Ricky Bob
Grace, Tommy Glen, Jr.
Greene, M.S.
Griffin, Mark John
GS Capital Partners
GS Capital Partners VI Fund LP
GS Capital Partners VI Parallel LP
GS Global Infrastructure Partners I
LP
GS Infrastructure Offshore TXU
Holdings LP
GS Instituuional Infrastructure
PArtners I LP
GSCP VI Germany TXU Holdings
LP
GSCP VI Offshore TXU Holdings
LP
Guillory, Angela Yvonne Williams

Hamilton Lane Co-Investment Fund
LP
Harris, Wayne L.
Higdon, Charles A.
Higginbotham, Theron Dale, Jr.
"Dale"
Hogan, Timothy Ross "Tim"
HRJ Growth Capital II (NQ) LP
HRJ Growth Capital II LP
HVB Capital Partners AG
Institutional Benchmark (Master
Feeder) Ltd.
Institutional Benchmarks Series
(Master Feeder) in respect of the
Jarrell, Freeman, Jr.
Jeanes, Ricky L.
KKR 2006 Fund LP
KKR Associates Reserve LLC
KKR Partners III LP
KKR PEI Investments LP
Kohlberg Kravis Roberts & Co. LP
Koonce, Kimmy Sue
Kopenitz, Stephen John
Kross, David Christopher
Kuwait Investment Authority
Lehman Brothers
LGT Capital Invest Ltd.
Lightle, Curtis L.
MacVest 1 Ltd.
Madden, Fred Webster, Jr.
Mason Capital SPV I LLC
Mason Capital SPV I LP
McBay, Michael Raymond
McCabe, Del Andrew
Meserve, Richard A., Dr.
Meyers, Anthony Michael
Moor, Gary Lee
Moore, Stephanie Zapata
Moore, William A.
Morgan Stanley
Morgan Stanley & Co. Inc.
Morley Investments Ltd.
NB Co-Investment Group LP
NB Co-Investment Partners LP
NB Fund of Funds XVIII – Co-
Investment Holding LP

NB PEP Investments I LP (Inc.)
NB Secondary Opportunities
Pooling LP
NB Tangible Assets Fund LP
Neuberger Berman
New York Life Capital Partners III
LP
New York Life Capital Partners III-
A LP
Norinchukin Bank, The
Northwestern Mutual Life Insurance
Co., The
OPERF Co-Investment LLC
OPTrust Private Equity Direct NA I
Inc.
Pearson, Gerry Lee
PI Co-Invest LLC
Quintana Energy Fund-FI LP
Quintana Energy Fund-TE LP
Quintana Energy Partners LP
Quiram, David
Reilly, William K.
Rose, Thomas Wayne
Rosemont Solebury Co-Investment
Fund (Offshore) LP
Rosemont Solebury Co-Investment
Fund LP
Sageview Capital LP
Savina, James J.
Skidd, Stephen N.
Smith, Donald B.
Smith, Russell Alan
Smith, Stephen L.
Speedy Investment Pte Ltd.
State Street
Stockwell Fund LP
Stonger, D. Frank
Strategic Co-Investment Partners
LP
Teachers Insurance & Annuity
Association of America
Texas Energy Future Capital
Holdings LLC
Texas Energy Future Co-Invest LP
Thompson, Molly M.
Thompson, Von Wade

TPG FOF V-A LP
TPG FOF V-B LP
TPG Management L.P
TPG Partners IV LP
TPG Partners V LP
TPG Partners V LP
Tulloh, Brian T.
Whipple, John Christopher
Wilks, Douglas Greg
Williamson, Billie Ida
Young, John F.
Youngblood, Kneeland

## Significant Vendors

3B Dozer Service
3E Energy Inc.
4-L Engineering Co. Inc.
4-Star Hose & Supply Inc.
5DT Inc.
6 Stones
7-Eleven Inc.
A&E Machine Shop Inc.
A&K Railroad Materials Inc.
A.B. Erwin Welding
A.L. Helmcamp Inc.
A+ Fabrication
AAF International
Aaxion
Abasco LLC
ABB Inc.
ABC Auto
ABL Services Inc.
Able Communications Inc.
AboveNet Communications Inc.
Abresist Corp.
Absolute Consulting Inc.
Academy of Medicine Engineering
& Science of Texas
ACAP Health
Accenture LLP
Access Industrial Maintenance Inc.
Accretive Solutions-Dallas LP
Ace Welding & Fabrication
ACFM Inc.
ACM Global High Yield Offshore

Acosta, Arcilia
ACT Independent Turbo Services
ACT Pipe & Supply Inc.
Action Cleaning Systems
Action Stainless & Alloys Inc.
Acuity Specialty Products Inc.
Acuren Inspection Inc.
Ad Gifts Co. Inc.
Ada Carbon Solutions (Red River) LLC
Ada Carbon Solutions LLC
Ada Environmental Solutions
Ada ES Inc.
ADM Investor Services Inc.
ADP Inc.
Advanced Analytical Laboratories
Advanced Industries Inc.
Advanced Technologies Consultants
AEC Powerflow
Aecom Technical Services Inc.
Aegis
Aegis Insurance Services
Aeon PEC
AEP Energy Partners Inc.
AEP Southwestern Electric Power Co.
AEP Texas Central Co.
AEP Texas North Co.
Aequity Holdings LLC
Aerometrics Inc.
Aerovironment Inc.
Aerzen USA
Aetna
Aetna Hartford
Aetna Inc.
Agency/Medium Term Finance
Aggreko Inc.
Aggreko LLC
Agilent Technologies
AGT Services
Air Hygiene International Inc.
Air Liquide America Specialty Gases LLC
Air Mac Inc.
Air Power Sales & Service
Airgas

Airgas Safety
Airgas Specialty Products
Akin Gump Strauss Hauer & Feld LLP
Akron Consulting LLC
Albemarle Corp.
Alcoa
Alden Research Laboratory Inc.
Alecom Metal Works Inc.
Alimak Hek Inc.
Alin Machining Co. Inc.
All Pro Automotive
All State Industries Inc.
Allen Machine & Equipment
Allen Sherman Hoff
Allen Systems Group Inc.
Allen's Electric Motor Service
Allen's Electric Motors
Alliance Power Group
Alliant Energy Corporate Services Inc.
Allied Electronics Inc.
Alloys & Components Southwest
All-State Belting LLC
Allstate Groundwater Control
All-Tex Pipe & Supply Inc.
Allums, Ramona
Alman Construction Services
Alman Electric Inc.
Alpha Coal Sales Co. LLC
Alpha Erosion Products
Alpha Natural Resources
Alpha Services
Alstom Power
Altran
Aluminum Co. of American (Alcoa)
Alvarez & Marsal LLC
Amber L. York Trust
Ameco
Ameralloy Steel Corp.
Amercable
Ameren Energy Generating Co.
Amerex Brokers LLC-Emissions
Amerex Brokers LLC-Gas
Amerex Brokers LLC-Power
Amerex Brokers LLC-Retail

American Air Filter
American Airlines Center
American Coalition For Clean Coal Electricity
American Corporate Partners Inc.
American Crane & Equipment Corp.
American Efficiency Services LLC
American Electric Power Inc.
American Elevator Technologies
American Gear & Pump
American Hydraulics
American International Group
American Legislative Exchange Council
American List Counsel
American Multi-Cinema Inc.
American Nuclear Insurers
American Power Services Inc.
American Red Cross
American Red Cross - Dallas Area Chapter
American Trainco Inc.
Ameritek
Ameritek Plant Services LLC
Ametek Solidstate Controls
Amplifinity Inc.
Amsted Rail
Anadarko E&P Onshore LLC
Analysis of Measurement Services Corp.
Analytic Partners Inc.
Ancira Ford
Ancira Winton Chevrolet Inc.
Anderson County (TX)
Anderson Fertilizer
Anderson Greenwood Crosby Valve
Andrews Transport Inc.
Anixter-Dallas
Ann Mcgee Cooper & Associates Inc.
Anthony Mechanical Services Inc.
Aon (Bermuda) Ltd.
Aon eSolutions Inc.
Aon Risk Services Southwest Inc.
AP Services LLC

Apache Corp.
Apex Geoscience Inc.
APG Consulting Inc.
API Systems Group Inc.
Applabs Tech Pvt Ltd.
Applegate Commodities LLC
Applied Energy Co. LLC
Applied Industrial Technologies Inc.
Apptio Inc.
Apptricity
APS America LLC
Aramark Uniform Services
Arbill Industries Inc.
Arborgen LLC Livingston
Arch Coal Sales Co. Inc.
Archon Resources LLC
Areva Inc.
Areva NC Inc.
Areva NP Inc.
Argo Power Services Ltd.
Ariba Inc.
Arinc Inc.
Arkansas Industrial Machinery Inc.
Arkansas Oklahoma Railroad Co. Inc.
Arlington Urban Ministries
Armstrong International Inc.
Arnold & Porter LLP
Arrow Geomatics Inc.
Arrowhead Contractor Supply Inc.
Arthur Temple College of Forestry
Asbestos Removal Inc.
Ascend Performance Materials
Asgco Manufacturing Inc.
Asher Media Inc.
Assistance Center of Collin County (TX)
Association of Electric Cos. of Texas
AT&T
AT&T Corp.
AT&T Internet Services Inc.
AT&T Opus
ATC Nuclear
Atkins North America Inc.

Atlas Commodities LLC
Atlas Copco
Atlas Copco Compressors LLC
Atlas Manufacturing Co. Inc.
ATR Inc.
Atwood, Sarah
Aumund Corp.
Austin White Lime Co.
Automatic Systems Inc.
Automation Service
Automation Technology Inc.
Autonomy Inc.
Avenue Omnibus Account LLC
AWC Inc.
Axon Solutions Inc.
Ayco Co. LP
Azima DLI
Azima Inc.
B&D Industrial & Mining Services
Inc.
B&G Machine Inc.
B&K Services
B&W Power Generation Group Inc.
B.E. Consulting Inc.
B3 Systems Inc.
Babcock & Wilcox
Babcock & Wilcox Power
Generation Group Inc.
Bait Barn Fisheries, The
Baker Botts LLP
Baker Hughes Inc.
Baker, James A., III
Baker, Thomas L.
Balch & Bingham LLP
Baldwin Metals Co. Inc.
Bamert Seed
Bank of New York Corporate Trust
Admin Support, The
Bank of New York Mellon
Corporate Trust Municipal, The
Bank of New York Mellon
Corporate Trust, The
Bank of New York Mellon, The
Bank of New York Trustee, The
Bank of New York, The
Bank One Purchasing Card

Bank One Travel Card
Barclays Bank
Barco Inc.
Barlett Nuclear Inc.
Baro Cos.
Baro Holdings Inc.
Barr Engineering Co.
Barry Sibul Co.
Barsco
Bartley, Jimmy
Bartley, Virginia
Basis Technologies Inc.
Bass Engineering Co. Inc.
Bastrop County Tax Office (TX)
Bay Area/General Crane Service
Bayless Auto Supply
Baylor Health Care System
Bazaarvoice Inc.
BCS Stop & Go Potties
Beach Street Consulting Inc.
Beacon Aviation Inc.
Beacon Training Services Inc.
Becht Engineering Co. Inc.
Bechtel Power Corp.
Beckville Independent School
District (TX)
Bell Helicopter Textron Inc.
Bellomy Research
Benchmark Industrial Services
Bendco
Benetech Inc.
Bentley Systems Inc.
Bently Nevada Corp.
Beshear Group Inc.
Best Mechanical Inc.
Best Pump Works
Best Pumpworks
Bete Fog Nozzle Inc.
Beveridge & Diamond PC
BFI Pumps Inc.
BFI Waste Systems of North
America LLA
BG Construction
BHP Billiton Olympic Dam Corp.
Pty Ltd.
BI Inform Global

Bibb, Kyle
Big Dumpster, The
Bipartisan Policy Center
Bi-State Rubber Inc.
Black & Veatch Corp.
Blackstone Advisory Partners LP
Bland Construction Co.
Blevins, Michael R.
Bloomberg LP
Blue & Silver Energy
Blue Cross Blue Shield Health Care
Services Corp.
Blue Flame
Bluewater Strategies LLC
BMT WBM Inc.
BNL Industries Inc.
BNSF Railway Co.
BNY Mellon
Bob Lilly Professional Marketing
Bolin Construction Inc.
Bolttech Mannings
Boomi Inc.
Boral Material Technologies Inc.
Border States Electric Supply
Boron Products LLC
BOSC Mutual Fund
Boston Consulting Group Inc.
Boston Mutual Life
Bowdens Guaranteed Hydromulch
Box Inc.
Boy Scouts of America
BP America Production Co.
BP Energy Co.
Bracewell & Giuliani LLP
Brahmtex Inc.
Brake Supply Co.
Brake Supply-Southwest Inc.
Brazos Mag LLC
Brazos River Authority (TX)
Brazos Valley Parts Co.
Brazos Wind LP
Breaktime Solutions
Brenntag Southwest Inc.
Brian Kelly Glass & Mirror Co. Inc.
Bridgeline Digital
Bridgestone Americas Tire

Operations
Brighter Tomorrows Inc.
Britjon Co. LLC
Broadspire Services Inc.
Brooks, Johnny Earl
Brooks, Mark Edward
Brown McCarroll LLP
Bryan & Bryan Asphalt Road Oil
Co.
Bryan Cave LLP
Bryan Hose & Gasket - Rockdale
Bryan Hose & Gasket Inc.
BSG TPV LLC
BTU Brokers Inc.
Buckman Laboratories Inc.
Buffalo Industrial Supply Inc.
Build Computer Products
Bullard Inc.
Burns & McDonnell
Burns & McDonnell Engineering
Co.
Business Imaging Systems Inc.
Business Interiors
Business Wire
Butler & Land Inc.
Butler Materials
BWF America Inc.
BWM Services
C&E Air Conditioning Services
C.L. Smith Industrial Co.
Cactus Environmental Service
Cadwalader Wickersham & Taft
LLP
CAFCO
Calder Testers Inc.
Call Center Concepts Inc.
Call Communications Inc.
Camcorp Inc.
Cameco Corp.
Cameco Inc.
Camelot Communications Ltd.
Cameron Compression Systems
Cameron International Corp.
Cameron Technologies
Camp Central Appraisal District
(TX)

Camp County Land & Title Co.
Campbell, David
Canberra Industries Inc.
Cantu Foods & Marketing Corp.
Capco Contractors Inc.
Capco Fabricators Inc.
Capco Supply
Capcorp Inc.
CapGemini America Inc.
Capgemini North America Inc
Capital City Janitorial Inc.
Capps True Value Hardware & Ag
Center
Capstone Advisory Group LLC
Caremark
Cargill Inc.
Cargill Salt
Carl White Chevrolet
Carlson Software
Carrollton Farmers Branch
Independent School District (TX)
Carry The Load
Carthage Machine & Welding Inc.
Carver PA Corp.
Case M&I LLC
Cassidy Turley
Cassidy Turley Midwest Inc.
Castell Interlocks Inc.
Castro Roofing of Texas
Cat Financial Capital Solutions
Caterpillar Financial Corp.
Caterpillar Financial Services Inc.
Caterpillar Global Mining Field
Services LLC
Caterpillar Global Mining LLC
Catholic Charities Diocese of Fort
Worth
Cattron Group International
Cavazos, Eddie
Cayuga Independent School District
(TX)
CBP Engineering Corp.
CBRE Investors AAF Strategic
Partners US Value 5
CBREI ITF Calstrs-Dallas Tower
CBS Roofing Services

CCC Group Inc.
CDF Services Inc.
Ceco Sales Corp.
CED Consolidated Electrical
Distributors Inc.
CED Fort Worth Credit
CED/Interstate Electric Co.
Cedar Hill Food Pantry
Celanese
Celanese Chemicals
Cellular One
Cellxion LLC
Celtex Industries
CEMS Professional Services LLC
Cemspro
Center Operating Co. LP
Centerpoint Energy
Centerpoint Energy Gas
Receivables LLC
Centerpoint Energy Houston
Electric LLC
Centerview Partners LLC
Central Marketing
Central Texas Security & Fire
Century Geophysical Corp.
Century Weatherproofing Inc.
CenturyLink
Certrec Corp.
Cervantes Delgado Inc.
Cesco Inc.
CFC Cleaning & Security Service
CFJ Manufacturing
CGS Brokerage LLC
CH2M Hill Inc.
Chapman Construction Co. LP
Checkpoint Consulting LLC
Chemical Lime Co. of Texas
Chemical Lime Inc.
Chemical Weed Control Inc.
Chemtex
Cherokee Central Appraisal District
(TX)
Cherokee County (TX)
Chesapeake Energy Corp.
Childrens Medical Center
Choice Energy Services Retail LP

Choice Natural Gas LP
Choose Energy LLC
Christian Information & Services Center
Chubb & Son
Chuck Ward & Associates Inc.
Chumley, Brenda Joyce
CI Actuation
CIO Executive Council
Circuit Breaker Sales & Repair Inc.
Cistera Networks
Cit Group/Equipment Financing Inc.
Citibank NA
Citibank NA Corporate Asset
Citibank New York
Citigroup Energy Inc.
Citigroup Global Markets Inc.
Citrix Systems Inc.
Cladtec (Texas)
Claren Road Credit Master Fund Ltd.
Clark Welding Services
Clary E&I Services LLC
Clay Cooley Nissan
Clearview International LLC
Click2learn.com Inc.
Cloud Peak Energy LLC
Clowers Co.
Clyde Bergemann Inc.
Coal Combustion Inc.
Coalfire Systems Inc.
Coastal Chemical LLC
Coffield, H.H., Estate of, Deceased
Cohesive Solutions
Collin County (TX)
Colloid Environmental Tech LLC
Commiato's Machine & Repair Service Inc.
Communications Direct Inc.
Community National Bank & Trust
Community Services Inc.
Commvault Systems Inc.
Como-Pickton Independent School District (TX)
Compass Professional Health

Services
Compass Royalty Management LLC
Compete
Competitive Cleaning
Competitive Cleaning Services
Compressor Controls Corp.
Computer Associates
Computer Associates International Inc.
Computer Engineering Services
Computershare
Comverge Inc.
Concentra Health Services Inc.
Conco Services Corp.
Conco Systems Inc.
Condit Co. Inc.
Conference Board
Congress Holdings Ltd.
Connell Equipment Leasing Co.
Consolidated Communications
Consolidated Mine Service Inc.
Constellation Energy
Constellation Energy Commodities Group Inc.
Construction Industry Solutions Corp.
Container Products Corp.
Contech Construction
Contech Construction Products
Continental Field Systems
Continuant
Contractor's Supplies Inc.
Control Components Inc.
Control System & Instrumentation Consultants Ltd.
Control Systems Co.
Controlled Fluids Inc.
ConverDyn
Conveying Solutions LLC
Cooling Tower Maintenance & Repair
Cooper Clinic PA
Coppell, City of - Coppell Independent School District (TX)
Coquest Energy Services Inc.

Core Visual Inspection Services
Corporate Executive Board
Corporate Green Inc.
Corporate Trust Agency
Corporate Trust Clearing
Corptax LLC
Corrosion Control Services
Corrosion Eliminators Inc.
Corrpro Cos. Inc.
Cosa Instrument Corp.
Cosa Xentaur Corp.
Courtney Construction Inc.
Cover-Tek Inc.
Covington & Burling
Coyote Designs
CP Fort Worth LP
Crane Environmental
Crane Nuclear
Crawford & Co.
Crawford Electric Supply
CRC Group Inc.
Credit Suisse Energy LLC
Credit Suisse International
Credit Suisse Securities USA LLC
Credit Systems International Inc.
Crimson Engineered Solutions LLC
Crisp Industries Inc.
Critical Assets
Critical Power Exchange LLC
Crocker Reclamation
Croft, Warner B.
Cross Cleaning Solutions LLC
Cross Country Home Services Inc.
Crowe Horwath LLP
Crown Products Inc.
CSC Communications Supply Corp.
CSC Engineering & Environmental
Consulting
CSC Trust Co. of Delaware
CSI
CSI Global Deposition Services
CSS Direct Inc.
CSW Superiorcorp
CT Corp. System
CTI
Cummins Southern Plains Inc.

Cummins Southern Plains LLC
Cummins Southern Plains Ltd.
Curtis-McKinley Roofing & Sheet
Metal Inc.
Custforth Inc.
Custom Hose & Supply
CVMS Waco Data Partners LLC
Cyara Solutions Corp.
Cypress Fairbanks Independent
School District (TX)
D&B - Dun & Bradstreet
D&C Cleaning Inc.
Dakota Distributing LP
Dallas Aerial Surveys Inc.
Dallas Arboretum
Dallas Convention Center Hotel
Development Corp.
Dallas County (TX)
Dallas County Health & Human
Services (TX)
Dallas County Tax Office (TX)
Dallas Film Society Inc.
Dallas Regional Chamber
Dallas Stars
Dallas USCM Event Host
Committee
Dallas Water Utilities (TX)
Dallas, City of (TX)
Damper Co. of America
Darchem Engineering Ltd.
Darr Equipment LP
Darr Lift
DART Revenue Department
Dashiell LLC
Data Exchange
Data Systems & Solutions
Dauplaise, Catherine E.
David Round Co., The
Davis Motor Crane Service
DB Energy Trading LLC
DCI Group LLC
Dealers Electrical Supply
Deatech Consulting Co.
Debault Welding
Deepdive Networking Inc.
Defrance, Kenneth

Defrance, Ronald Joseph
Delek Refining Ltd.
Dell Computer Corp.
Dell Marketing LP
Dell USA LP
Deloitte & Touche
Delta Fabrication & Machine
Delta Rigging & Tools Inc.
Denbury Resources Inc.
Dennis Cameron Construction &
Equipment LLC
Depend-A-Can Co.
Depository Trust Co.
Derek Scott's Auto Park
Design Assistance Corp.
Detroit Edison Co.
Devonway Inc.
Dezurik Inc.
DFW Communications
DFW Minority Supplier
Development Council
DHL Analytical
Diamond Power
Diamond Power International Inc.
Diamond Power Specialty
Diamond Systems
Dick & Sons Diving Service
Didrikson Associates Inc.
Diesel Power Supply Co.
Dieste Inc.
Directory Concepts
Dirgin Water Supply Corp.
Diversified Drilling Services Inc.
Dixie Equipment LLC
DMC Carter Chambers Inc.
Dodson Trucking Inc.
Don Drive Interiors Inc.
Doyenne Constructors LLC
DPC Industries Inc.
Drake Controls
Dresser Direct
Dresser Inc.
Dresser-Rand Co.
Dresser-Rand/Leading Edge
DSS Fire Inc.
DST Output Central LLC

DTE Energy Trading Inc.
Duff & Phelps LLC
Duggins Wren Mann & Romero
LLP
Duncanville Independent School
District (TX)
Duncanville Outreach Ministry
DV Studios
DXP Enterprises Inc.
Dynamic Equipment & Systems
Inc.
Dynamo Suite LLC
EADS Co., The
Eagle Burgmann Industries LP
Earth Technology Pty Ltd.
East Baton Rouge Parish (LA)
East Texas Seed Co.
East Texas Wildlife Damage
Control
Eastern Instruments
Eastern Technologies Inc.
Eastex Telephone
Eastex Telephone Coop Inc.
Eaton Corp.
ECE Consulting Group Inc.
Ecochem Analytics
Ecova Inc.
EDF Trading North America LLC
Edge Energy LLC
EDH Electric Inc.
Edison Electric Institute
Edko LLC
Effective Environmental Inc.
Efficient Attic Systems LP
Effox Inc.
Effox-Flextor
EFH Active Retirement Plan Trust
EFH Corp.
EFH Corporate Services Co.
EFJHC
EIS
Ekato Corp.
El Campo Spraying Inc.
Electrical Builders Inc.
Electrical Controller Products
Electrico Inc.

Electromark Co.
Electro-Motive Diesel Inc.
Elk Engineering Associates Inc.
Elliott Electric Supply
Emani
EMC Corp.
Emerson Network Power
Emerson Process Management
Power & Water Solutions Inc.
Empirix Inc.
Employment Learning Innovations
Inc.
Empower Software Solutions
Enduro Composites Inc.
Enercon Services Inc.
Enerflex Energy Systems Inc.
Energy & Process Corp.
Energy Edge Consulting LLC
Energy Federation Inc.
Energy Insurance Mutual Ltd.
Energy Laboratories
Energy Link LLC, The
Energy Northwest
Energy Pac
Energy Portfolio Associates LLC
Energy Services Group Inc.
Energy Steel & Supply Co.
Energy Transfer Fuel LP
EnergySolutions Services Inc.
Enertech Unit of Curtiss-Wright
Flow Control Co.
Enertechnix
Engine Systems Inc.
Engineered Casting Repair
Engineering Consultants Group Inc.
Engineering Resources LLC
Enkitec LP
Enoch Kever
Enrich Consulting, Inc.
Enserco Energy Inc.
Ensuren Corp.
Entech Sales & Service Inc.
Entergy Operation Inc.
Enviance Inc.
Environment/One Corp.
Environmental Systems Corp.

Enze, Charles Ray
EOAC
E-On Climate & Renewables
EOP Group, The
EOX Holdings LLC
Epiq Bankruptcy Solutions LLC
Episcopal Foundation of Texas
EPM Power & Water Solutions Inc.
EPRI
EPS LLC
Equifax Information Services LLC
Equipment Depot
Equipment Imaging & Solutions
Inc.
Equivalent Data
ER Solutions Inc.
ERCOT
E-Rewards
Ernst & Young LLP
Esco Corp.
EscoSupply
E-Source Cos. LLC
E-Source Holdings LLC
ESP - Energy Systems Products Inc.
EST Group Inc.
Estes Okon Thorne & Carr Pllc
Etherios Inc.
Ettl Engineers & Consultants Inc.
Eubanks Auto Electric Inc.
Eubanks, Cindy Marie
Eubanks, Herbert E., Jr.
Evans, Donald L.
Evercore Group LLC
Everest Dallas Channels Inc.
Evolution Markets Inc.
Evolve Research
Excel Carbon & Alloy Corp.
Excel Foundry & Machine Inc.
Exec Security Services Co.
Exelon Generation Co.
Experian Business Information
Solutions Inc.
Explosive Professionals Inc.
Exponent Inc.
Expro Specialized Services Inc.
Extend Health Inc.

Ezell Construction
F.E. Hill Co Ranch Ltd.
F.E. Moran Inc.
Factory Mutual Insurance Co.
Falkenberg Construction
Family Resource Center
Fannin Central Appraisal District
(TX)
Fastenal Co.
FBE Construction Ltd.
FCC Environmental LLC
FCX Performance Inc.
Federal Signal Corp.
Feedback Plus Inc.
FEMA
Ferguson Enterprises
Ferguson Waterworks
FFG Enterprises Inc.
Fidelity Employer Services Co.
LLC
Fidelity Investments Treasury Fund
Fidelity National Title Insurance
Co.
Filsinger Energy Partners
Fina, Michael C.
Financial Engineering Associates
Firehost Inc.
Firetrol Protection Systems Inc.
First Acquisition Republic Group
First On 6th LP
Fiserv Inc.
Fish & Richardson PC
Fisher Controls / IVS
Fisher It Inc.
Fisher Scientific
Fitch Inc.
Flagship Rail Services Inc.
Flanders Electric Inc.
Flanders Electric Ltd.
Flexco
Flint Hills Resources LP
Flir Commercial Systems Inc.
Floresville Ford Mercury Ltd.
Flow Solutions Inc.
Flowmatics Inc.
Flowserve Corp.

Flowserve Pump Division
Flowserve US Inc.
Flowserve USA
FLSmidth Airtech
FLSmidth Airtech AFT Division
FLSmidth Inc.
FLSmidth Krebs Inc.
Fluid Engineering
Fluor Enterprises Inc.
Fluor Global Services
Foresee Results Inc.
Forrester Research Inc.
Forsythe Solutions Group Inc.
Fort Bend Independent School
District (TX)
Fort Worth Gasket & Supply
Fort Worth, City of (TX)
Forward Energy Group LLC
Foster Wheeler North America
Corp.
Four States Petroleum Transport
Inc.
Fox Scientific Supplies &
Equipment
Foxworth Galbraith
FPL Energy Pecos Wind I LP
FPL Energy Pecos Wind II LP
Franklin Auto Supply
Franklin Covey Co.
Franklin Independent School
District (TX)
Freepoint Commodities LLC
Freese & Nichols Inc.
Freestone County (TX)
Freestone County Title Co.
Frham Safety Products Inc.
Fried Frank Harris Shriver &
Jacobson
Frisco Construction Services
Frisco Stadium LLC
Fronek Power Systems LLC
Frontier Associates LLC
Frontier Surveying
Frontier Trading Co. Inc.
Frost Crushed Stone
Fuel Exchange LLC

Fuel Tech Inc.
Fulbright & Jaworski LLP
Furmanite America
Furmanite Inc.
Future Com Corp.
G&K Services
G&L Mechanical Contractor LP
G2 Electrical Testing & Consulting
LLC
Gajeske Inc.
Galaxytech
Gamble, Phil, Attorney at Law
Gardner Denver Nash
Garland Independent School
District (TX)
Gartner Group
GATX Corp.
GBT Steel Group
GC Services LP
GCP Americas LLC
GCR Truck Tire Centers Inc.
GE Analytical Instruments
GE Capital
GE Control Solutions
GE Energy
GE Energy Control Solutions Inc.
GE Energy Motors
GE Energy Parts
GE Inspection Technologies LP
GE Intelligent Platforms Inc.
GE International Inc.
GE Mobile Water Inc.
GE Technology Finance
GE Transportation Finance
Gel Laboratories LLC
Gem-Trim LLC
General Atomics
General Datatech LP
General Electric Co.
General Electric International Inc.
General Insulation
General Physics Corp.
Generator & Motor Services Inc.
Genesis Systems Inc.
Genesys Telecommunications
Laboratories Inc.

Genilogix LLC
Genscape Inc.
Georgetown Railroad Co.
Georgia Western
Geo-Solutions Inc.
Gexpro
GFI
GFS Texas
Gibson Dunn & Crutcher LLP
Gimmal Group Inc.
Gimmal LLC
GK Techstar LLC
Glacken, Pamela Shawn
Glacken, Shawn
Gleason Reel
Glen Rose Independent School
District (TX)
Glen Rose Medical Clinic
GLM DFW Inc.
Global Bondholder Services Corp.
Global Consulting Partners
Global Energy Decisions Inc.
Global Ice Blasting Inc.
Global Rail Systems Inc.
Glowpoint Inc.
Goddard Enterprises
Godwin Pumps of America
GOH Medical PA
Golder Associates Inc.
Goldman Sachs & Co.
Goldman Sachs Fund Group
Good Samaritan Ministries
Good Shepherd Medical Center
Goodall Rubber Co.
Google Inc.
Gorrondona & Associates Inc.
Gosdin's Dozer Service
GP Strategies Corp.
Grace - Grapevine Relief and
Community Exchange
Graebel
Grainger
Grand Prairie United Charities
Graphic Products
Grasslander
Graver Technologies

Great Place to Work Institute
Great Southwestern Fire & Safety
Greater East Texas Community
Action Program
Greenberg Grant & Richards Inc.
Greenbrier Rail Services
Greene, M.S.
Green's Custom Services
Greens Port Ship Channel Partners
Gregg County (TX)
Gregg Industrial Insulators Inc.
Greg's Overhead Door Services Inc.
Griffin Restoration Inc.
Groppe Long & Littell
GTTSI - Global Technical Training
Services Inc.
Guaranty Title Co.
Gulf States Toyota Inc.
Gurrola, Juan
Guy Brown Management LLC
Guy Brown Medical
Guy Brown Products
GXS
H&E Equipment Services
H.E. Spann Co. Inc.
H.H. Howard & Sons Inc.
H5 Farms LLC
Hach Co.
Hagemeyer North America
Haggin Marketing
Haldor Topsoe Inc.
Hamon Custodis Inc.
Hanes Geo Co.
Hanning, Pamela D.
Hanning, Rickey L.
Hannon Hydraulics
Hanson Aggregate
Harlow Filter Supply Inc.
Harold Beck & Sons Inc.
Harris County Community Services
(TX)
Harris Industries Inc.
Harrison County Glass Co.
Hatfield & Co.
Hawk Installation & Construction
Inc.

Hawkins & Parnell
Hawkins Parnell Thackston &
Young LLP
Haynes & Boone LLP
Hayward Tyler Inc.
HCL America Inc.
HD Supply Construction Ltd.
HD Supply Utilities Ltd.
HDR Engineering Inc.
Headwaters Resources Inc.
Health Testing Solutions LP
Helmick Corp.
Helmsbriscoe Performance Group
LLC
HELP Center Community
HELP Center of Temple
Helwig Carbon Products Inc.
Henderson County (TX)
Henry Pratt Co.
Henson Motor Co.
Heritage Title & Abstract
Hertz Equipment Rental
Hesse & Associates Inc.
Hewitt Associates LLC
Hewlett Packard
Hewlett Packard Financial Services
Co.
HF & Associates Inc.
High Temperature Technologies
High Voltage Inc.
Highway Machine Co. Inc.
Hildreth, John
Hill + Knowlton Strategies
Hillhouse Power Solutions Inc.
HireRight Inc.
Hitachi Data Systems
Hitachi Data Systems Credit Corp.
Hitachi Power Systems America
Hi-Tech Testing Service Inc.
Hoist & Crane Service Group
Holliday Fenoglio Fowler LP
Holman Boiler Works Inc.
Holmes Murphy & Associates Inc.
Holt Cat
Holt Cat Rental
Holtec International

Honeywell Inc.
Honeywell Industry Solutions
Hood Central Appraisal District (TX)
Hood County (TX)
Hooper, Christine P.
Hopkins County Tax Office (TX)
Hopson Services Co. Inc.
Horiba Instruments Inc.
Houlihan Lokey Capital Inc.
Houston Zoo Inc.
Howden Buffalo Inc.
Howden North America
Howser, Virginia P.
Hrchitect Inc.
HRWK Inc.
Hubbell Power Systems
Huffines, James R.
Humphrey & Associates Inc.
Hunter Office Furniture
Hunton & Williams LLP
Husch Blackwell LLP
Husch Blackwell Sanders LLP
Hydradyne Hydraulics
Hydroaire Service Inc.
Hydrotex Dynamics Inc.
Hydrovac Services Inc.
Hyperspring LLC
I&O Communications
IBEW Local Union #2078
IBEW Local Union #2078 Dues
IBEW Local Union #220
IBEW Local Union #2337
IBEW Local Union #2337 Dues
IBM Corp.
Icap Energy LLC
Icap United Inc.
ICE US OTC Commodity LLC
iCrossing Inc.
Ideal Direct Marketing Execution
I-Deal LLC
IEX Corp.
IHS Global Inc.
Ikard Wynne LLP
ILRT Inc.
Imagemaker Post Inc.

Imagination Branding
IMG College LLC
Imperium Public Affairs
Independent Air Brake Service
Industrial Electric Motor Co
Industrial Electronic Supply Inc.
Industrial Lubricant Co.
Industrial Refractory Services
Industrial Silo Source Inc.
Industrial Supply Solutions Inc.
Industry Services Group Inc.
Inficon Inc.
Infogroup Enterprise Solutions
Information Alliance
Ingersoll-Rand Air Center
Ingersoll-Rand Co.
Ingram Enterprises Inc.
Inmotion Scales
Innis Co., The
Innovative Control Solutions
Innovative Millwork Systems Inc.
Inolect LLC
Instine, Jacquelyn Louise
Instine, Russell Doyle
Institute of Nuclear Power Operations
Instrument & Valve Services Co.
Intec Communications LLC
Intech Inc.
Integrated Global Services Inc.
Integrated Power Services LLC
Integrity Integration Resources
Intella Sales LLC
Interactions Corp.
Intercontinental Exchange Inc.
Interface Flooring Systems Inc.
Interim Management Group Inc.
Intermountain Electronics Inc.
Internal Revenue Service
International Business Machines Corp.
International Exterminator
International Quality Consultants Inc.
Intertek AIM
Intralinks Inc.

Invensys
Invensys Process Systems
Invensys Systems Inc.
Invesco Aim Investment Services
IPC Systems Inc.
Ipsos ASI
Ireland Carroll & Kelley PC
Iris Power LP
Irving Cares
Irving Independent School District (TX)
Irving Independent School District (TX) Tax Office
Irving, City of (TX)
ISC Constructors LLC
Isco Industries Inc.
Isco Industries LLC
ista North America Inc.
ITC Nuclear Fuel Services (Cayman) Ltd.
Itron Inc.
ITT Engineered Valves
IVG Energy Ltd.
J Aron & Co.
J Conly & Associates Inc.
J Givoo Consultants Inc.
J Sugar Co. Inc.
J&S Construction LLC
Jack Central Appraisal District (TX)
Jack County (TX)
Jack W Gullahorn PC
Jackson Kelly Pllc
Jackson Pipe & Steel
Jackson Sjoberg McCarthy & Wilson LP
Jackson Walker LLP
James A. Baker Production Fund
Jani-King DFW
Jani-King Inc.
Jaster-Quintanilla Dallas LLP
Jay Martin Co. Inc.
JD's Babbitt Bearings LLC
Jellyvision Lab Inc.
Jenfitch LLC
Jernigan, Travis Eugene
Jerry Lang Combustion Consulting

JF Services Inc.
Jimmie Deal Inc.
Jim's Rental Services
JJA Inc.
JK-Co. LLC
JLCC Inc.
JLP Credit Opportunity Master Fund Ltd.
JMEG LP
Joel Wink Equipment Services LLC
John Crane Inc.
Johnson & Pace Inc.
Johnson Controls/York
Johnson Matthey Catalysts LLC
Johnson Matthey Inc.
Johnson Matthey Stationary Emissions Control LLC
Johnson Oil Co.
Jordan & Hall
Joy Global Surface Mining
Joyce Crane
Joyce Steel Erection Ltd.
JP Morgan Chase Bank
JP Morgan Chase Co.
JP Morgan Chase NA
JP Morgan Securities Inc.
JPMorgan Chase Bank NA
JSC Law Enforcement Sales
Judy Newton Land Services LLC
K Street Partners Inc.
K&L Gates LLP
K. Fernandez & Associates
K.D. Timmons Inc.
Kalenborn Abresist Corp.
Kalsi Engineering Inc.
Kansas City Southern Railway
Kansas Gas & Electric
Kasowitz Benson Torres & Friedman LLP
Kastner, Leonard R.
Kastner, Marina Ann
Katy Independent School District (TX)
Kekst & Co. Inc.
Kelly, Mike
Kelm Engineering

Kennametal Inc.
Kennametal Tricon Metals &
Services
Kennedy Wire Rope & Sling Co.
Kestrel Power Engineering LLC
Kforce Inc.
KHA Geologics LLC
Kiewit Finance Group Inc.
Klein Products of Texas Inc.
Kneeland Youngblood
Knighthawk Engineering Inc.
Koetter Fire Protection
Koetter Fire Protection of Austin
LLC
Koetter Fire Protection of Longview
Kohlberg Kravis Roberts & Co.
Konecranes Inc.
Konecranes Nuclear Equipment &
Services
Koso America Inc.
Koso America/Rexa
Kownurko, William A.
Kramer Levin Naftalis & Frankel
Kria Systems Inc.
KSB Inc.
Kusin, Gary
L&H Industrial
L-3 Communications
Lacy Surveying Inc.
Lambert Oil Co. Inc.
Lancaster Outreach Center
Landauer Inc.
Landon Alford
Landy, Richard J.
Lanier Parking Solutions
Larrett Inc.
Lauck Group, The
Lauren Engineers & Constructors
Inc.
Laurie Fenstemaker Pair
Layne Christensen Co.
Lay's Manufacturing Inc.
Lay's Mining Service
Lazard Freres & Co. LLC
LCG Consulting
LCM Technology Lc

LCRA Transmission Services Corp.
Leadership Resource Center
Leak Detection Services
Leclairryan PC
Leco Corp.
Lectrodryer LLC
Lee County Tax Office (TX)
Lee Hecht Harrison LLC
Leeco Energy Services
Leica Geosystems Inc.
Leica Inc.
Level 3 Communications LLC
Levi Ray & Shoup Inc.
Lewis, Gibson D.
Lewis-Goetz & Co. Inc.
Lexair Inc.
Lexington Acquiport Colinas LP
Lhoist North America
Lhoist North America of Texas
Liberty County (TX)
Liberty Mutual Group
Liberty Mutual Insurance Co.
Liberty Power
Life Account LLC
Lillard Wise Szygenda Pllc
Limestone County (TX)
Lin R Rogers Electrical Contractors
Inc.
Lindig Construction Inc.
Lionstone CFO Two Ltd.
Liquid Process Technologies
Littler Mendelson PC
Live Energy Inc.
LivePerson Inc.
Lochridge-Priest
Locke Lord Bissell & Liddell
Lockton Cos. LLC
Locomotive Service Inc.
Lone Star Air & Hydraulics LLC
Lone Star Chevrolet
Lone Star Railroad
Lonestar Actuation
Lonestar Group Consulting Services
LLC
Lonestar Group LLC, The
Long Industries

Longview Bridge & Road Inc.
Longview Fab & Machine Inc.
Loop Capital Markets LLC
Lormar Reclamation Service
Louisiana Energy Services
Louisiana Enrichment Services
Love Title & Abstract
LP Amina LLC
LPB Energy Consulting
LPI Consulting Inc.
LRS-RDC Inc.
LS Bond Fund
LS Strategic Income Fund
Lubbock Electric Co. Inc.
Lubrication Services LLC
Lucas, Mitchell L.
Lufkin Electric Co. Inc.
Lufkin France
Lufkin Industries Inc.
Lufkin Rubber & Gasket
Luminant Energy
Luminant Energy Co. LLC
Lyle Oil Co.
M&C Products Analysis
Technology Inc.
M&S Technologies Inc.
M.T. Casey & Associates
M.W. Smith Equipment Inc.
Mackson Inc.
Macquarie Energy LLC
Macquarie Futures
Madison Group LLC
Magellan Behavior Health Inc.
Magellan Behavioral Health
Magnetic Instrumentation Inc.
Magnetic Instrumentation Inc.
Magnetrol International Inc.
Magnolia Independent School
District (TX)
Magnum Engineering & Controls
Inc.
Magnum Technical Services
Mainline Information Systems Inc.
Maintenance Engineering Corp.
Mammoet USA Inc.
Management Associated Results

Co.
Management Resources Group Inc.
Mannings USA
Maptek
Marco Inspection Services LLC
Marco Specialty Steel Inc.
Mario Sinacola & Sons
Mario Sinacola & Sons Excavating
Inc.
Marketing Arm Inc., The
MarketNet Inc.
Markit Group Ltd.
Marriott International Inc.
Martin Engineering
Martin Luther King Community
Center
Martin Marietta Materials Inc.
Martzell & Bickford
Mass Technologies Inc.
Mastec North America Inc.
Mastercraft Business Forms Inc.
Mastercraft Printed Products
Master-Lee Engineered Products
Masterplan
Matheson Tri-Gas
Mathilde E. Taube Living Trust A
Mathilde E. Taube Living Trust B
Mathworks Inc., The
Mayhan Fabricators Inc.
MC2 Energy LLC
McAdams Road Advisory LLC
McAulay Firm, The
McCollum Electronics Inc.
McCombs School of Business
McConnell & Jones LLP
McConway & Torley Group
McCullough & Associates
McDermott Will & Emery
McDonald Public Relations Inc.
McDonald, Margie
McDonough Construction
McGivney & Kluger PC
McGivney & Kluger PC Trust
McGlinchey Stafford Pllc
McGuirewoods Consulting LLC
McGuireWoods LLP

McJunkin Red Man Corp.
McKinney, City of (TX)
McLennan County (TX)
McMaster-Carr Supply Co.
McNichols Co.
Mechanical & Ceramic Solutions
Inc.
Mechanical Dynamics
Mechanical Dynamics & Analysis
Inc.
Mechtech Inc.
MECO Inc.
Media Management
Medium Term Finance
Medsafe
Mega Energy LP
Megger
Mehlman Vogel Castagnetti Inc.
Mellon Bank
Mellon Trust of New England Na
Menardi
Menardi Mikropul LLC
Mercer
Mercer Human Resource
Consulting
Mercer Rubber Co.
Merico Abatement Contractors Inc.
Meridium Inc.
Merrick Industries
Merrill Lynch Capital Services
Merrill Lynch Commodities
Merrill Lynch Pierce Fenner &
Smith
Merritt, Dorothy
Meserve, Richard A., Dr.
Mesquite Social Services
Mesquite Tax Fund (TX)
Metabank
Metco Environmental
MetLife
Metrocrest Service Center
Metso Minerals Industries Inc.
Mexican American Legislative
Policy Council
Mfg Industrial Corp
Mgroup Strategies

MHC X-Ploration Corp.
Michael C Fina Corporate Sales Inc.
Michelin North America
Michelin Tire Co.
Michelin Tire Corp.
Microsoft Corp.
Microsoft Licensing GP
Midco Sling & Cable Co.
Midco Sling of East Texas
Midlothian Cement TXI Operations
Midwesco Filter Resources Inc.
Midwest Energy Emissions Corp.
Midwestern State University
Mignon McGarry
Milam County (TX)
Milbank Tweed Hadley & McCloy
LLP
Millco Advisors LP
Miller & Chevalier
Miller & Chevalier Chartered
Miller Chevalier
Miller Electric Co. - Dallas
Miller Electric Co. - Orlando
Miller-Starnes Chevrolet Buick Inc.
Mimeo.com Inc.
Mincom Inc.
Mine Service Inc.
Mine Service Ltd.
Minority Alliance Capital
Mirion Technologies
Mirion Technologies (MGPI) Inc.
Mission Arlington
Missouri & Northern Arkansas
Railroad Co. Inc.
Missouri Department of Revenue
Mistras Group Inc.
Mitchell County (TX)
Mitsubishi Electric Power Products
Inc.
Mobile Enterprises Inc.
Model Metrics Inc.
ModSpace
Modular Space Corp.
Moelis & Co. LLC
Moltz Morton O'Toole LLP
Moody's Analytics Inc.

Moody's Investors Service
Morgan Lewis & Bockius
Morgan Lewis & Bockius LLP
Morgan Stanley & Co. Inc.
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services
Morgan Stanley Government
Portfolio
Morgan Stanley Institutional
Liquidity Funds
Morgan Stanley Treasury Portfolio
Funds
Morris Material Handling Inc.
Mosby Mechanical
Motion Industries
Motiva Enterprises LLC
MP Husky LLC
MPR Associates Inc.
MPW Industrial Water Services
MRC Rail Services LLC
MRDB Holdings Inc.
MRO Software
MTI Industrial Sensors
Munters Corp.
Museum of Nature & Science
Music Mountain Water Co.
Naes Corp.
Nalco Co.
Napa Auto Parts
Napa Tire & Auto Supply Inc.
NASDAQ OMX Commodities
Nassif Chbani Inc.
National Association of
Manufacturers
National Chemsearch
National Field Services
National Filter Media
National Mining Association
National Pump & Compressor (LA)
National Pump & Compressor (TX)
National Switchgear Systems Inc.
Natural Gas Exchange Inc.
Navasota Valley Electric
Cooperative
Navigant Consulting Inc.
NC Motors & Controls Inc.

NCO Financial Systems Inc.
Nebraska, State of
NEED - National Energy Education
Development
NERA - National Economic
Research Association
Netco Co. Inc.
Network & Security Technologies
Food Bank
Network of Community Ministries
Neu Consulting Group LLC
Neuco Inc.
Neundorfer Inc.
New Pig Corp.
New Prospect Water Supply Corp.
Newark Corp.
NewEdge USA LLC
Newport Group Inc., The
Newport News Industrial Corp.
NextEra Energy Power Marketing
Nice Systems Inc.
Nix Electric Co.
Noble Americas Gas & Power Corp.
Noble Technical Consultants Inc.
Noblett Electric Motor Service
Nolan Power Group LLC
North American Energy Services
North American Substation Services
North Antelope Rochelle Mine
North Central Ford
North Highland Co., The
North Houston Valve & Fitting Co.
North Louisiana Land Grading Inc.
North Plains Systems
NorthBridge Group
Northeast Emergency District -
Euless
Northeast Texas Machine Welding
& Hardfacing Corp.
Northeast Texas Municipal Water
District
Northeast Texas Power Ltd.
Northeastern Pavers Inc.
Northgate Arinso
NorthgateArinso Inc.
Nov Wilson LP

Nova Machine Products
Novinium Inc.
Novo 1
NRG Power Marketing Inc.
NRG Power Marketing LLC
Nuclear Electric Insurance
Nuclear Energy Institute
Nuclear Logistics Inc.
NuCompass Mobility Services Inc.
Nucon International Inc.
Nueces County Community Action
Agency
NuEnergy Inc.
Nukem Inc.
Nunn Electric Supply
NWP Indian Mesa Wind Farm LP
NWS Technologies LLC
Oakridge Bellows
Oberti Sullivan LLP
Occupational Health Centers of the
Southwest
Ocwen Loan Servicing LLC
Odessa Pumps & Equipment Inc.
Oeaat Inc.
Office of Surface Mining
Ogletree Deakins Nash Smoak &
Stewart PC
Okonite Co., The
Oliver Goldsmith Co. Inc.
Olson, Lyndon L., Jr.
Olympus NDT Inc.
O'Melveny & Myers LLP
Omnibound Technologies Inc.
OMS Strategic Advisors LLC
Oncor Electric Delivery
Oncor Electric Delivery Holdings
Ondeo Nalco Co.
O'Neal Flat Rolled Metals
O'Neill Athy & Casey PC
OneMain Financial
OneSource Virtual HR Inc.
Online Resources Corp.
Open Text Corp.
Operator Training & Inspection
Services LLC
Opnet Technologies

Oracle America Inc.
Oracle Credit Corp.
Orbital Tool Technologies Corp.
Orion Instruments
OSIsoft Inc.
Otis Elevator Co.
Overhead Door Co. of Tyler
Oxea Corp.
P&E Mechanical Contractors LLC
Pala Interstate LLC
Palco Engineering & Construction
Pall Advanced Separations System
Pall Corp.
Pall Trinity Micro
Palmetto Mining Inc.
Palos Enterprises Inc.
Panola County (TX)
Pape Enterprises Inc.
Parago Promotional Services Inc.
Pariveda Solutions Inc.
Park Place Technologies
Parker Auto Supply
Parker, John Cody
Parker, John W.
Parkey Consulting
Particulate Control Technologies
Pasco Inc.
Pastor Behling & Wheeler LLC
Patara Oil & Gas LLC
PATH - People Attempting To Help
Pattern Recognition Technologies
Paul Broussard & Associates Inc.
Paul Weiss Rifkind Wharton &
Garrison
PCI / Promatec
Pco Div II Inc.
PCPC Direct Ltd.
PCPC Inc.
Peabody Coalsales LLC
Peabody Coaltrade LLC
Peabody Powder River Mining LLC
PEICo Southern Electric
International Inc.
Pennsylvania Crusher Corp.
Perella Weinberg Partners LP
Performance Contracting Inc.

Perry & Perry Builders Erectors
Perry & Perry Builders Inc.
Perry Street Communications LLC
Peter's Chevrolet
Peterson, Amos J.
Peterson, Jimmy Leo
Philadelphia Gear - a brand of
Timken Gears & Services Inc.
Philip Morris Capital Corp.
Philips & Meachum Public Affairs
Phoenix Industrial Services LP
Pierce Construction Inc.
Pierce Pump
Pilgrim International
Pillsbury Winthrop Shaw Pittman
Pinnacle Industries Ltd.
Pinnacle Investigations
Pinnacle Technical Resources Inc.
Pioneer Enterprises
Pioneer Well Services LLC
Pira Energy Group
Pitney Bowes Purchase Power
Pitney Bowes Software Inc.
PKMJ Technical Services Inc.
Plains Pipeline LP
Plant Equipment & Services Inc.
Plastocor Inc.
Platinum Intelligent Data Solutions
Platts - Division of McGraw-Hill
Point 2 Point Global Security Inc.
Polan Culley Advocacy Group
Polygon
Port-A-Jon
Powell Delta /Unibus Division
Powell Electrical Systems Inc.
Power & Industrial Services Corp.
Power Advocate Inc.
Power Brokers LLC
Power Control Systems Engineering
Inc.
Power Distribution Products Inc.
Power Engineers Inc.
Power Pac
Power Partners Inc.
Power Plant Outage Services LLC
Power Plant Services

Power Support Inc.
Power System Services Ltd.
PowerAdvocate
PowerRail Distribution Inc.
Powmat Ltd.
Practicing Perfection Institute
PRC Environmental Inc.
Precision Interior Constructors
Precision Landscape Management
Predict Inc.
Preferred Pump & Equipment Inc.
Premier Concrete Products
Premier Technical Services Inc.
Price International Inc.
PricewaterhouseCoopers LLP
Priefert Manufacturing Co. Inc.
Prime Controls LP
Prime Energy Services LLC
Princess Three Operating
Princeton Payment Solutions LLC
Print Synergies Inc.
Priority Power Management LLC
Process Solutions Inc.
Process Solutions Integration
Producers Cooperative
Professional Training Technologies
Inc.
Progress Rail Inc.
Progress Rail Services
Progressive Water Treatment
Pro-Line Water Screen Services
Property Cost Systems
Protect Controls Inc.
Pro-Tem
Protiviti Inc.
Provisional Safety Management
Prowell, Anna
PS Energy Group Inc.
PSAM Worldarb Master Fund Ltd.
PSW Inc.
Public Strategies Inc.
Public Utility Commission of Texas
PublicRelay Inc.
Puente Brothers Investments
Puffer-Sweiven LP
Pureworks Inc.

PVO Energy LP
Pyramid Security Advisors
Quality Consultants
Quality Fuel Trailer & Tank
Qualtech NP
Qualys Inc.
Quantum Spatial Inc.
Quest Software
R&R Heat Exchangers
R.J. Corman Railroad
R.W. Harden & Associates Inc.
RAB Inc.
RAB of Louisiana Inc.
RAD Trucking Ltd.
Railroad Commission of Texas
Railroad Friction Products Corp
Railworks Track Systems Texas
Ran Davis Software LLC
Rand Worldwide Subsidary Inc.
Randy Turner Services LLC
Ranger Excavating LP
Rawson Inc.
Rawson LP
Ray W. Davis Consulting Engineers
Inc.
RC Facility Services LLC
Reagan Transportation
Reagan, Alta Rae
Red Ball Oxygen Co. Inc.
Red Dot Corp.
Red Man Pipe & Supply Co.
Red River Environmental Product
Red River Pump Specialists LLC
Regional Steel Inc.
Regional Steel Products Inc.
Regulus Group LLC
Reilly, William K.
Relay Security Group
Reliance Insurance
Remote Ocean Systems
Renewal Parts Maintenance Inc.
Republic Services National
Republican Governors Association
RES Energy Solutions
Rescar Inc.
Reuters America Inc.

Revenew International LLC
Rexel
Rexel Summers
Reynolds Co., The
Reynolds Industrial Contractors
Riata Ford
Rice University
Richard Parker Family Trust
Richards Group, The
Richards Layton & Finger PA
Richie, Carl S., Jr., Attorney at Law
Richwood Industries Inc.
Rickey N. Bradley Feed & Fertilizer
Ricochet Fuel Distributors
Rightnow Technologies Inc.
Rimpull Corp.
River City Valve Service Inc.
Robert E. Lamb Inc.
Robert J. Jenkins & Co.
Roberts & Spencer Instrument Co.
Roberts Coffee & Vending
Roberts, Jack
Robertson County (TX)
Robinson Fans Inc.
Rockbestos Surprenant Cable Corp.
Rocket Software Inc.
Rolling Plains Management Corp.
Romco Equipment Co
Romero's Concrete Construction
Ronan Engineering Co
Ropes & Gray LLP
Rosemount Analytical
Rosemount Inc.
Rosemount Nuclear Instruments
Inc.
Ross, Alicia Bee
Ross, John Michael
Rotaserv LP
Rotating Equipment Repair Inc.
Round Rock Area Serving Center
Roussel & Clement
RPM Services Inc.
RR Donnelley Receivables Inc.
RSCC Wire & Cable LLC
Rud Chain Inc.
RuhrPumpen Inc.

Runge Inc.
RungePincockMinarco
Rusk County (TX)
Rusk County Electric
Rusk County Electric Co-Op Inc.
Rusk County Electric Cooperative
Rusk County Rural Rail District
Rusk County Well Service Co. Inc.
Russell & Sons Construction Co.
Inc.
Russell Reynolds Associates Inc.
Rutherford Equipment
Ryan Inc.
Ryan Mackinnon Vasapoli &
Berzok
S&C Electric Co.
S&S Machining & Fabrication
Sabia Inc.
Sabine River Authority of Texas
Sabre Alloys LP
Sadler, Charles D.
Safariland LLC
Saferack
Safety Services Co
SAG Enterprises
SAIC
SAIC Energy Environment &
Infrastructure LLC
Sales Marketing & Real
Technologies
Salesforce.com Inc.
Salesmanship Club Charitable Golf
of Dallas Inc.
Salvation Army Corps Midland
Salvation Army, The
Samson Lone Star LLC
Sandlin Motors Inc.
SAP Public Services
Sargent & Lundy LLC
SAS Global Corp.
SAS Institute Inc.
Saul Subsidiary II LP
Saulsbury Industries
Saveonenergy.com
SBCC Inc.
Schindler Elevator Corp.

Schlueter Group, The
Schlueter, Stan
Schmidt, Paul A., MD
Schneider Electric
Schulz Electric Co.
Schweitzer Engineering
Laboratories
Scientech - Division of Curtiss
Wright Flow Control Service Corp.
Scope Management Ltd.
Scope Management Solutions Ltd.
Score Atlanta Inc.
Scott & White
Scotwood Industries Inc.
Screening Systems International
Seamans Inc.
Secureworks Inc.
Securitas Security Services USA
Inc.
Select Energy Services
Select Oilfiled Construction
Selectica Inc.
Sendero Business Services LP
Seneca Group LLC, The
Senior Flexonics Inc.
Senior Source, The
Sentry Equipment Corp.
Serena International
Serena Software Inc.
Serengetti Law
Set Environmental Inc.
Setpoint Integrated Solutions
SGS North America Inc.
Sharing Life Community Outreach
Sharyland Utilities LP
Shaw Maintenance
Shaw Maintenance (CB&I)
Shearman & Sterling
Sheldon, Richard
Shell Energy North America US LP
Shell Lubricants
Sheltering Arms Senior Services
Shermco Industries Inc.
Sherwin Williams
SHL US Inc.
Sidley & Austin

Sidley Austin LLP
Siemens Demag Delaval
Turbomachinery Inc.
Siemens Energy Inc.
Siemens Industry Inc.
Siemens Power Generation Inc.
Siemens Water Technologies Inc.
Siemens Westinghouse Power Corp.
Silverpop Systems Inc.
Silverscript Insurance Co.
SimGenics LLC
Simon Greenstone Panatier Bartlett
Simon Peragine Smith & Redfearn
SimplexGrinnell LP
Simpson Thacher & Bartlett LLP
Sitech Tejas
Sitecore USA Inc.
Sitel Operating Corp.
Six Flags Over Texas
SKA Consulting LP
SKF USA Inc.
Skillsoft Corp.
Skycom Inc.
Skyhawk Chemicals Inc.
Slover & Loftus
SmartSignal Corp.
SMI Energy LLC
Smith County Tax Office (TX)
Smith Equipment USA
Smith Hanley Associates LLC
Sochem Solutions Inc.
Societa Chimica Larderello SpA
Software House International
SolutionSet LLC
Solvents & Metals Inc.
Somervell County General Fund
(TX)
Somervell County Water District
(TX)
Somervell Floors
Sound Technologies
Southern Co. Services
Southern Crane & Elevator
Southern States Inc.
Southern Tire Mart
Southern Tire Mart #49

Southwell Industries
Southwest Airgas
Southwest Airlines Co.
Southwest Business Corp.
Southwest Research Institute
Southwestern Bell Telephone
Southwestern Corp.
SPA Victoria LP
Spacenet Inc.
Spar Inc.
Spectera Inc.
Spectro Analytical Instruments
Spectro Inc.
Spencer Stuart
Spencer-Harris of Arkansas Inc.
Spiramid LLC
SPM Flow Control Inc.
Spot Coolers
Sprint
SPX Flow Control
SPX Flow Technology
SPX Heat Transfer Inc.
SPX Heat Transfer LLC
SPX Transformer Solutions Inc.
SPX Valves & Controls
ST2 LLC
Stafford Juneau Holdings Inc.
Standard & Poor's
Standard Laboratories Inc.
Standard Parking
Standard Parking Corp.
Stanley Consultants Inc.
Star Electricity LLC
Star International Inc.
Star Tex Power
STARS Alliance
State Industrial Products
Statement Systems Inc.
Steag Energy Services LLC
Steam Specialties Inc.
Steam Turbine Alternative
Resources
Steddum, Michael
Stein Industries Inc.
Stella-Jones
Stephen F. Austin University

Stewart -  America's Premier Sign Co.
Stewart & Stevenson
Stewart & Stevenson Power Products
Stock Equipment Co. Inc.
Stone & Webster Inc.
Storm Technologies Inc.
Story-Wright Inc.
Stovall, Steve
Straight Edge Energy Consultants
Stress Engineering Services Inc.
Structural Integrity Associates
Structure Works Inc.
Stryke Inc.
Stuart C Irby Co.
Studio 206
Successfactors Inc.
Successfactors.com
Sulphur Springs Independent School District (TX)
Sulphur Springs, City of (TX)
Sulzer Pumps
Sulzer Pumps (US) Inc.
Summit Controls Inc.
Summit Electric
Summit Energy Services Inc.
Sun Coast Resources Inc.
Sun Technical Services Inc.
Sunbelt Supply Co.
Sungard Consulting Services LLC
Sungard Energy Systems
Superior Belt Filter LLC
Survey Sampling International
Susman Godfrey LLP
Sutherland Asbill & Brennan LLP
Sweetwater Wind 1 LLC
Swenson, Kurt R.
Swesco Inc.
Swigor Marketing Group LLC
SWS Environmental Services
Sybase - an SAP Co.
Syniverse Technologies LLC
Systems Group Inc.
T&T Lighting
TA Instruments Waters LLC

Taber Estes Thorne & Carr Pllc
Taggart Global LLC
Talley & Associates
Target Rock Corp.
Tarrant County (TX)
Tarrant County Department of Human Services (TX)
Tarver, James D., Jr.
Taylor Armature Works LLC
Taylor Brothers Welding Service Inc.
Taylor Telcomm Inc.
TCEHC
TD Industries
TDC Filter Manufacturing Inc.
TDS Excavation Services
TeaLeaf Technology Inc.
Team Excavating
Team Industrial Services Inc.
Team Oil Tools
TEC Well Service Inc.
Tech Plan Inc.
Techline Inc.
Technetics Group Columbia
Technologent
Techserv Consulting & Training
Teco-Westinghouse Motor Co.
TEKsystems Inc.
Telecom Electric Supply Co.
Teledyne
Teledyne Monitor Labs Inc.
Teledyne Test Services
Telvent USA  LLC
Telwares
Temenos
Templeton Air Conditioning & Refrigeration
Tenaska Power Services Co.
Tennessee Valley Authority
Terix Computer Service Inc.
TerraSource Global
TES Energy Services LP
TES Inc.
Test Dynamics Inc.
Testex Inc.
Tex Blast Sandblasting

Tex La Electric Cooperative
Texas Air Hydraulic Services &
Supply
Texas Air Hydraulics
Texas Air Systems Inc.
Texas Alloys & Tool Co.
Texas Association of Business
Texas Big Spring
Texas Commission on
Environmental Quality
Texas Competitive Power
Advocates Inc.
Texas Comptroller of Public
Accounts
Texas Crushed Stone Co.
Texas Department of Criminal
Justice
Texas Department of State Health
Services
Texas Department of Transportation
Trust Fund
Texas Diesel Maintenance Inc.
Texas Disposal Systems
Texas Energy Aggregation LLC
Texas Energy Research Associates
Inc.
Texas Engineering Experiment
Texas Flags Ltd.
Texas Health Resources
Texas Heritage Title LLC
Texas Meter & Device Co.
Texas Mining & Reclamation
Association
Texas New Mexico Power Co.
Texas Power & Light Co.
Texas Process Equipment Co.
Texas State Comptroller of Public
Accounts
Texas State History Museum
Foundation
Texas State Treasury
Texas Trees Foundation
Texas Valve & Fitting Co
Texas Weather Instruments Inc.
Texas, Public Utility Commission
of

Texas, Railroad Commission of
Texasadmin.com Inc.
Tex-La Electric Cooperative
TFS Energy Futures LLC
TFS Energy LLC
Thermal Engineering International
Inc.
Thermal Specialties Inc.
Thermo Electron NA LLC
Thermo Environmental Instruments
Inc.
Thermo Fisher Scientific
Thermo Orion Inc.
Thermo Process Instruments LP
Thibado Inc.
Thomas, Gerald E.
Thomas, Janice
Thomasson Co.
Thompson & Knight LLP
Thompson, Jake
Thompson, Sally
Thomson Reuters
Thomson Reuters
Thomson Reuters (Property Tax
Services) Inc.
Thomson Reuters West
Thurman Transportation Inc.
ThyssenKrupp Elevator Corp.
ThyssenKrupp Safway Inc.
Tibco Software Inc.
Time Warner Cable
Timken Gears & Services Inc.
Timsco International Inc.
Timsco Texas Industrial
Maintenance Supply Co.
Titan Engineering Inc.
Titus Central Appraisal District
(TX)
Titus County (TX)
Titus County Fresh Water Supply
District No. 1 (TX)
TLT-Babcock Inc.
TNT Crane & Rigging
Todds A/C Inc.
Toledo Automotive Supply of
Carthage Inc.

Tomecek Electric
Top Hat Services
Toshiba International Corp.
Total Alchemy LLC
Towers Watson Pennsylvania Inc.
TowHaul Corp.
Townley Engineering & Manufacturing Co. Inc.
Townley Foundry & Machine Co. Inc.
Townley Manufacturing Co.
TPG Capital LP
TPG Capital Management LP
TPUSA Inc.
Trac-Work Inc.
Trane
Trans Union Corp.
Transactel (Barbados) Inc.
Transcat Inc.
Trans-Rental Inc.
TransUnion LLC
Transwestern
TRC Cos. Inc.
Trend Gathering & Treating LP
Trent Wind Farm LP
Tri Special Utility District
Trico Corp.
Trimble, Barry D.
Trimble, Roxanna M.
Trinity Industries Inc.
Trinity River Authority of Texas
Trinity River Water Authority
Triple J SA Inc.
Triple M Machine Inc.
Tripwire Inc.
TRT Development Co. West Houston
True North Consulting LLC
Truman Arnold Cos.
TSI Holdings LLC
TSTC Waco
Tullett Prebon Americas Corp.
Tullett Prebon Financial Service LLC
Turbine Repair Services
Turbo Components & Engineering

TurboCare
Turn Key Operations
Turner Bros Crane & Rigging
Turner Seed Co.
Turnkey Security Inc.
Twin Eagle Resource Management LLC
Twin State Trucks Inc.
TXU Electric Delivery Co.
TXU Energy
TXU Energy Receivables Co.
TXU Energy Retail Co.
TXU Receivables Co.
Ty Flot Inc.
Tyler Junior College
Tyler Junior College Foundation
Tyndale Co. Inc.
Tyson Building Corp.
UG USA Inc.
UniFirst
United Building Maintenance Inc.
United Conveyor Corp.
United Conveyor Supply Corp.
United Recyclers LP
United Rentals
United Rentals North America Inc.
United Sciences Testing Inc.
United States Chamber of Commerce
United States Department of Energy
United States Dept of Energy
United States Enrichment Corp.
United States Gypsum Co.
United States Mine Safety & Health Administration
United States Naval Academy
United States Naval Academy Foundation
United States Nuclear Regulatory Commission
United States Treasury Single Taxpayors (IRS)
United Training Specialists LLC
United Way of Metropolitan Dallas
Univar USA Inc.
Universal Blastco

Universal Vacuum Service
University of North Texas
University of Texas at Arlington
University of Texas at Austin
Uranium One Inc.
Urban League of Greater Dallas
URS Corp.
US Bank Corporate Trust
US Bank Trust NA
US Enrichment Corp.
USP & E Global LLC
USPS
UT Dallas Accounts Receivable
U-Tegration Inc.
Utilities Service Alliance Inc.
Utility Integration Solutions
Utility Marketing Services Inc.
Utility Systems Inc.
Valcor Engineering
Valero Texas Power Marketing Inc.
Vannoy & Assoc Inc.
Vaughan Equipment Sales & Rental
Vault Energy Solutions LLC
Vector Controls LLC
Velan Valve Corp.
Velocity Industrial LLC
Venture Aggregates LLC
Venture Research Inc.
Ventyx Inc.
Veolia ES Industrial Services
Verifications Inc.
Veritox Inc.
Verizon
Verizon Business
Verizon Southwest
Verizon Wireless
Vinson & Elkins
Vinson Process Controls Co.
Vishay Transducers
Vista Training Inc.
Vitality Group, The
Vitrue Inc.
VMware Inc.
VoiceLog
Voith Turbo Inc.
Vose Software BVBA

Voxai Solutions Inc.
VR Steel LLC
VXI Global Solutions Inc.
Wabtec Global Services
Wachtell Lipton Rosen & Katz
Waco Auto Glass Center
Waco Foundation
WageWorks Inc.
Wahlco Metroflex
Walker Sewell LLP
Ward County (TX)
Ward Sign Co.
Warfab Inc. & Erection Corp.
Warren Fabricating Corp.
Washington Speakers Bureau
Waste Control Specialists LLC
(WCS)
Waste Management of Texas Inc.
Watco Cos. Inc.
Watco Mechanical Services
Water Texas PAC
Watercut Services Inc.
Waukesha Electric
Waukesha-Pearce Industries Inc.
Wave Technology Solutions Group
Weatherproofing Services LLC
Weber Shandwick
WebFilings LLC
Webster, Frances M.
Weir Minerals
Weir Slurry Group Inc.
Weir SPM
Weir Valves & Controls USA Inc.
Wells Fargo Bank
Wells Fargo Bank Northwest NA
Wells Fargo Home Mortgage
Wesco
West Dallas Multipurpose Center
West Publishing Corp.
West Texas Opportunities Inc.
Westech Engineering Inc.
Western Asset Institutional
Government Fund
Western Data Systems
Western Filter Co. Inc.
Western States Fire Protection

Western Technology Inc.
Westfire Inc.
Westin Engineering Inc.
Westinghouse Electric Co.
Westinghouse Electric Co. LLC
Westinghouse-Nuclear
Weyco Manufacturing
Weyerhaeuser
White & Case
White Cap Construction
White Fence Inc.
White Oak Radiator Service
White Technologies Inc.
Whitehead Construction Inc.
Whitson & Co.
Wholesale Pump & Supply
Wholesale Supply Inc.
Wick Phillips LLP
Wildcat Cranes Inc.
Willbros T&D Services
William E. Groves Construction
Williams Capital Group LP, The
Williams Patent Crusher &
Pulverizer Co.
Williamson, Billie Ida
Willis of Texas Inc.
Wilson Co.
Wilson Culverts
Wilson Industries
Wilson Mohr Inc.
Wilson Supply Co.
Wilsonart International Holdings
Wilson-Mohr Inc.
Windstream
Winstead PC
Winston & Strawn LLP
Wire Rope Industries
Wirerope Works Inc.
WM Renewable Energy
WOI Petroleum
Womble Drilling Co.
Women's Business Enterprise
National Council
Wood, Patricia
Woodson Lumber & Hardware
Woodwright Co. Inc.

Workday Inc.
Workplace Resource of Dallas
Worksoft
World Energy Solutions Inc.
WPP Group USA Inc.
WRG LLC
W-S Industrial Services Inc.
W-S Specialty Services LLC
WSI Corp.
Wyoming Department of Revenue
AV Tax
Xenon Marketing LLC
XOJet Inc.
XTO Energy Inc.
Yanaway, Diane
Yates Buick Pontiac GMC
Yates Buick/GMC
Yokogawa Corp. of America
York Capital Management LP
York Credit Opportunities Fund LP
York Credit Opportunities Master
Fund LP
York Multi Strategy Master Fund
York Pump & Equipment
York Risk Services Group Inc.
York, a Johnson Controls Co.
York, Amber Lemerle
York, Byron P., Jr
Young Central Appraisal District
(TX)
Youngblood Oil Co.
Zayo Fiber Solutions
Zeefax Inc.
Zep Sales & Service
Zepco
Zephyr Environmental Corp.
Zivelo
Zolfo Cooper LLC

### Top 50 Unsecured Creditors

Accenture
ADA Carbon Solutions
AEP Energy Services, Inc.
AEP North
AEP-North (WTUT)

Alcoa
Alstom
Asher Media Inc.
Automatic Systems Inc.
Bank of New York Mellon Trust Co., The
Benchmark Industrial Services
BNSF Railway Co.
Buffalo Industrial Supply Inc.
Capgemini North America Inc.
Centerpoint Energy Services Inc.
Chemical Lime Co. of Texas
Citibank NA
Cloud Peak Energy Resources LLC
Courtney Construction Inc.
Customer Incentives
Data Systems & Solutions
Deloitte & Touche
Devon Gas Services LP
EDF Trading North America LLC
Electric Reliability Council of Texas
Energy Transfer
Energy Transfer Fuel LP
EPRI (Energy Power Research Institute)
ETC Marketing Ltd.
Flanders Electric Inc.
FLSmidth Airtech Inc.
Fluor Global Services
Frisco Construction Services
Grainger
HCL America Inc.
Headwaters
Headwaters Resources Inc.
Holt Cat
J&S Construction LLC
Kansas City Southern (KCS) Railway
Law Debenture Trust Company of New York
Mario Sinacola & Sons
Mario Sinacola & Sons Excavating Inc.
Merico Abatement Contractors Inc.
Mine Service Ltd.

Morgan Stanley Capital Group Inc.
Natural Gas Exchange Inc.
NextEra Energy Power Marketing LLC
NF Urenco Enrichmt
Pension Benefit Guaranty Corp.
Pierce Construction Inc.
Pinnacle Technical Resources Inc.
PRC Environmental Inc.
Ranger Excavating LP
Red River Environmental Products
Rusk County Electric Cooperative
Russell & Sons Construction Co. Inc.
Securitas Security Services USA
Shaw Maintenance (CB&I)
Shell Energy North America (US) LP
Siemens Power Generation Inc.
Sitel LLC
Sun Coast Resources Inc.
TDS Excavation Services
Team Excavating
Texas-New Mexico Power Co.
Total Gas & Power North America Inc.
TPUSA
Transactel Inc.
Venture Aggregates LLC
Veolia ES Industrial Services
Warfab
Waste Control Specialists LLC (WCS)
Westinghouse Electric Co. LLC
Ameco Inc.
AEP Texas North Co.
American Stock Transfer & Trust Co. LC
Brake Supply Co. Inc.
Centerpoint Energy Houston
Crane Nuclear Inc.
Generator & Motors Services Inc.
HydroCarbon Exchange Corp.
Lower Colorado River Authority
Northeast Texas Power Ltd.
Ryan Partnership

SolutionSet
Taggart Global LLC
Trent Wind Farm LP
UMB Bank NA

**Unions**

International Brotherhood Of
Electrical Workers Local No. 2078
International Brotherhood Of
Electrical Workers Local No. 220
International Brotherhood Of
Electrical Workers Local No. 2337

**US Trustee & Court Personnel**
Attix, Lauren
Bello, Rachel
Bird, David D.
Buchbinder, David
Capp, Laurie
Carey, Kevin J.
DeAngelis, Roberta A.
Dortch, Shakima L.
Farrell, Catherine
Fox, Timothy J., Jr.
Gadson, Danielle
Giordano, Diane
Green, Christine
Gross, Kevin
Grottini, Donna
Hackman, Benjamin
Haney, Laura
Heck, Jeffrey
Hunt, Nancy
Johnson, Lora
Kenney, Mark
Leamy, Jane
Marvel, Ivone
Murray, Tony
O'Malley, James R.
Patton, Tiiara
Sarkessian, Juliet
Scaruzzi, Sherry
Schepacarter, Richard

Shannon, Brendan L.
Sontchi, Christopher S.
Szymanski, Cheryl
Tinker, T. Patrick
Vinson, Ramona
Walker, Jill
Walrath, Mary F.
Walsh, Peter J.
Werkheiser, Rachel
West, Michael
Wynn, Dion

**Contract Counterparties**
10301 Vista Apartments LLC
10400 Sandpiper Apartments LLC
11911 Park Texas Apartments LLC
1201 Louisiana Co. LP
1201 Oaks of Brittany Apartments
LLC
12500 Plaza Apartments LLC
1401 Elm Street Condominium
Association
16001 Cotillion Apartments LP
2013 Multi-Family Real Estate
Fund I LLC
2016 Main Owners Association Inc.
2730 Lafferty Street Apartments LP
321 Partners Ltd.
3B Dozer Service
3M Co.
4101 Pointe Apartments LLC
4150 North Macarthur Boulevard
4Front Engineered Solutions Inc.
500 Jefferson Tower (TX) LLC
5900 Crystal Springs Apartments
LLC
601 Jefferson Tower (TX) LLC
667 Maxey Village Apartments
LLC
7600 Royal Oaks Apartments LLC
7-Eleven Inc.
99 Cents Only Stores Texas Inc.
A.J. Bart Inc.
AB Mauri Food Inc.
ABB Inc.
Aberfeldy Properties Inc.

Abilene Christian University
Accenture
Ace Cash Express Inc.
Acuity Brands Lighting Inc.
ADA Carbon Solutions (Red River)
LLC
ADM Investor Services Inc.
Advance Polybag (Texas) Inc.
Advanced Neuromodulation
Systems Inc.
Advanced Pedestals Ltd.
Advent Cleaning Technology Inc.
Aegis
AEP Energy Partners LP
AER Manufacturing LP
Agero Connected Services Inc.
AIG Rail Services Inc.
Air Express International USA Inc.
Air Liquide Electronics US LP
Airtricity Forest Creek Wind Farm
LLC
Akzo Nobel Functional Chemicals
LLC
Albemarle Corp., a Virginia Corp.
Alcoa
Alcon Laboratories Inc.
Alcon Research Ltd.
Alimak Hek Inc.
All Saints Episcopal School
All Saints Episcopal School of
Tyler
Allen Independent School District
Alliance Center - East Association
Alliance Drilling Fluids LLC
Allied Cambridge LP
Allied Electronics Inc.
Allied Petrochemical LLC
Alloy Casting Co. Inc.
Alman Construction Services
Alpha Coal Sales Co. LLC
Al's Formal Wear of Houston Ltd.
Alside Ennis Extruded Products Co.
Alstom Power Inc.
Altmonte II Ltd.
Alvin Community College
Amalgamate Processing Inc.

Amalgamate Processing Ltd.
Amaz Property Management USA
Inc.
American Airlines Inc.
American Equipment Co. Inc.
(AMECO)
American Film & Printing Ltd.
American General Life Insurance
Co.
American Industrial Minerals LLC
American Multi-Cinema Inc.
American Porcelain Enamel Co. of
Dallas
American Residential
American Spincast Inc.
American Wind Power Center
Amerimont Partners LP
Ameripower LLC
Ameron International - FCPD-
Centron
ANA Properties LLC
Analytic Stress Relieving Inc.
Android Industries LLC
Angelina & Nacogdoches WCID
Anna Independent School District
Apache Corp.
AppLabs Tech Pvt Ltd.
Applabs Technologies Pvt Ltd.
Applied Industrial Technologies
Aquatic Co.
Aramark Uniform Services Inc.
Aransas County Independent
District
Arch Coal Sales Co. Inc.
Areva Enrichement Services LLC
Areva NC Inc.
Armet Dale Street LP
Arp Independent School District
Arrowhead Operating Inc.
Artco-Bell Corp.
Asbury Automotive Group Inc.
Ashcraft-European Bakery LP
Asher Media Inc.
Ashford TRS Sapphire VI LLC
Ashford TRS Sapphire VII LLC
Ashland Specialty Chemical Co.

Aspenwood Apartment Partners LP
Asset 1250 Mockingbird LP
Associated Materials Inc.
Atco Rubber Products Inc.
Atlas International Laundry & Dry
Atmos Energy Corp.
Atmos Pipeline-Texas
Attentus Bonham LP
Atwood Distributing GP LLC
Austin Coca Cola Bottling Co.
Austin College
Autobahn Imports LP
Autohaus LLC
Automatic Systems Inc.
Axon Pressure Products Inc.
Axon Solutions Inc.
B.G. Construction
B27 Resources Inc.
Babcock & Wilcox
Baikowski Malakoff Inc.
Baker Hughes Oilfield Operations Inc.
Ball Metal Beverage Container Corp.
Bandag
Bank of New York Mellon Trust Co., The
Bank of New York, The
Bank One Travel Card
Barclays Bank PLC
Baron Investments Ltd.
Bates Container LLC
Baylor Health Care System
Baylor Medical Center at Carrollton
Baylor Richardson Medical Center
Baylor University
Baywind Condominium Association
BC Operating Inc.
Behringer Harvard Burnet Plaza LP
Bell County WCID 3
Bell Helicopter Textron Inc.
Benchmark Industrial Services Inc.
Bendco Inc.
Beneficial Power LLC
Benetech Inc.
Benetech Inc.

Berkeley First City LP
Best Brands Corp.
BHP Billiton
Bimbo Bakeries USA Inc.
Birdsong Peanuts
Birdville Independent School District
Blaylock Industries
Blue Cross & Blue Shield
Blueknight Energy Partners LP
Bluewater Thermal Services
BNG Apartments Inc.
BNP Paribas Energy Trading GP
BNSF Railway Co.
BNSF Railway Co. - Coal
Boardwalk Motor Sports LLC
Boaz Energy LLC
Bobcat Bluff Wind Project LLC
Boca Springs LP
Bodycote Thermal Processing Inc.
Boeing Co., The
Boise Packaging & Newsprint LLC
Bollman Industries
Bonsal American Inc.
Bopco LP
Boral Material Technologies Inc.
Borden Dairy Co. of Texas LLC
BorgWarner TorqTransfer Systems Inc.
Bosqueville Independent School District
Bottom Line Food Processors Inc.
Boy Scouts of America
BP Energy Co.
Braeswood Oaks Apartments LLC
Brass Craft Western Co.
Brazos Electric Power Cooperative Inc.
Brazos Presbyterian Homes Inc.
Brazos River Authority - BRA
Brazos Valley Groundwater Conservation District
Brazos Wind LP
Breck Operating Corp.
Bridgestone Bandag LLC
Brilliant Energy LLC

Broadridge Output Solutions Inc.
Broadridge Securities Processing
Broan-Nutone Storage Solutions LP
(Post)
Brookbend Inc.
Brougher Inc.
Brownwood Housing Authority
Buckskin Mining Co.
Buffalo Industrial Supply Inc.
Building Materials Corp. of
America
Bunge Oils Inc.
Burns & McDonnell Engineering
Co. Inc.
Business Jet Center Ltd.
Busycon Properties LLC
Butler Materials
Buttons LLC
BVP Veranda Place LP
Caballo Coal Co.
Cadeco Industries Inc.
Caldwell Foundation, The
California Spray Dry
California State Teachers'
Retirement
California State Teachers'
Retirement System
Calpine Energy Services LP
Caltex Feed Yard Inc.
Calvary Cathedral Inc.
Cambridge - Plano Partners MOB
IV LP
Cambridge Arlington LP
Cambridge Nassau Bay LP
Cambridge Oaks
Cambridge Walnut Hill LP
Cameco Inc.
Cameron International Corp.
Canberra Industries Inc.
CapGemini America Inc.
Capital One NA
Caremark PCS Health LLC
Cargill Inc.
Cargill Power Markets LLC
Carlingford Apartments LLC
Carlisle Coatings & Waterproofing

Inc.
Carpenter Co.
Carter Chambers LLC
Catalina Tempering - Texas Inc.
Caterpillar Financial Services Corp.
Caterpillar Global Mining
Equipment LLC
CBM One LLC
CCMH Houston AP LLC
CCMH Houston Galleria LLC
CCMH Potomac LLC
CCMH Quorum LLC
Cedar Hill Independent School
District
Celina Independent School District
Centennial Beverage Group LLC
Center Operating Co. LP
Centerpoint Energy Services Inc.
CenterPoint Energy Transition
Bond Co. II LLC
Central Texas College
Central Texas Corrugated
Central Texas Water Supply
Central Transport International Inc.
Centrifugal Castings Inc.
CertainTeed Corp.
Cesco Inc.
CF Chefs Inc.
CF Products LLC
CG Properties LLC
Champion Cooler Corp.
Chandler, City of (AZ)
Chaparral Steel Midlothian LP
Chapel Hill Independent School
District
Charles Needham Industries Inc.
Charleston, The
Charming Charlie Inc.
Chemical Process & Production Inc.
Chesapeake Energy Corp.
Chesapeake Energy Marketing Inc.
Chevron Natural Gas, a division of
Chevron USA Inc.
Chico Coffman Tank Trucks Inc.
Chief Adhesives Inc.
Children's Medical Center of Dallas

Chilton Independent School District
Choice Energy Services
Christus Spohn Health System
Corp.
CIMA Energy Ltd.
Cimbar Performance Minerals Inc.
Cintas Corp.
Circle 10 Council
Citibank NA
Citigroup Energy Inc.
Clarewood House Inc.
Claye AP3 Investments LLC
Clean Energy
Clearview Electric Inc.
Clearview International LLC
Clements Nut Co.
Cletex Trucking Inc.
Cloud Peak Energy Resources LLC
Clyde Bergemann Inc.
Coastal Foods Inc.
Coca Cola Enterprises
Coca-Cola Bottling of North Texas
Coca-Cola Co., The
Cockrell Printing Co.
Cody Energy LLC
Coffee Process Technology Corp.
COG Operating LLC
Cohesive
College of the Mainland
Collier Metal Specialties Ltd.
Colonial Savings FA
Comanche Independent School
District
Commons on Edgebrook LLC
Computer Engineering Services
Computer Sciences Corp.
Comverge Inc.
Conecsus LLC
Congress Holdings Ltd.
Connell Equipment Leasing Co.
ConocoPhillips Co.
Consolidated Metal Technologies
LLC
Constellation Energy Commodities
Group Inc.
Constellation New Energy - Gas

Division LLC

Contract Powder Coating Inc.
Control Products Corp.
Converdyn
Convergent Outsourcing
Cook Children's Medical Center
Cooper Aerobics Enterprises Inc.
Coors Distributing Co. of Fort
Worth
Coral Energy Canada Inc.
Coral Energy Resources LP
Coral Island Partners Ltd.
Core Labratories Ltd.
Corrections Corp. of America
Corsicana Technologies Inc.
Cott Beverages Inc.
Courtlandt Square Ltd.
Courtyard by Marriott LP
Cox Fence Fitting Co.
Cox Industries Inc.
Cox's Foodarama Inc.
Cracker Barrel Old Country Store
Inc.
Crane Nuclear
Credit Suisse Energy LLC
Credit Suisse International
Crestwood Midstream Partners LP
Crocker Reclamation
Cronus Texas Properties LLC
Crown Cork & Seal USA Inc.
CRV PCM Portfolio II LP
Cryovac Inc.
CTE Entertainment LP
CTI Foods Holding Co. LLC
Cullen Continental II Co. LP
Cummins Southern Plains Ltd.
Cyclone Enterprises Inc.
Cypress-Fairbanks Independent
School District
Cytec Engineered Materials Inc.
D.R. Horton Inc.
Dads Club Swim Team Inc.
Dairy Pak - a Division of Blue
Ridge Paper Products Inc.
Daisy Brand LLC
Dal-Air Investment Castings Inc.

Dallas Bar Association
Dallas City Packing Inc.
Dallas Convention Center Hotel
Dallas Country Club
Dallas County Water Control &
Improvement District
Dallas CPT Fee Owner LP
Dallas Flat Glass Distributors Inc.
Dallas Medical Center LLC
Dallas Morning News Inc., The
Dallas Nephrology Associates
Dallas Woman's Club, The
Dallas World Aquarium Corp., The
Dallas, City of (TX)
Dal-Tile Corp.
Dan-Loc LLC
Dannon Co. Inc.
Darling International Inc.
Daryl Flood Inc.
Data Exchange
Data Systems & Solutions LLC
(Rolls Royce)
DB Energy Trading LLC
Dealers Electrical Supply Co.
Dean Gilbert Inc.
Deep Elem Real Estate LLC
Deer Horn Aviation Ltd. Co.
Delaware Public Utility
Commission
Delaware, State of
Delek Refining Ltd.
Dell Inc.
Dell Marketing LP
Dell USA LP
Deloitte & Touche
Delta Centrifugal Corp.
Delta Petroleum Inc.
Denbury Onshore LLC
Denco of Texas Inc.
Denison Industries Inc.
Derbyshire Investments LLC
Design Tech Homes Ltd.
Deutsche Bank AG
Deutsche Bank Trust Co. Americas
Devon Gas Services LP
Dewind Frisco LLC

DIAB Inc.
Diamondback Management
Services Ltd.
Digital - Bryan Street Partnership
LP
Dillard Store Services Inc.
Direct Energy LP
Direct Fuels LLC
Display Source Design & Factory
Ltd.
Diversified Ceramics Corp.
DLR Restaurant Group Inc.
Do It Best Corp.
Dolgencorp of Texas Inc.
Dollins Pecan Co. Inc.
Don Miguel Mexican Foods Inc.
Double-E Inc.
Doyenne Constructors LLC
Dr. Pepper Bottling Co. of Texas
DRH Worthington Tenant General
DRH Worthington Tenant LP
DST Output Central LLC
DTE Energy Trading Inc.
Duncanville Independent School
District
Durham Pecan Co.
Earthgrains Baking Cos. Inc.
Eastex Forest Products
Eastex Lumber & Supply LLC
Eastland Memorial Hospital
EBAA Iron Inc.
Eckel Manufacturing Co. Inc.
Ecolab Inc.
Economy Mud Products Co.
EDF Trading North America LLC
Edward Don & Co.
EECU
EGS Electrical Group LLC
El Campo, City of (TX)
El Dorado Way Condominium
Association
El Paso Energy Service Co.
El Paso Natural Gas Co.
Electric Reliability Council of
Texas Inc. (ERCOT)
Elm Street Portfolio LP

EMC Corp.
Enbridge Energy Partners LP
Encore Wire Corp.
Enduro Composites Inc.
Energy America LLC
Energy Transfer Fuel LP
EnergySolutions Services Inc.
EnerVest Operating LLC
Enhanced Powder Coating LLC
Ensuren Corp.
Enterprise Products Operating LLC
Enterprise Texas Pipeline LLC
Equant Inc.
ER Solutions Inc.
Ergon Asphalt & Emulsions Inc.
Ernst & Young LLP
ESL Construction Ltd.
Essent Healthcare Inc.
Essilor of America Inc.
ETC Katy Pipeline Ltd.
ETC Marketing Ltd.
Etech Inc.
Ethicon Inc., a Johnson & Johnson
Co.
Examination Management Services
Inc.
Exelon Generation Co. LLC
Extended Stay
F.L. Motheral Co.
Fairfield, City of (TX)
Falcon Resources Inc.
Falcon Steel Co.
Falls of Deer Park LP
Family Dollar Distribution LLC
Family Dollar Stores of Texas LLC
Fantome Tower LP
Federal Home Loan Bank
Federation of State Medical Boards,
The
Fehr Foods Inc.
Fiberspar Linepipe LLC
Fidelity Real Estate Co. LLC
Finley Resources Inc.
First Baptist Church of, The
First Co.
First Tennessee Bank National

First Union Rail Corp, a Wells
Fargo Co.
Fiserv Solutions Inc.
Fisher Controls International LLC
FL Smidth Airtech Inc.
Flagship Rail Services LLC
Flake Industrial Services Inc.
Flanders Electric Inc.
Fleischmann's Yeast
Flexible Foam Products Inc.
Flint Hills Resources LP
Florestone Products Co.
Florida Power & Light Co.
Flour Bluff Independent School
District
Flowers Baking Co. of Houston
LLC
Fluor Enterprises Inc.
Fluor Global Services
Forest Creek Wind Farm LLC
Forge USA
Fort Bend Independent School
District
Fort Worth Aluminum Foundry Inc.
Fort Worth Club of Fort Worth
Fort Worth Community Credit
Union
Fort Worth Housing Authority
Fort Worth Independent School
District
Fort Worth Laundry & Dry
Cleaners Inc.
Forward Manufacturing Co.
Fossil Creek Land Partners Inc.
Fossil Partners LP
Four Seasons Hotel Houston
FPG-DMT Harwood LP
FPL Energy Pecos Wind I LLC
FPL Energy Pecos Wind II LLC
FPL Energy Power Marketing Inc.
Frank Kasmir Associates Inc.
Frank Kent Motor Co.
Frazier & Frazier Industries Inc.
Freepoint Commodities LLC
Fresnel Technologies Inc.
Friedkin Cos. Inc.

Fritz Industries Inc.
Frontier General Insurance Agency
Fry at Grand Inc.
FSI International Inc.
FSP Westchase LLC
FTI Industries Inc.
G&K Services Inc.
Gaidos of Galveston Inc.
Gainesville Foundry Inc.
Galderma Laboratories LP
Galperti Inc.
GAP Roofing LP
GAP Roofing of Texas LLC
Garland, City of (TX)
Gatesco QM Ltd.
GATX Corp.
GATX Financial Corp., Rail
Division
GC Packaging LLC
GCR Truck Tire Centers Inc.
GE Foodland Inc.
Genecov Group Inc., The
General Aluminum Corp.
General Dynamics OTS (Garland)
LP
General Magnaplate Texas Inc.
General Motors LLC
Genesys Telecommunications
Georg Fischer Central Plastics LLC
George W, Bush Foundation, The
Georgetown Healthcare System
Georgia-Pacific Corrugated LLC
Gerdau Ameristeel
Gerland Corp.
GH Partners LLC
GIT Heritage IV TX LLC
Gleco Plating Inc.
Global Innovation Corp.
Global Rail Systems Inc.
Globix Rolling Creek LLC
Goat Wind LP
Golden Leaf Inc.
Goldman Sachs & Co.
Goldsmith, City of (TX)
Gorman Milling Co. Inc.
GPI Real Estate Management Corp.

GPI Spectrum LLC
Grace Presbyterian Ministries
Graham Packaging Co. LP
Graham, City of (TX)
Grande Communications Networks
LLC
Grandview, City of (TX)
Granite Weslayan Partners Ltd.
Granite Westchase Partners Ltd.
Grapevine DCJ LLC
Green Tree Country Club Inc.
Greene Tweed & Co I LP
Greif Inc.
Griffs of America Inc.
Grocers Supply Co. Inc., The
Gruma Corp.
GSC Enterprises Inc.
GSHS Administrative Services
Organization
Guardian Equity Management LLC
Gulf Coast Waste Disposal
Authority
Gulf South Pipeline Co. LP
Gulfstream Aerospace LP
Guy Brown Management LLC
GYB Management Services LLC
H&M Resources LLC
H.B. Fuller Co.
H.E.F. Houston LP
Halliburton Energy Services Inc.
Hanson Pipe & Precast LLC
Hanson Pipe & Products, Pressure
Pipe Division
Harbison-Fischer Manufacturing
Co.
Har-Conn Aerospace Inc.
Har-Conn Chrome Co. of Texas,
The
Harlans Supermarkets Inc.
Harvest Management Sub LLC
Hawk Installation
HBSN Investment Co. LLC
HCL America Inc.
HCM Utah Inc.
HCRI Dallas Medical Facility LLC
HCRI Nassau Bay Medical Facility

LLC
HCRI Plano Medical Facility LLC
HDR Engineering Inc.
Head Start of Greater Dallas Inc.
Headwaters Resources Inc.
HealthSouth Corp.
HealthTrust Purchasing Group LP
Heath, City of (TX)
HEB Grocery Co. LP
Henry Co.
Hensley Industries Inc.
Heritage Apartments
Heritage Bag Co.
Heritage Hotels Rockport LLC
Heritage Madison Tri Associates LP
Hermosa Group LLC
Hewitt Ennis Knupp Inc.
Hewlett-Packard Co.
HHC TRS Portsmouth LLC
Highland Park Presbyterian Church
Highlands Educational Corp., The
Hilite Industries
Hilite Industries Automotive LP
Hillcrest Baptist Medical Center
Hill-Lake Gas Storage LP
Hilton DFW
Hilton Houston Post Oak
Hines Louisiana Walker One LP
Hines REIT 2800 Post Oak LP
Hi-Pro Feeds Inc.
HK Capital LLC
HM Dunn Co. Inc.
HM Equity Management LLC
Hobas Pipe USA LP
Hobbs Leasing Inc.
Hohman Associates LLC
Holcim (Texas) LP
Hollinee Filtration
Hollinee LLC
Holly Hall Townhomes
Homeowners Association Inc.
Holt Cat
Holt Texas Ltd.
Holtec International
Hood Flexible Packaging Corp.
Hopkins County Memorial Hospital

Hotel Adolphus
Hotel Inter-Continental Dallas
Houston County WCID #1
Houston Pipe Line Co. LP
Houston Pizza Venture LP
Houston Plating & Coatings LLC
HPT TRS MRP Inc.
HTC Industries
Hubbard Feeds Inc.
Hudson Products Corp.
Hulen Office Plaza Partners Ltd.
Humphrey & Associates Inc.
Hunt Memorial Hospital District
Hunter Panels LLC
HVM LLC
Hydro Conduit of Texas LP
Hydrocarbon Exchange Corp.
Iberdrola Energy Services LLC
Iberdrola Renewables Inc.
IBM Corp.
Ice Embassy Inc.
iCrossing Inc.
IFS Industries Inc.
Igloo Products Corp.
Ignite Restaurant Group Inc.
Imperial Landing
IN-105 Heritage III LLC
Independence Hall Mutual Housing
Association
Independent Bankers Financial
Corp.
Independent Pipe Products Inc.
Indian Mesa Wind Farm LLC
Indian Rubber Co. Inc.
Industrial Lubricant Co.
Infinite Electric LLC
Ingersoll-Rand Co. - Trane/ASBS
Inland American Lodging Dallas
Akard TRS LP
Inspiring Body of Christ Church
Intecom
Integrated Power Services LLC
Integrated Test Corp.
Integrity Ashford Court LLC
Integrity Pointe LLC
Intelligent Epitaxy Technology Inc.

Interceramic Manufacturing Inc.
Interim Management Group Inc.
Intermex Products USA Ltd.
International Paper Co.
Interstate Forging Industries
Invensys Process Systems
Inwood Manor Condominium
Association
Iowa Park, City of (TX)
IPROC Dallas LLC
Irving Bible Church of Irving Texas
Irving, City of (TX)
ista North America Inc.
ITC Management Co. Inc.
Itochu Corp.
J Mac Tool Inc.
J&S Construction LLC
J. Aron & Co.
J.M. Davis Inc.
J.P. Morgan Securities LLC
Jacinto City, City of (TX)
Jacintoport International LLC
Jacksboro Independent School
District
Jacksboro, City of (TX)
Jacksonville, City of (TX)
Jagoe-Public Co.
Jalapeno Tree Holdings LLC
James O Carter Enterprises Inc.
Jaster-Quintanilla Dallas LLP
JAW Equity Management LLC
Jeld-Wen Windows & Doors
JNJ Apartments Inc.
Jones-Blair Co.
Jostens Inc.
JPMorgan Chase Bank NA
Jpmorgan Ventures Energy Corp.
Juniper Chimney Rock Ltd.
Kansas City Southern (KCS)
Railway
Kansas City Southern Railway -
Coal
KapStone Container Corp.
Katoen Natie Gulf Coast Inc.
Katy Independent School District
Katy Motels Inc.

Kemlon Products & Development
Kennedale Independent School
District
Kerrville Public Utility Board
Key Equipment
Kimberly-Clark Corp.
Kinder Morgan Inc.
Kinder Morgan Tejas Pipeline LLC
Kinder Morgan Texas Pipeline LLC
KLTV
KMR Park at Willowbrook LLC
KNG Enterprises Inc.
Koch Materials Co.
Kode Novus I LLC
Kode Novus II LLC
Kodiak Management Co. LLC
Kone Inc.
Koral Industries Inc.
Kroger Co.
KTRK Television Inc.
KW Industries Inc.
Kwikset Corp.
L-3 Communications Corp.
L-3 Communications Integrated
Systems LP
Laboratory Corp. of America
Laboratory Tops Inc.
Lafayette Green
Laguna Tubular Products Corp.
Lake Country Church
Lalani Lodging Inc.
Lamar Council of Owners, The
Lance Inc.
Land O'Lakes Purina Feed LLC
Land Rover Dallas LP
Landers Machine Co.
Landes Foods LLC
LaSalle National Leasing Corp.
LB Crescent City LP
LB Crescent Park LP
LCRA Transmission Services Corp.
Leaman Building Materials Inc.
Lee College District
Leeland Baking Co. LLC
Leggett & Platt Inc.
Leonora Glen LLC

Leon's Fine Foods Inc.
Leo's Foods Inc.
Lewis Operating Co
Lexington Acquiport Colinas LP
LG Apartments LLC
LH 2007 Properties LLC
Liberty Carton Co.
Liberty Tire Recycling LLC
Life Outreach International
Lincoln Technical Institute Inc.
Lindale Rural Water Supply Corp.
Little Pringle 1 LLC
Little Pringle 2 LLC
Loch Energy Square LP
Lockheed Martin Corp.
Lockheed Martin Services Inc.
Lone Star Beef Processors LP
Lone Star Fasteners LLC
Lone Star Industries Inc.
Lonestar Consulting Group LLC, The
Louisiana Energy Services
LPC GSA LLC
LSA - Cleanpart Texas LP
LSG Acquisition Corp.
LST Heat Treating LLC
LTP Inc.
LTTS Charter School Inc.
Luminator Holding LP
M Crowd Restaurant Group Inc.
M&H CRATES Inc.
M&L Fort Worth Partners Ltd.
MAALT LP
Mabank, City of (TX)
Mac Haik Chevrolet Ltd.
Macquarie Energy LLC
Macquarie Futures USA Inc.
Macquarie Futures USA LLC
Mac's Snacks Inc.
Madden Galvanizing LLC
Madix Inc.
Magnolia Independent School District
Mainstream Venture Ltd.
Malones Food Stores LLC
Mamo Enterprises

Marb Farms
Marco Co. LP, The
Mario Sinacola & Sons
Marketing Management Inc.
Marriott 2012 - Housing Horizons LLC
Marriott Corp., The
Marriott12 - HPT TRS MI-135 Inc.
Marsh, Tony C.
Martens, Henry S.
Martin Linen Supply Co.
Martin Sprocket & Gear Inc.
Martindale Feed Mill
Mary Kay Inc.
Mastercraft Business Forms Inc.
Masterfoods USA, a Division of Mars Inc.
Master-Halco Inc.
Mattel Inc.
McDonald Technologies
McKinney Independent School District
McKinney, City of (TX)
McLennan County Fair Inc.
MEMC Electronic Materials (SW) Inc.
Memorial Medical Center
Menard Independent School District
Menil Foundation Inc.
Merico Abatement Contractors Inc.
Merrill Lynch Capital Services Inc.
Merrill Lynch Commodities Inc.
Merrill Lynch Pierce Fenner & Smith
Merritt Hawkins & Associates
Mesquite Independent School District
Mestek Inc.
Metco Environmental Inc.
Methodist Hospitals of Dallas
Metrocrest Hospital Authority
Metroplex Hospital
Mexico, Consulado General de /
Mexico, Consulate General of
Michael Angelo's Gourmet Foods Inc.

Microsoft Licensing GP
Mid-East Texas Groundwater
Conservation District
Midway Independent School
District
Millwood Hospital LP
Mine Service Ltd.
Mission Foods
Missouri MPP
Mitek Corp.
Mitsui Rail Capital LLC
Modesto Tallow Co.
Mohawk Labs, Div. NCH Corp.
Moody Gardens Inc.
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services
LLC
Mori Seiki USA Inc.
Moritz Chevrolet Ltd.
Moritz Partners LP
Morningstar Foods Inc.
Mortex Products Inc.
Mosaic Marina LP
Moss Bluff Hub Partners LP
Mother Parkers Tea & Coffee USA
Ltd.
Motiva Enterprises LLC
Movie Tavern Inc.
MP Industries Inc.
MSA Development LLC
Muenster Milling Co.
Munich Re Trading Ltd.
Munro's Uniform Services LLC
Munters Corp.
Muscatine Power & Water
Museum of Nature & Science
MW Crow Inc.
N.J. Malin & Associates LLC
Nachas Inc.
Nacogdoches County Hospital
District
Nacogdoches Memorial Hospital
Nalco Co.
Nan Ya Plastics Corp. USA
National Gypsum Co.
National Pump & Compressor

National Rail Car Inc.
National Tank Co.
Natural Gas Exchange Inc.
Navarro College
Navarro Pecan Co. Inc.
Navika Capital Group LLC
Navistar Inc.
Neches & Trinity Groundwater
Conservation District
Nestle USA Inc.
New Alenco Window Ltd.
New Breed Logistics Inc.
New Edgebrook LP
New NGC Inc.
New Radha Krishna Properties of
Houston LLC
New Rama Krishna Properties LLC
New Sita Ram Properties of
Houston LLC
New South-West Baking Co.
New York Mercantile Exchange
New York, State of
Newell Rubbermaid Inc.
NextEra Energy Power Marketing
LLC
Nichimen America Capital Corp.
Nieman Printing Inc.
Nissan Motor Acceptance Corp.
Noble Americas Gas & Power Corp.
Norbord Texas (Nacogdoches) Inc.
North Texas Health Care Laundry
North Texas Health Care Laundry
Cooperative Association
Northeast Texas Municipal Water
District
Northeast Texas Power Ltd.
Northern Trinity Groundwater
Conservation District
Northgate Arinso
NorthgateArinso Inc.
Northwest Assistance Ministries
Northwest Senior Housing Corp.
Northwood University
NRG Power Marketing Inc.
NRG Power Marketing LLC
NuCompass Mobilty Services Inc.

Nucor Steel, a Division of Nucor Corp.
Nueva Villa Apartment LLC
Oak Lawn Realty Inc.
OakBend Medical Center
Oasis Pipeline LP
Odfjell Terminals (Houston) Inc.
OFT Enterprises Inc.
Oil City Iron Works Inc.
Oil States Industries Inc.
Oldcastle Building Envelope Inc.
Ole Mexican Foods Inc.
Omni Hotels Management Corp.
One Allen Center Co. LLC
Oneok Energy Services Co. LP
Oracle Corp.
Orda Corp.
Otis Elevator Co.
Owens Foods Inc.
Ozburn-Hessey Logistics LLC
Packaging Corp. of America
Pactiv LLC
Palestine Independent School District
Palmetto Mining Inc.
Palms at Rolling Creek
Papa Johns USA Inc.
Parc Plaza Apartments LP
Park at Willowbrook
Park Houston Housing Partners LLC
Park Place Tyler Healthcare LLC
Parker College of Chiropractic
Parker-Hannifin Corp.
Paseo Operating Partners Ltd.
Patterson Brothers Meat Co. Inc.
Paul Broussard & Associates
Paymentech LP
PC Village Apartments Dallas LP
PCCR USA Inc.
Peabody COALSALES Co.
Peabody Coalsales LLC
Peabody COALTRADE Inc.
Peabody Coaltrade LLC
Pearsall Independent School District
Pecan Deluxe Candy Co.

Pecan Plantation Owners Association Inc.
Pentair Valves & Controls Inc.
Pepsico Inc.
Performance Contracting Inc.
Perini-Grapevine Inc.
Permocast Corp.
Perry & Perry Builders Erectors
Perstorp Coatings Inc.
PHCC-Paramount Healthcare Co. LLC
Phoenix Gas Pipeline Co.
Pied Piper Pet Foods LLC
Pier 1 Imports( US) Inc.
Pierce Construction Inc.
Pilgrim's Pride Corp.
PIM Highland Holding LLC
Pinnacle Technical Resources Inc.
PKWW Ltd.
Plano Conservatory Ltd.
Poco Graphite Inc.
Point 2 Point Global
Poly-America LP
Ponder, City of (TX)
Ponderosa Joint Powers Authority
Port Isabel, City of (TX)
Post Oak TX LLC
Potamkin North Freeway HY LP
Power Control Systems Engineering Inc.
Powerfoam Insulation
PP&L Inc.
PPG Architectural Finishes Inc.
PPL Energy Plus LLC
PPM Energy Inc.
Prairelands Groundwater Conservation District
PRC Environmental Inc.
Preferred Freezer Services
Premium Waters Inc.
Presbyterian Village North
Price International Inc.
PricewaterhouseCoopers LLP
Prince Minerals Inc.
Priority Power Management LLC
Professional Compounding Centers

of America

Professional Installation Network
Inc.
Progressive Inc.
Pro-Steel Inc.
Proton Therapy Center, The
Provident Commercial Group
Pryzant Management Inc.
PSPA Investments LLC
Public Utility Commission of Texas
Pulido Associates Inc.
PVI Industries Inc.
PVI Industries LLC
Pyco Industries Inc.
QFC Plastics Inc.
Q-Tech Heat Treat Inc.
Qualawash Holdings LLC
Quality Powder Coating I LLC
Questech Services Corp.
Quilted Care Operations LLC
Quorum International LP
R&R Restaurant Group LLC
R.K. Hall Construction Ltd.
R.R. Donnelley & Sons Co.
Railroad Commission of Texas
Railworks Track Systems
Rainbow Energy Marketing Corp.
Ralls Wind Farm LLC
Rama Northwood Villas LLC
Rama Trails of Woodlake LLC
Rangen Inc.
Ranger Excavating LP
Ray Huffines Chevrolet Inc.
Ray W. Davis Consulting Engineers
Inc.
Raytheon Systems Co.
Razzoos Inc.
Realtex Housing Management LLC
Realty Associates Fund IX LP, The
Rearden Capital Corp.
Rectorseal Corp., The
Red Ball Oxygen Co. Inc.
Red River Groundwater
Conservation District
Red River Pump Specialists LLC
Reed Minerals, a Division of Harsco

Corp.
REG Houston LLC
Regal Oil Inc.
Regulus Group LLC
Related Forrester LLC
Reliance National Risk Specialist
Renfro Foods Inc.
Renfro Industries Inc.
Republic Services Procurement Inc.,
a division of Republic Services Inc.
Rexel Inc.
Reynolds Asphalt & Construction
Co.
RGJ Apartments Inc.
RHE Hatco Inc.
Richards Group, The
Richardson Hospital Authority
Richemont North America Inc.
Ridley USA Inc.
Rinker Materials
River Oaks Baptist Church
River Oaks, City of (TX)
Rivercrest Independent School
District
Riviana Foods Inc.
RLJ Fort Worth Hotel Lessee
Roberts & Hammack Inc.
Rockdale Blackhawk LLC
Rockwall Regional Hospital LLC
Rockwell American Manufacturing
Co. Inc.
Rockwell Management Corp
Rodeo Plastic Bag & Film Inc.
Roman Catholic Diocese of Dallas
Romco Equipment Co.
Rotary Drilling Tools USA LP
Royal Seating Ltd.
RSI Home Products Manufacturing
Inc.
Rudy's Food Products Inc.
Rusk County Groundwater
Conservation District
Russell & Sons Construction Co.
Inc.
Russell Stover Candies Inc.
Rutledge Extreme Designs LLC

RVB Apartments Inc.
Ryan C Hoerauf Inc.
Ryan Partnership
RYLA Investments LP
S Starnes H LP
S&B Engineers & Constructors Ltd.
Sachem Inc.
Safety Kleen Services Inc.
SAF-Holland USA Inc.
Saint-Gobain Ceramics & Plastics
Inc.
Saint-Gobain Vetrotex America Inc.
Salesforce.com
Salzgitter Mannesmann Stainless
Tubes USA Inc.
Samsung Austin Semiconductor LP
San Saba Pecan LP
Sanden International (USA) Inc.
Sanderson Farms Inc.
Sansom Park, City of (TX)
Santander Consumer USA Inc.
Saveonenergy.com
Schirm USA Inc.
Schumacher Co. LLC
Schwan's Global Supply Chain Inc.
SCI Funeral & Cemetery
Purchasing Coop
Scott & White Memorial Hospital
Screening Systems International
Scurry County Wind II LLC
Seagoville, City of (TX)
Sebring Apartments LLC
Securitas Security Services USA
Security Finance Corp.
Seismic Energy Products LP
Sellers Bros Inc.
Sempra Energy Trading LLC
Sequent Energy Management LP
Service Transport Co.
Seven Acres Jewish Senior Care
Services Inc.
Shamrock Industries Inc.
Shannon Medical Center
Shaw Maintenance
SHC-KPH LP
Shell Energy North America (US)

LP
Shell Federal Credit Union
Sheraton Dall
Sheraton Hotel
Sherman/Grayson Hospital LLC
Shermco Industries Inc.
Shermco Industries Inc.
Sherwin-Williams Co., The
Sherwood Equity LLC
SHI
Shin Properties Ltd.
Shriners Hospitals for Children-
Houston
Siaram Rolido Parque LLC
Siemens Energy Inc.
Sierra Lease (Short Term)
Sigels Beverages LP
Simeus Foods International Inc.
Simpson Strong-Tie Co. Inc.
Sitel Operating Corp.
Sivalls Inc.
SK Properties LLC
SMBC Rail Services LLC
SMI Energy
Smith, Vance
Snider Industries LLP
Sofia Enterprises LP
Sojitz American Capital Corp.
Solar Turbines Inc.
Solo Cup Operating Corp.
Solutionset
Sonoco Products Co.
South Limestone Hospital District
South Texas Affordable Properties
Corp.
Southeastern Freight Lines Inc.
Southern California Gas Co.
Southern Crane & Elevator
Southern Foods Group LLC
Southern Methodist University
Southern Tire Mart
Southern Trinity Groundwater
Conservation District
Southlake, City of (TX)
Southline Metal Products Co.
Southwest Airlines Co.

Southwest Atrium Offices Ltd.
Southwest Canners of Texas Inc.
Southwest Coca-Cola Bottling Co.
Southwest Deli Group Inc.
Southwest Energy LP
Southwest Heat Treat Services LLC
Southwest Metal Treating Corp.
Southwest Real Estate Enterprises
LC
Southwest Shipyard LP
Specialty Property Ltd.
Specialty Retailers Inc.
SPR Packaging LLC
Spring Hill Apartments
Spring Independent School District
SPX Corp.
St. Joseph Regional Health Center
Stafford Municipal School District
Standard Meat Co.
Stanley Black & Decker Inc.
Stanley Mechanics Tools
Star Electricity Inc.
StarPak Corp.
Star-Telegram Inc.
Star-Telegram Operating Ltd.
State Farm Life Insurance Co.
Statewide Cotton Co.
Steag Energy Services LLC
Sterilite Corp.
Steritec Inc.
Sterling Bay Inc.
Stevens Transport Inc.
Stewart & Stevenson LLC
STMicroelectronics Inc.
Stolt-Nielsen USA Inc.
StonCor Group Inc.
Stone Mountain Properties LLC
Stress Engineering Services Inc.
Structural & Steel Products
Suburban Farms Inc.
Sugar Land Ice & Sports Center
Suhm Spring Works Inc.
Sun Coast Resources Inc.
Sungard Consulting Services Inc.
Sungard Energy Systems
Sungard Energy Systems

Sungard Energy Systems
Sunstone Cowboy Lessee LP
Sunstone Longhorn Lessee LP
Superior Drillpipe Manufacturing
Inc.
Superior Essex Communications LP
SuperMedia LLC
Sure Cast Inc.
Swarco/Reflex Inc.
Sweetlix
Sweetwater Wind 1 LLC
Sweetwater Wind Power LLC
SWHT LLC
Swiff-Train Co. LLC
Swiss Re Risk Solutions Corp.
SWSC - Hurst LP
Sylvania Industrial Park Inc.
SystemsGroup Inc.
Taco Bueno Restaurants LP
Taggart Global LLC
Tanglewilde Townhomes
Homeowners Association Inc.
Tarco of Texas Inc.
Targa Gas Marketing LLC
Tarrant County College District
Tarrant Regional Water District
(TX)
Tatoosh LP
TDS Excavation Services
Team Excavating
Technical Chemical Co.
TECO-Westinghouse Motor Co.
Temple Baptist Church, The -
Odessa
Tenam
Tenaska Gas Storage LLC
Tenaska Marketing Ventures
Tenaska Power Services Co.
Tenet Healthcare Corp.
Tenet HealthSystems Medical Inc.
Tenex
Tex Corr. LP
Texas Big Spring LP
Texas Building Products Inc.
Texas College
Texas Commission on

Environmental Quality - TCEQ

Texas Department of Criminal
Justice
Texas Electric Cooperatives Inc.
Texas Energy Operations LC
Texas Energy Transfer Co. Ltd.
Texas Gas Transmission LLC
Texas Health Presbyterian Hospital
- WNJ
Texas Health Resources Inc.
Texas Heat Treating Inc.
Texas Hospital for Advanced
Medicine
Texas Instruments Inc.
Texas Interfaith Housing Corp.
Texas Juvenile Justice Department
Texas Lime Co.
Texas Masonry Supply Inc.
Texas MPP
Texas Municipal Power Agency
Texas Rehabilitation Hospital
Texas Scottish Rite Hospital for
Children
Texas Tech University Health
Science Center
Texas Textile Services Ltd.
Texas Tile Manufacturing LLC
Texas Tower Ltd.
Tex-La Electric Cooperative of
Texas Inc. ("Tex-La") Project 301
Tex-La Electric Cooperative of
Texas Inc. ("Tex-La") Project 302
Texla Energy Management Inc.
Texoma Community Center
Texpac Hide & Skin Ltd.
Texstars Inc.
Texwood Industries LP
Thermal Specialties Inc.
Thomas Steel Drums Inc.
Three Rivers Operating Co. LLC
Threshold Arbor Ridge LP
Time Warner Entertainment Co LP
Titus County Freshwater Supply
District
T-N-T Engineering Inc.
Tomball Texas Hospital Co. LLC

Tommy Swanson Oil Co. Inc.
Tom's Foods Inc.
Total Gas & Power North America
Inc.
Tower Extrusion Ltd.
Toys R Us-Delaware Inc.
TPUSA Inc.
Tractebel LNG North America
Service Corp.
Trafigura AG
Transactel (Barbados) Inc.
Transport Service Co.
Transwestern
Transwestern
TRC Recreation LP
Treemont Retirement
Trend Offset Printing Services Inc.
Trent Wind Farm LP
Trinity Asphalt Inc.
Trinity Bend Services LP
Trinity Forge Inc.
Trinity Industries Inc.
Trinity MC LLC
Trinity River Authority
Trinity River Authority of Texas
Trinity Valley Foods Inc.
Triple D Uniform Rental Inc.
Triquint Semiconductor Texas LP
Triumph Aerostructures - Vought
Aircraft Division
Triumph Aerostructures LLC
Triumph Fabrications - Fort Worth
Inc.
Troup Independent School District
Troup, City of (TX)
Truman Arnold Cos.
Turner Industries Group LLC
Twin Creeks Medical Center One
LP
Twin Eagle Resource Management
LLC
Twin Restaurant Investment
TXI Operations LP
TXON Partners LLC
TXU 2007-1 Leasing LLC
Tyler Ford Ltd.

Tyler Pipe Co., a Division of McWane Inc.
UBS AG
Unarco Material Handling Inc.
Unimin Corp.
United Air Lines Inc.
United Electric Co.
United Regional Health Care Systems Inc.
United States Army Corps of Engineers
United States Enrichment Corp. (USEC)
United States Nuclear Regulatory Commission
United Way of Tarrant County
Universal Blanchers LLC
Universal Blastco
Universal Display & Fixtures Co. Inc.
University of Houston
University of Houston-Clear Lake
University of Texas Health Science Center at Houston
University of Texas Southwestern Medical Center at Dallas, The
University Park Partnership I Ltd.
Upper Trinity Groundwater Conservation District
Urasia Energy
Urenco Enrichment Co. Ltd.
URS Corp.
US Bank Global Trust Services
US Bank NA
US Corrugated of Mesquite LLC
US Galvanizing LLC
US Ply Inc.
US Silica Co.
USMD Hospital at Fort Worth LP
USMD Hospital of Arlington LP
V&M Star, a partnership with
Valero Texas Power Marketing Inc.
VAM Drilling USA Inc.
VAM USA LLC
Vanguard Permian LLC
VBL Investments Corp

Veolia Environmental Services - Industrial Services
Vertis Inc.
ViewPoint Bank NA
Visible Changes Inc.
Vitol Inc.
VXI Global Solutions Inc.
VXL Houston Properties LLC
W.T. Byler Co.
W2007 MVP Dallas LLC
Waco, City of (TX)
Wahlco Metroplex
Wallace Theater Corp. II
Walsh & Watts Inc.
Warfab Inc.
Warrington Condominium, The
Warwick Towers Council of Co-Owners, The
Washington Gas Energy Services Inc.
Watco Cos. Inc.
Waters Partners LLC
Watson & Chalin Manufacturing Inc.
Waukesha-Pearce Industries Inc.
Weatherford Artificial Lift Systems LLC
Weatherford International Inc.
Weaver Manufacturing Co. Inc.
Wells Fargo Bank Northwest NA
Wells Fargo Dealer Services Inc.
Wesley, Kyle Scott
West Afton LLC
West Texas Municipal Power Agency
Westbury Housing Partners LP
Westchase Park View Landings Ltd.
Western Container Corp.
Western Extrusions Corp.
Western of Texas Forge & Flange Co.
Western Texas College
Westhill Place LP
Westinghouse Electric Co. LLC
Westview Drive Investments LLC
Whitmore Manufacturing Co., The

Whitson Foods LP
Willbanks Metals Inc.
William Marsh Rice University
Williamson Printing Corp.
Wills Point, City of (TX)
Wilmington Trust Co.
Wilsonart International Inc.
Wilsonart LLC
Wingo Feed Mill Inc.
Wire Forms Inc.
WireCo WorldGroup Inc.
Wise Regional Hospital Authority
Wm Renewable Energy LLC
WMI Merger Co LLC
WoodsEdge Community Church
Worksoft Inc.
Worsham Steed Gas Storage LP
WPX Energy Marketing LLC
WTCC Houston Investors V LP
WTCC Houston Mezz GP V LLC
York Properties of Houston LLC
YRC Enterprises Services Inc.

**Debtholders**
1776 CLO I
2367 - Western Asset Management
High Income Portfolio Inc.
2497 - Pimco Income Strategy Fund
II
3023 - VRS Bank Loan Portfolio
383 Madison Funding
3i Debt Management
3i Debt Management Investments
Ltd.
3i Debt Management US LLC
40/86 Advisors
40/86 Strategic Income Fund
AAA Northern California Nevada &
Utah Insurance Exchange
ABCLO 2007-1 Ltd.
Aberdeen Asset Management
Aberdeen Loan Funding Ltd.
Abry Partners
ACA CLO 2005-1 Ltd.
ACA CLO 2006-1 Ltd.
ACA CLO 2006-2 Ltd.
ACA CLO 2007-1 Ltd.

ACA Management LLC
ACIS CLO 2013 2 Ltd.
ACP Master Ltd.
Advanced Series Trust - AST High
Yield Portfolio
Advanced Series Trust: AST J.P.
Morgan Strategic Opportunities
Portfolio
Advent Capital Management
Advent Global Opportunity Master
Fund, The
Aegon Custody BV RE MM High
Yield Fund
AEH CB LP
AFR - Fidelity Advisor Series I:
Fidelity Advisor Floating Rate High
Income Fund
AG Centre Street Partnership LP
AG Diversified Credit Strategies
Master LP
AG Global Debt Strategy Partners
LP
AG Super Fund International
Partners LP
Ahab Capital Management
AIM Floating Rate Fund
Aimco CLO Series 2005-A
Aimco CLO Series 2006-A
Aladdin Capital
Alcentra
Alden Global Adfero BPI Fund Ltd.
Alden Global Distressed
Opportunities Master Fund LP
Alliance Capital
AllianceBernstein LP
Allstate Life Insurance Co.
Alzette European CLO SA
American AgCredit
American Funds Insurance Series -
B Fund
American Funds Insurance Series
High Income Bond Fund
American Health Life Insurance Co.
American High-Income Trust
American Money Management
Ameriprise Certificate Co.

Ameriprise Financial Inc.
Amherst CLO Ltd.
Amundi Alternatives Advent Global
Opportunity Master Fund
AN Invest CLO II Ltd.
Anchorage Capital LLC
Anchorage Capital Master Offshore
Ltd.
Andromeda Global Credit Fund Ltd.
Angelo Gordon & Co.
ANS US Holdings Ltd.
Aon Investment Consulting Inc.
APG Asset Management
Apidos Capital Management LLC
Apidos CDO I
Apidos CDO II
Apidos CDO III
Apidos CDO IV
Apidos CDO V
Apidos CDO VI
Apidos Cinco CDO
Apidos Quattro CDO
Apollo Capital
Apollo Centre Street Partnership LP
Apollo Credit Funding I Ltd.
Apollo Credit Opportunity Fund III
LP
Apollo Franklin Partnership LP
Apollo Global Management LLC
Apollo Special Opportunities
Managed Account LP
Apollo SPN Investments I Credit
LLC
Arch Investment Holdings IV Ltd.
Arch Reinsurance Ltd.
Ares Institutional Loan Fund BV
Ares Management LLC
Ares Strategic Investment
Management LLC
Ares Strategic Investment Partners
III LP
Ares Strategic Investment Partners
Ltd.
Ares XII CLO Ltd.
Ares XXII CLO Ltd.
Arizona State Retirement System

Arrowgrass Capital Partners LLP
Arrowgrass Distressed
Opportunities Fund Ltd.
Arrowgrass Master Fund Ltd.
Arrowood Indemnity Co.
Artio Global High Income Fund
Artio Global High Income Group
Trust Fund
Artio Global Management LLC
Ascension Health
Asset Allocation & Management
Co.
Associated British Foods Pension
Scheme
Atrium III
Atrium IV
Atrium V
Aucara Heights Inc.
Aurelius Capital Management LP
Aurelius Capital Master Ltd.
Aurelius Opportunities Fund II LLC
AustralianSuper
Automobile Club of Southern
California Pension Plan
Avenue Capital Group
Avenue Capital Management
Avenue CLO Fund Ltd.
Avenue CLO II Ltd.
Avenue CLO III Ltd.
Avenue Investments LP
BA/CS Credit 1 LLC
Babson Capital Europe
Babson Capital Loan Strategies
Master Fund LP
Babson Capital Management
Baker Street CLO II Ltd.
Baker Street Funding CLO 2005-I
Ltd.
BALC - Ballyrock CLO II Ltd.
Bank of America Fund
Bank of America NA
Baptist Foundation of Texas
Barclays Bank PLC
Barclays Bank PLC, Cayman
Islands Branch
Barclays Bank PLC, New York

Branch
Battalion CLO 2007-I Ltd.
Battery Park High Yield Long Short
Fund Ltd.
Battery Park High Yield
Opportunity Master Fund Ltd
Battery Park High Yield
Opportunity Strategic Fund Ltd.
Baycare Health System
BBT Capital Management
BC Unltd. LLC
Beach Point Capital
Beach Point Distressed Master Fund
LP
Beach Point Loan Master Fund LP
Beach Point SCF 1 LP
Beach Point SCF IV LLC
Beach Point Select Master Fund LP
Beach Point Strategic Master Fund
LP
Beach Point Total Return Master
Fund LP
BeachPoint SCF Multi Port LP
Bell Atlantic Master Trust
Benefit Street Credit Alpha Master
Fund Ltd.
Benefit Street Partners LLC
Benefit Street Strategic Fund Ltd.
Bennet Management Corp.
Bennett Offshore Restructuring
Fund Inc.
Bennett Restructuring Fund LP
Bentham Wholesale Global Income
Fund
Bentham Wholesale Syndicated
Loan Fund
Beta Equities Inc.
Big River Group Fund SPC Ltd.
Bill & Melinda Gates Foundation
Trust
Birch Capital Fund SPC Limited
Bond Segregated Portfolio
BIS Postal Services Act 2011 Co.
Ltd.
Black Diamond Capital
Management LLC

Black Diamond CLO 2005-2 Ltd.
Blackrock Debt Strategies Fund Inc.
Blackrock Defined Opportunity
Credit Trust
Blackrock Financial Management
Blackrock Floating Rate Income
Strategies Fund Inc.
Blackrock Floating Rate Income
Trust
Blackrock Funds II Blackrock
Floating Rate Income Portfolio
Blackrock Global Investment
Series: Income Strategies Portfolio
Blackrock Limited Duration Income
Trust
Blackrock Secured Credit Portfolio
of Blackrock Funds II
Blackrock Senior Floating Rate
Portfolio
Blackstone Debt Advisors
Blackstone Special Funding
(Ireland)
BLT 2009-1 Ltd.
BLT 24 LLC
BLT 27 LLC
BLT 33 LLC
BLT 36 LLC
BLT 42 LLC
BLT 8 LLC
BLT I LLC
Blue Crescent Fund LP
Blue Falcon Ltd.
Bluebay Asset Management
Bluecrest Capital
Bluecrest Capital International
Master Fund Ltd.
Bluecrest Multi Strategy Credit
Master Fund Ltd.
BOC Pension Investment Fund
Boeing Co. Employee Retirement
Plans Master Trust Investment
Control Pool
Bond Fund of America, The
Boston Harbor CLO 2004-1
Boston Income Portfolio
BPC Opportunities Fund LP

Brentwood CLO Ltd.
Brevan Howard Asset Management
LLP
Brevan Howard Credit Catalysts
Master Fund Ltd.
Brevan Howard Master Fund Ltd.
BRF Senior Income LP
Brigade Capital Management LLC
Brigade Credit Fund II Ltd.
Brigade Distressed Value Master
Fund Ltd.
Brigade Leveraged Capital
Structures Fund Ltd.
Brigade Opportunistic Credit Fund
16 LLC
Brigade Opportunistic Credit Fund
ICL LP
Brigade Opportunistic Credit LBG
Fund Ltd.
Broad Street Funding LLC
Brookfield Investment Management
Inc.
BTG Pactual GLB Asset
Management
BTG Pactual Global Asset
Management
Bushnell Loan Fund II Subsidiary
Holding Co. II LLC
California Public Employees
Retirement System
California State Teachers
Retirement System
Callidus Debt Partners CLO Fund
III
Camulos Capital
Canaras Capital
Canaras Summit CLO Ltd.
Candlewood Credit Value Master
Fund II LP
Candlewood Investment
Candlewood Special Situations
Master Fund Ltd.
Canyon Partners
Capital Research
Capital Ventures International
Carl Marks Management

Carl Marks Strategic Investments
LP
Carlson Capital
Carlyle Partners
Carlyle Azure CLO Ltd.
Carlyle Bristol CLO Ltd.
Carlyle Daytona CLO Ltd.
Carlyle High Yield Partners IX Ltd.
Carlyle High Yield Partners VII
Ltd.
Carlyle High Yield Partners VIII
Ltd.
Carlyle High Yield Partners X Ltd.
Carlyle Investment Management
LLC
Carlyle McLaren CLO Ltd.
Carlyle Veyron CLO Ltd.
Carval Investors LLC
Caspian Capital LP
Castle Garden Funding
Castle Hill Asset
Castle Holdings Trust 1
Castle Holdings Trust 2
Castlerigg Master Investment Ltd.
Caterpillar Financial
Caywood-Scholl Capital
Management
CCP Acquisition Holdings
CCP Credit Acquisition Holdings
LLC
CELF Advisors LLP
Cent CDO 10 Ltd.
Cent CDO 12 Ltd
Cent CDO 14 Ltd
Cent CDO 15 Ltd
Cent CDO XI Ltd.
Centerbridge Credit Advisors LLC
Centerbridge Group
Centerbridge Special Credit
Partners II LP
Centerbridge Special Credit
Partners LP
Central States Southeast &
Southwest Areas Health & Welfare
Fund
Central States Southeast &

Southwest Areas Pension Fund

Centurion CDO 8 Ltd.
Centurion CDO 9 Ltd.
Cetus Capital LLC
CFIM Hybrid Tri-Asset Fund
Chatham Asset Management
Chi Operating Investment Program
L P
Childrens Healthcare of Atlanta Inc.
Chimney Rock Investments
Chrysler LLC Master Retirement
Trust
CIFC Asset Management
CIFC Deerfield
Citadel Investment Group
Citadel Securities Trading LLC
Citibank Hold (SLT)
Citibank NA
Citibank-Distressed Secondary
Citigroup Financial Products Inc.
Citigroup Global Markets Inc.
Citigroup Pension Plan
City of New York Group Trust
CLF Finance Co. LLC
Clinton Group
Clover1 Loan Funding LLC
Club Pension Plan
Clydesdale CLO 2003 Ltd.
Clydesdale CLO 2007 Ltd.
CO Moore LP
COA Caerus CLO Ltd.
COA CLO 2010-2 Sub CBNA LLC
Coca Cola Co. Master Retirement
Trust, The
COF II ST LLC
Columbia Funds Series Trust II
Columbia Floating Rate Fund
Columbia Funds Variable Series
Trust II Variable Portfolio
Columbia Management Investment
Advisers LLC
Columbia Strategic Income Fund
Columbia Strategic Income Fund
Variable Series
Commercial Industrial Finance
Corp.

Commingled Pension Trust Fund
(High Yield Bond) of JPMC Bank
NA
Commingled Pension Trust Fund
(High Yield) of JPMorgan Chase
Bank NA
Confluent 2 Ltd.
Confluent 4 Ltd.
Conning Asset Management
Conocophillips Master Trust
Constellation Capital
Consumer Program Administrators
Inc.
Contrarian Funds LLC
Cornell University
Corporate Debt Opportunities Fund
LP
Cortland Capital Market
Credit Capital Investments LLC
Credit Suisse
Credit Suisse Alternative Capital
Inc.
Credit Suisse Asset Management
LLC (CSAM)
Credit Suisse Asset Manager
Credit Suisse Capital LLC
Credit Suisse Dollar Senior Loan
Fund Ltd.
Credit Suisse Floating Rate High
Income Fund
Credit Suisse Global Hybrid Income
Fund
Credit Suisse High Income Fund
Credit Suisse Loan Funding LLC
Credit Suisse Strategic Income Fund
Credit Suisse Syndicated Loan Fund
Credit Suisse, Cayman Islands
Branch
Credit Value Master Fund III LP
Credit Value Partners Distressed
Duration Master Fund LP
Credit Value Partners LP
Crescent 1 LP
Crescent Alternative Credit Partners
LP
Crescent Capital Group LP

Crescent Senior Secured Floating
Rate Loan Fund LLC
CRS Master Fund LP
CSAA Insurance Exchange
CVC Credit Partners
CVF Lux Securities Trading SARL
CVI CVF II Lux Securities Trading
SARL
CVI GVF CLO 1 Ltd.
CVIC II Lux Securities Trading
SARL
CVIC Lux Securities Trading SARL
CWD OC 522 Master Fund Ltd.
Cyrus Capital Partners LP
Cyrus Opportunities Master Fund II
Cyrus Select Opportunities Master
Fund Ltd.
DBSO Limited CDO Corp.
DCF Capital LLC
DCF Partners LP
DDJ Capital Management LLC
De Meer
Deep Value Hedged Income
Delaware Corporate Bond Fund A
Series, Delaware Group Income
Funds
Delaware Diversified Income Trust
Delaware Group Foundation Funds,
Delaware Conservative Allocation
Portfolio
Delaware Group Foundation Funds,
Delaware Moderate Allocation
Portfolio
Delaware Group Income Funds -
Delaware Diversified Floating Rate
Fund
Delaware Group Income Funds,
Delaware High-Yield Opportunities
Fund
Delaware Investments
Delaware Pooled Trust - The Core
Pl Fixed Income Portfolio
Delaware VIP Trust - DE VIP High
Yield Series
Delaware VIP Trust - Delaware VIP
Limited-Term Diversified Income

Series

Deutsche Asset Management
Deutsche Asset Management
Syndicate
Deutsche Bank
Deutsche Bank - FM
Deutsche Bank AG, Cayman
Islands Branch
Deutsche Bank AG, London Branch
Deutsche Bank AG, New York
Branch
DiMaio Ahmad Capital LLC
Diversified Credit Portfolio Ltd.
DK Acquisitions Partners LP
Doral Bank
Dow Employees Pension Plan
Dow Retirement Group Trust
Drawbridge Investment Ltd.
Drawbridge Special Opportunities
Fund LP
Drawbridge Special Opportunities
Fund Ltd.
Duane Street CLO 1 Ltd.
Duane Street CLO II Ltd.
Duane Street CLO III Ltd.
Duane Street CLO IV Ltd.
Duane Street CLO V Ltd.
DW Investment Management LP
Eastland CLO Ltd.
Eaton Vance
Eaton Vance - Grayson & Co. Fund
Eaton Vance Floating Rate Income
Fund
Eaton Vance High Yield
Eaton Vance Institutional Senior Lo
Fund
Eaton Vance International (Cayman
Islands) Floating-Rate Income
Portfolio
Eaton Vance Limited Duration
Income Fund
Eaton Vance Management
Eaton Vance Medallion Floating-
Rate Income Portfolio
Eaton Vance Prime Fund Inc.
Eaton Vance Senior Floating-Rate

Trust
Eaton Vance Senior Income Trust
Eaton Vance Short Duration
Diversified Income Fund
Eaton Vance VT Floating-Rate
Income Fund
Eaton Vance-Floating Rate Income
Trust
Elliott Associates LP
Elliott International Capital
Advisors Inc.
Elliott International LP
Ellis Lake Capital LLC
Ellis Lake Master Fund LP
Emerson Place CLO Ltd.
Employees' Retirement Fund of The
City of Dallas
Ensign Peak Advisors Inc.
Epic Asset Management
Equity Group Investments
Essex Park CDO Ltd
Estors CLO I Ltd.
Farmstead Capital Management
FCO MA Centre Street LP
FCO MA II UB Securities LLC
FCO MA III LP
FCO MA III UB Securities LLC
FCO MA LSS LP
FCO MA Maple Leaf LP
FCO MA Ml Corp.
FCO MA SC LP
FCOF II UB Investments LLC
FCOF II UB Securities LLC
FCOF II UST LLC
FCOF III UB Investments LLC
FCOF UB Investments LLC
FCOF UST LLC
Fedex Corp. Employees Pension
Trust
Feingold O`Keeffe
Fenwick Recovery Master Fund Inc.
Fernwood Associates LLC
Fernwood Foundation Fund LLC
Fernwood Restructuring Ltd.
FGOY Investments Corp.
FGOY Securities Ltd.

Fidelity Central Investment
Portfolios LLC
Fidelity Floating Rate Central Fund
Fidelity Floating Rate High Income
Investment Trust
Fidelity Investments
Fidelity Series Floating Rate High
Income Fund
Fidelity Summer Street Trust
Fir Tree
First 2004-I CLO Ltd.
First Trust Advisors LP
First Trust High Yield Long Short
ETF
First Trust Senior Floating Rate
Income Fund II
First Trust Senior Loan Fund
First Trust Short Duration High
Income Fund
First Trust Strategic High Income
Fund II
First Trust Tactical High Yeild ETF
First Trust/Four Corners Senior
Floating Rate Income Fund II
Firstenergy System Master
Retirement Trust
Flagship CLO IV
Flagship CLO V
Flagship CLO VI
Fonds Voor Gemene Rekening
Beroepsvervoer
Fore CLO Limited 2007-I
Fore Research
Fortress Credit Opportunities I LP
Fortress ETXU LLC
Fortress Investment Group LLC
Forum Funds
Founders Grove CLO Ltd.
Four Corners Capital Management
Franklin Advisors Inc.
Franklin Custodian Funds Inc.
Franklin Floating Rate
Franklin High Income Fund
(Canada)
Franklin High Income Securities
Fund

Franklin High Income Trust
Franklin Income Fund
Franklin Income Securities Fund
Franklin Institutional Global High
Yield
Franklin Mutual Advisers LLC
Franklin Templeton Variable
Insurance Products Trust
Franklin Universal Trust
Fraser Sullivan CLO V Ltd.
Fraser Sullivan Investment
Management
FS Investment Corp.
FTS SIP Corp.
FTS SIP LP
Future Directions Credit
Opportunities Fund
Future Fund Board of Guardians
Galaxy CLO 2003-1 Ltd.
Gallatin CLO II 2005-1 Ltd.
Gateway CLO Ltd.
General Board of Pension & Health
Benefits of The United Methodist
Church
General Electric Pension Trust
General Motors Canadian Hourly
Rate Employees Pension Plan, The
General Motors Canadian
Retirement Program For Salaried
Employees, The
General Motors Hourly Rate
Employes Pension Trust, The
General Retirement System of The
City of Detroit
GIC Private Ltd.
GK Debt Opportunity Fund Ltd.
Gleneagles CLO Ltd.
Global Credit Advisers
GM Canada Foreign Trust, The
GMO
GMO Credit Opportunities Fund LP
GMO Mean Reversion Fund
(Onshore)
Golden Knight II CLO Ltd.
Golden Tree
Goldentree Loan Opportunities III

Ltd.
Goldentree Loan Opportunities IV
Ltd.
Goldentree Loan Opportunities V
Ltd.
Goldman Sachs Credit
Goldman Sachs Lending Partners
LLC
Goldman Sachs Trust II Goldman
Sachs Multi Manager Alternatives
Fund
Golub Capital
Good Hill
Goodwin Capital Advisers
Government of Singapore
Investment Corp. Pte Ltd.
Grand Horn CLO Ltd.
Granite Bay Long/Short Credit
Master Fund LP
Grant Grove CLO Ltd.
Grayson & Co.
Grayson CLO Ltd.
Grayston CLO 2001-1
Great West Putnam High Yield
Bond Fund
Greenbriar CLO Ltd.
Greyrock CDO Ltd.
Gruss Asset Management
Gruss Global Investors Master Fund
(Enhanced) Ltd.
Gruss Global Investors Master Fund
Ltd.
GSC Group CDO Fund VIII Ltd.
GSC Partners
GSC Partners CDO Fund IV Ltd.
GSC Partners CDO Fund V Ltd.
GSC Partners CDO Fund VII Ltd.
GSC Partners CDO Fund VIII Ltd.
GSO/Blackstone Debt Funds
Management LLC
Guardian Loan Opportunities Ltd.
Guggenheim Portfolio Co. X LLC
Gulf Stream - Sextant CLO 2006-I
Ltd.
Gulf Stream Compass CLO 2005-II
Ltd.

Gulf Stream Sextant CLO 2007 1
Ltd.
Gulf Stream-Compass CLO 2007
Ltd.
Gulf Stream-Rashinban CLO 2006-
1 Lt
Halcyon Loan Investors CLO I Ltd.
Halcyon Loan Investors CLO II Ltd.
Halcyon Restructuring
Halcyon SAM CLO 2008-II BV
Halcyon SAM European CLO
2007-1 BV
Halcyon SAM LS/SU 2007-1 Ltd.
Halcyon SAM LS/SU 2007-2 Ltd.
Halcyon SAM LS/SU CLO II Ltd.
Hampton Funding LLC
Harbourmaster Capital
Harbourview CLO 2006-I
Harch Capital Management
Harch CLO II Ltd.
Hartford Balanced Income Fund,
The
Hartford Floating Rate Fund, The
Hartford High Yield Fund, The
Hartford High Yield HLS Fund, The
Hartford Strategic Income Fund,
The
Hartford Unconstrained Bond Fund,
The
Harvard Management
Harvest CLO V PLC
Hayman Capital
Hayman Capital Master Fund LP
HBK Investments LP
HBK Master Fund LP
Helios Advantage Income Fund Inc.
Helios High Income Fund Inc.
Helios High Yield Fund
Helios Multi Sector High Income
Fund Inc.
Helios Strategic Income Fund Inc.
Hewett's Island CLO II Ltd.
Hewetts Island CLO VI Ltd.
Hewitt Ennisknupp Inc.
HFR RVA Advent Global
Opportunity Master Trust

HIG Whitehorse Capital LLC
High Income Opportunities
Portfolio
High Income Portfolio
Highbridge Capital
Highbridge International LLC
Highbridge Principal Strategies
Credit Opportunities Master Fund
LP
Highfields Capital Management
Highland Capital Management FM
Highland Capital Management LP
Highland Credit Opportunities CDO
Ltd.
Highland Floating Rate
Opportunities Fund
Highland Iboxx Senior Loan ETF
Highland Loan Master Fund LP
Highland Special Situations Fund
Highlander Euro CDO BV
Highlander Euro CDO II BV
HighVista Strategies
Hillmark Capital
Hillmark Funding Ltd.
Honeywell Common Investment
HSBC Wealth Management
Hugheson Ltd.
Hyperion Brookfield Asset
Management
IBM Personal Pension Plan Trust
(ING)
IDS Life Insurance Co.
IG Putnam US High Yield Income
Fund
Igchys - IG FI Canadian Allocation
Fund
Ignis Asset Management
Illinois State Board of Investment
Income Fund of America, The
Industriens Pension Portfolio
FMBA High Yield Obligationer 1
Industriens Pension Portfolio
FMBA High Yield Obligationer III
ING (L) Flex-Senior Loans
ING Capital LLC
ING International (II) - Senior

Loans
ING Investment Management CLO
II Ltd.
ING Investment Management CLO
III Ltd.
ING Investment Management CLO
IV Ltd.
ING Investment Management CLO
V Ltd.
ING Investment Trust Co. Plan For
Employee Benefit Investment Funds
- Senior Loan Fund
ING Investments Management Co.
ING Prime Rate Trust
Innocap Fund SICAV PLC In
Respect of Mason Sub Fund
Innocap Fund SICAV PLC In
Respect of Russell Sub Fund
Intermarket Corp.
International Monetary Fund
Retired Staff Benefits Investment
Account
International Monetary Fund Staff
Retirement Plan
International Paper Co.
Commingled Investment Group
Trust (Oaktree)
International Paper Co.
Commingled Investment Group
Trust (Wellington)
Interpolis Pensioenen Global High
Yield Pool
Invesco Dynamic Credit
Opportunities
Invesco Floating Rate Fund
Invesco Funds III-Invesco US
Senior
Invesco Kampen Senior Loan Fund
Invesco Senior Income Trust
Invesco Senior Loan Fund
Invesco Senior Secured
Management Inc.
Invesco Van Kampen Dynamic
Credit Opportunities Fund
Invesco Van Kampen Senior
Income

Invesco Zodiac Funds-Invesco US
Senior Loan Fund
Investors Canadian High Yield
Income Fund
Iowa Public Employees Retirement
System
Iowa Public Employees' Retirement
System - IPERS (Oaktree)
Ivy Funds VIP High Income
Ivy High Income Fund
J. Caird Investors (Bermuda) LP
J. Caird Partners LP
Janus Capital Funds PLC
Janus Capital Group
Janus US High Yield Fund
Janus US High Yield Fund
Jasper CLO Ltd.
Jaws Capital LP
Jefferies Capital
Jeffries High Yield
Jersey Street CLO Ltd.
JHF II Multi Sector Bond Fund
JHF II Short Duration Credit
Opportunities Fund
JHF II-Global High Yield Fund
JHYF 1 Loan Funding LLC
JMP Credit Advisors
John Hancock
John Hancock Fund II - Floating
Rate Income Fund
John Hancock Hedged Equity &
Income Fund
JP Morgan
JP Morgan Investment Management
JP Morgan Leveraged Loans Master
Fund LP
JP Morgan Whitefriars Inc.
JPM Chase
JPM Whitefriars Inc.
JPMBI RE Blackrock Bank Loan
Fund
JPMC Retirement Plan Brigade
Bank Loan
JPMorgan Asset Management
JPMorgan Asset Management-
Cincinnati

JPMorgan Chase
JPMorgan Chase Bank NA
JPMorgan Chase Retirement Plan,
The
JPMorgan Core Plus Bond Fund
JPMorgan Floating Rate Income
Fund
JPMorgan High Yield Fund
JPMorgan Income Builder Fund
JPMorgan Strategic Income
Opportunities Fund
Julius Baer Global High Group
Trust Fund
Julius Baer Global High Income
Fund
Kaiser Foundation Hospitals
Kaiser Permanente Group Trust
Katonah Debt Advisors LLC
Katonah IX CLO Ltd.
Katonah VII CLO Ltd.
Katonah VIII Ltd.
Katonah X CLO Ltd.
KDP Asset Management
Kil Loan Funding LLC
Kildonan Castle
Kilimanjaro Advisors LLC
King Street Acquisition Co. LLC
King Street Capital Management LP
Kingsland Capital Management
LLC
Kingsland I Ltd.
Kingsland II Ltd.
Kingsland III Ltd.
Kingsland IV Ltd.
Kingsland V Ltd.
KKR Asset Management LLC
KKR Debt Investors II (2006)
(Ireland) LP
KKR Financial CLO 2005 2 Ltd.
KKR Financial CLO 2005-1 Ltd.
KKR Financial CLO 2006-1 Ltd.
KKR Financial CLO 2007-1 Ltd.
KKR Financial CLO 2007-A Ltd.
KKR Financial Holdings LLC
Kloiber Investments LLC
Knight Capital Group

Knight Libertas LLC
Knight Loans LLC
KS Capital Partners LP
KS International Master Ltd.
KS Management
KTRS Credit Fund LP
L-3 Communications Corp. Master
Trust
Laguna Funding LLC
Landmark IX CDO Ltd.
Landmark V CDO Ltd.
Landmark VI CDO Ltd.
Landmark VII CDO Ltd.
Landmark VIII CLO Ltd.
LaSalle Bank NA
Latitude CLO I
Latitude CLO II Ltd.
Latitude CLO III Ltd.
Leveragesource III LP
Leveragesource III SARL
Leveragesource V SARL
LGT Multi Manager Bond High
Yield USD
Liberty CLO
Liberty Mutual
Liberty Mutual Employees Thrift
Incentive Plan
Liberty View Capital Managemant
Libertyview Capital
Libertyview Loan Fund LLC
Libra Global Ltd.
Life Insurance of The Southwest
Lightpoint CLO V Ltd.
Lightpoint CLO VII Ltd.
Lightpoint CLO VIII Ltd.
Lincoln National Life Insurance Co.
Separate Account 12, The
Lincoln National Life Insurance Co.
Separate Account 20, The
Lincoln Variable Insurance
Products Trust - LVIP Delaware
Foundation Moderate Allocation
Lincoln Variable Insurance
Products Trust- The LVIP Delaware
Foundation Conservative Allocation
Linden Advisors LLC

Linden Capital LP
Litespeed Management LLC
Litespeed Master Fund Ltd.
Littlejohn Opportunities Master
Fund LP
LLT Ltd.
Loan Funding IV LLC
Loan Funding VII LLC
Loan Strategies Funding LLC
Lockheed Martin Corp. Master
Retirement Trust
Loeb Capital Management
Logan Circle Partners LP
Lonestar Capital Management
Longhorn Capital DT LP
Longhorn Capital LP
Longhorn Credit Funding LLC
Loomis Sayles
Loomis Sayles Absolute Strategies
Trust
Loomis Sayles Bond Fund
Loomis Sayles CLO I Ltd.
Loomis Sayles Strategic Alpha
Trust
Loomis Sayles Strategic Income
Fund
Lord Abbett
Lord Abbett Investment Trust -
Floating Rate Fund
Lord Abbett Investment Trust-High
Yield Fund
Los Angeles County Employees
Retirement Association
Louisiana State Employees'
Retirement System (JP Morgan)
Louisiana State Employees'
Retirement System (Nomura)
LSR Loan Funding LLC
Lucent Technologies Inc. Master
Pension Trust
Lufkin Advisors LLC
Luminous Capital Global Credit
Opportunities Fund A LP
Luminus Energy Partners Master
Fund
Luminus Management

Luminus Partners
Lumx Beach Point Total Return
Fund Ltd.
Lutetium Capital
LVIP-JP Morgan High Yield Fund
Lyles Investments
MAC Capital Ltd.
Macquarie Bank Ltd.
Macquarie Bank Ltd.-Sydney Head
Office
Macquarie Investment Management
Macys Inc. Defined Benefit Plans
Master Trust
Madison Park Funding I Ltd.
Madison Park Funding II Ltd
Madison Park Funding III Ltd
Madison Park Funding IV Ltd.
Madison Park Funding V Ltd.
Madison Park Funding VI Ltd.
Managed Accounts Master Fund
Services Map 13
Managers High Yield Fund
Manulife Asset Management LLC
Manulife Floating Rate Income
Fund
Manzanita Investments LP
Map 139 Segregated Portfolio of
LMA SPC
Marathon Asset Management LP
Marathon Blue Active Fund Ltd.
Marathon Centre Street Partnership
Marathon CLO II Ltd.
Marathon Credit Dislocation Fund
LP
Marathon Credit Opportunity
Master Fund Ltd.
Marathon Liquid Credit Long Short
Fund
Marathon Special Opportunity
Master Fund Ltd.
Mariner LDC
Marksbury Investments LLC
Marlborough Street CLO Ltd.
Marret Asset Management
Mason Capital LP
Mason Capital Management LLC

Mason Capital Master Fund LP
Massachusetts Financial
Massachusetts Mutual Life
Insurance Co.
Master Foods Investments LLC
Master SIF SICAV SIF
MatlinPatterson
Matlinpatterson Distressed
Opportunities Master Account LP
Matlinpatterson Fund Iv (Hedge)
Master Account LP
Maxim Putnam High Yield Bond
Portfolio of Maxim Series Fund Inc.
Mayport CLO Ltd.
McDermott Master Trust
McDonnell Loan Opportunity II
Ltd.
Mercer Park / Sandelman
Meritage Fund LLC
Met Investors Series Trust -
Met/Eaton Vance Floating Rate
Portfolio
Metropolitan West Asset
Management
Metropolitan West High Yield Bond
Fund
Metropolitan West Low Duration
Bond Fund
Metropolitan West Total Return
Bond Fund
Microsoft Global Finance Ltd.
Midtown Acquisitions LP
Missouri Education Pension Trust
Mizuho Asset Management
MJX Asset Management LLC
Moab Capital Partners
Moab Partners LP
Momentum Capital Fund Ltd.
Montgomery County Employees
Retirement System
Monument Park CDO Ltd.
Moore Capital
Morgan Stanley Senior Funding Inc.
Mountain View CLO II Ltd.
Mountain View CLO III Ltd.
Mountain View Funding CLO

2006-1
MP Senior Credit Partners
MSD Capital LP
MSD Credit Opportunity Master
Fund LP
MSD Investments
MSD Value Investments LP
MT Wilson CLO II Ltd.
MT Wilson CLO Ltd.
Multimix Wholesale Diversified
Fixed Interest Trust
Municipal Employees Retirement
System of Michigan
Murphy & Durieu
Musashi II Ltd.
MV Credit Opportunity Fund LP
Napier Park Global Capital LLC
Nash Point CLO
National Elevator Industry Pension
Plan
National Investment Services High
Yield Fund LLC
National Life Insurance Co.
National Railroad Retirement
Investment Trust - High Yield
NB Distressed Debt Investment
Fund Ltd.
NB Distressed Debt Master Fund
LP
NCRAM Loan Trust
Neptune Finance CCS Ltd.
Neuberger Berman
Neuberger Berman Alternative
Funds: Neuberger Berman Absolute
Return Multi Manager Fund
Neuberger Berman Fixed Income
LLC
Neuberger Berman High Income
Bond Fund
Neuberger Berman High Income
Fund LLC
Neuberger Berman High Yield
Bond Fund
New Fleet Asset Management LLC
New York City Employees
Retirement System

New York City Police Pension Fund
New York Life
New York Times Co. Pension Trust
Newfleet * Hartford
Newfleet * SA
Newfleet Asset Management
Nexpoint Credit Strategies Fund
NGM Insurance Co.
Nicholas Applegate
Nob Hill CLO Ltd.
Nomura Bond & Loan Fund
Nomura Corporate Funding
Americas LLC
Nomura Corporate Reaserch &
Asset Management Inc.
Nomura Corporate Research
Nomura Global Financial Products
Inc.
Nomura International PLC
Nomura US Attractive Yield
Corporat Bond Fund Mother Fund
Nordkap Bank AG
North Dakota State Investment
Board
Oak Hill Credit Alpha Master Fund
LP
Oak Hill Credit Opportunities
Financing Ltd.
Oak Hill Credit Partners
Oak Hill Credit Partners II Ltd.
Oaktree Capital Management LP
Oaktree FF Investment Fund LP
Oaktree High Yield Fund II LP
Oaktree High Yield Fund LP
Oaktree High Yield Plus Fund LP
Oaktree Huntington Investment
Fund LP
Oaktree Loan Fund 2X (Cayman)
LP
Oaktree Opportunities Fund VIII
(Parallel 2) LP
Oaktree Opportunities Fund VIII
Delaware LP
Oaktree Opportunities Fund VIIIB
Delaware LP
Oaktree Opps IX Holdco Ltd.

Oaktree Opps IX Parallel 2 Holdco
Ltd.
Oaktree Senior Loan Fund LP
Oaktree Value Opportunities Fund
Holdings LP
OCA Brigade Credit Fund II LLC
Ocean Trails CLO I
Ocean Trails CLO II
OCM High Yield Trust
OCM Opportunities Fund VII
Delaware LP
OCM Opportunities Fund VIIB
Delaware LP
OCP Investment Trust
Ohio Police & Fire Pension Fund
OHSF II Financing Ltd.
Oklahoma Teachers Retirement
System
Omega Advisors Inc.
Omega Capital Investors LP
Omega Overseas Partners Ltd.
Onex Credit Partners LLC
Onex Debt Opportunity Fund Ltd.
Onex Senior Credit Fund LP
Oppenheimer Funds
Optimum Trust-Optimum Fixed
Income Fund
Oregon Public Employees
Retirement Fund
Otlet Capital Management
Owl Creek Asset
Owl Creek Investments I LLC
Oz Management LLC
Oz Special Master Fund Ltd.
OZF Credit Opportunities Master
Fund II
P River Birch Ltd.
Pacholder High Yield Fund
Pacific Gas & Electric Co. Post
Retirement Medical Plan Trust -
Non-Management Employees &
Retirees
Pacific Life Funds - PL Floating
Rate Loan Fund
Pacific Life Insurance
Pacific Select Fund - Floating Rate

Loan Portfolio

Pacific Select Fund - High Yield Bo
Portfolio
Palmetto Investors Master Fund
LLC
Panning Capital Management
Panning Master Fund LP
Par Four Investment
PCI Fund LLC
Peak6 Investments
PECM Strategic Funding LP
Penn Mutual Life Insurance Co.
Pennsylvania State Employees
Retirement System
Pennsylvania Treasury Department,
Commonwealth of
Penteli Master Fund Ltd.
Perella Weinberg Partners
Perella Weinberg Partners Capital
Management LP
Perella Weinberg Partners Xerion
Master Fund Ltd.
Permal Contrarian Fund I Ltd.
Permal LGC Ltd.
Permal Stone Lion Fund Ltd.
Perry Capital
Perry Principals LLC
Petrusse European CLO SA
PG&E Corp. Retirement Master
Trust
Phillips 66 Co.
Phoenix Investment Partners
Phoenix Life Insurance Co.
Phoenix Multi-Sector Short Term
Bond Fund
Phoenix Mutli-Sector Fixed Income
Fund
Phoenix Senior Floating Rate Fund
Phoneix Edge Series Fund: Phoenix
Multi Sector Fixed Income Series
Pictet Funds (Lux)
Pictet US High Yield
PIMCO
Pimco Cayman Global Credit Alpha
Fund
Pimco Cayman Global Credit Libor
Plus Fund
Pimco Foreign Bond Fund (US
Dollar- Hedged)
Pimco Global High Yield Strategy
Fund
Pimco High Income Fund
Pimco Long - Term Credit Fund
Pinebridge Investments LLC
Pioneer Diversified High Income
Trust
Pioneer High Income Trust
Pioneer Investment
Point State Capital LP
Pointstate Capital LP
Pointstate Fund LP
Post Advisory Group
Post Advisory Investment LLC
Post Leveraged Loan Master Fund
LP
Post Strategic Master Fund LP
Post Total Return Master Fund LP
Powershares Senior Loan Portfolio
Primerica Life Insurance Co.
Primus CLO I Ltd.
Princeton Advisory
Principal Financial Group
Principal Funds Inc. - High Yield
Fund I
Principal Funds Inc.- Bond &
Mortgage Securities Fund
Principal Funds Inc. High Yield
Fund
Principal Investors Fund Inc.- Bond
& Mortgage Securities Fund
Principal Life Insurance Co.
Principal Life Insurance Co. - Bond
& Mortgage Separate Account
Principal Life Insurance Co. On
Behalf of One Or More Separate
Accounts
Principal Variable Contracts Fund
Inc. Bond & Mortgage Securiities
Account
Prospect Harbor Credit Partners LP
Protective Life Insurance Co.

Providence Equity
Prudential Insurance
Prudential Series Fund: Diversified
Bond Portfolio
Prudential Series Fund: High Yield
Bond Portfolio, The
Public Employees Retirement
System of Ohio
Putnam Absolute Return 500 Fund
Putnam Absolute Return 700 Fund
Putnam Asset Allocation Funds
Conservative Portfolio
Putnam Asset Allocation Funds:
Balanced Portfolio
Putnam Diversified Income Trust
Putnam Diversified Income Trust
(CA Master Fund)
Putnam Dynamic Asset Allocation
Growth Fund
Putnam Floating Rate Income Fund
G Rate Income Fund
Putnam Global Funds - Putnam
World Wide Income Fund
Putnam Global Income Trust
Putnam High Yield Advantage Fund
Putnam High Yield Trust
Putnam Investments
Putnam Master Intermediate Income
Trust
Putnam Premier Income Trust
Putnam Retirement Advantage
GAA Balanced Portfolio
Putnam Retirement Advantage
GAA Conservative Portfolio
Putnam Retirement Advantage
GAA Growth Portfolio
Putnam Retirement Advantage
GAA Income Strategies Portfolio
Putnam Total Return Fund LLC
Putnam Total Return Trust
Putnam Variable Trust-Private
Diversified Income Fund
Putnam Variable Trust-Private High
Yield Fund
Putnam VT: Global Asset
Allocation Fund

Pyramis Floating Rate High Income
Commingled Pool Fund
Pyxis Capital LP
Pyxis Credit Strategies Fund
Pyxis Floating Rate Opportunities
Fund
Pyxis Iboxx Senior Loan ETF
Pyxis Special Situations Fund
Qantas Superannuation Plan
Qualcomm Global Trading Inc.
Qualcomm Global Trading Pte Ltd.
Race Point III CLO Ltd.
Race Point IV CLO Ltd.
RBC Capital Markets LLC
RBC Dexia Investor Services Trust
RBS Greenwich Capital
Red River CLO Ltd.
Reef Road Capital
Reef Road Master Fund Ltd.
Regatta Funding Ltd.
Regents of The University of
California
Regiment Capital Ltd.
Relative Value A Series of
Underlying Funds Trust
Renaissance Reinsurance Ltd.
River Birch Capital LLC
River Birch Master Fund LP
Riversource Life Insurance Co.
Rockwall CDO II Ltd.
Rockwall CDO Ltd.
Royal Bank of Canada
Royal Bank of Scotland Group
PLC, The
Royal Mail Pension Plan
Russell Investment Co. Russell
Multi Strategy Alternative Fund
Russell Strategic Bond Fund
Ryan Labs
Saba Capital Management LP
Saba Capital Master Fund II Ltd.
Safety Insurance Co.
Safety National Casualty Corp.
Salomon Brothers Holding Co. Inc.
San Francisco City & Country
Employees' Retirement System

San Gabriel CLO I Ltd.
San Joaquin County Employees'
Retirement Association
Sandell Asset Management
Sanford C. Bernstein Fund. Inc. II
Intermediate Duration Portfolio
Sankaty Advisors LLC
Sankaty Beacon Investment
Partners LP
Sankaty Credit Opportunities
(Offshore Master) IV LP
Sankaty Credit Opportunities III LP
Sankaty Credit Opportunities IV LP
Sankaty Credit Opportunities V A
LP
Sankaty Credit Opportunities V A2
Master LP
Sankaty Credit Opportunities V B
LP
Sankaty Drawbridge Opportunities
LP
Sankaty High Income Partnership
LP
Sankaty Managed Account
(PSERS) LP
Sankaty Managed Account (UCAL)
LP
Sankaty Managed Account TCCC
LP
Sankaty Senior Loan Fund LP
Sankaty Senior Loan Fund PLC
Saratoga Partners
SC Credit Opportunities Mandate
LLC
Scoggin Capital Management
Scoggin Capital Management II
LLC
Scoggin Capital Management LP II
Scoggin International Fund Ltd.
Scoggin Worldwide Fund Ltd.
Scotiabank
Sears Holdings Pension Trust
Seasons Series Trust-Asset
Allocation: Diversified Growth
Portfolio
SEI Global Master Fund PLC - The

SEI High Yield Fixed Income Fund

SEI Global Master Fund PLD -The
Sei High Yield Fixed Income
SEI Institutional Investment Trust
Enhanced LIBOR Opportunities
Fund
SEI Institutional Investment Trust
Opportunistic Income Fund
SEI Institutional Investments Trust
High Yeild Bond Fund
SEI Institutional Managed Trust -
High Yield Bond Fund
SEI Institutional Managed Trust
Enhanced Income Fund
SEI Institutional Managed Trust
High Yield Bond Fund
Seix Advisors
Senator Global Opportunity Master
Fund LP
Senator Investment Group LP
Seneca Capital
Senior Debt Portfolio
Sentinel Asset Management
SG Distressed Fund LP Private
Shasta CLO I Ltd.
Sheffield Asset
Sheffield International Partners
Master Ltd.
Sheffield Partners LP
Shenkman Capital Management Inc.
Shinnecock CLO 2006+1 Ltd.
Sierra CLO II Ltd.
Silver Crest CBNA Loan Funding
LLC
Silver Oak Capital LLC
Silver Point Capital
Silverado CLO 2006-I Ltd.
Silvermine Capital
Smith Management LLC
Sol Loan Funding LLC
Solus Alternative Asset
Management
Solus Core Opportunities Master
Fund Ltd.
Sound Harbor Partners
Sound Point Capital Management

Sound Point Credit Opportunities
Master Fund LP
Southern Ute Indian Tribe
Southfork CLO Ltd.
Southpaw Asset
Southpaw Credit Opportunity
Master Fund LP
SPCP Group LLC
Stanfield Azure CLO Ltd.
Stanfield Bristol CLO Ltd.
Stanfield Carrera CLO Ltd.
Stanfield Daytona CLO Ltd.
Stanfield McLaren CLO Ltd.
Stanfield Veyron CLO Ltd.
Starwood
Starwood Energy Fixed
State of Connecticut Retirement
Plans & Trust Funds
State of Wisconsin Investment
Board
State Street Bank & Trust Co.
State Teachers Retirement System
of Ohio
Stedman Cbna Loan Funding LLC
Stedman Loan Fund II Subsidiary
Holding Co. II LLC
Stellar Performer Globalseries W
Global Credit
Stichting Bedrijfstakpensioenfonds
Voor Het Beroepsvervoer Over De
Weg
Stichting Bewaarder Syntrus
Achmea Global High Yield Pool
Stichting Pensioenfonds Hoogovens
Stichting Pensioenfonds Voor
Fysiotherapeuten
Stone Creek Partners LP
Stone Harbor Global Funds PLC -
Stone Harbor Leveraged Loan
Portfolio
Stone Harbor High Yield Bond
Fund
Stone Harbor Invest Funds PLC -
Stone Harbor High Yield Bond
Fund
Stone Harbor Investment Partners

LP
Stone Harbor Leveraged Loan Fund
LLC
Stone Harbor Leveraged Loan
Portfolio
Stone Lion Capital Partners LP
Stone Lion Portfolio LP
Stone Tower Capital
Stone Tower CDO II Ltd.
Stone Tower Credit Funding I Ltd.
StoneCreek Partners LLC
Stoney Lane Funding I Ltd.
Strategic Income Management LLC
Stratford CLO Ltd
Sunamerica Income Funds -
Sunamerica High Yield Bond Fund
Sunamerica Senior Floating Rate
Fund Inc.
Sunrise Partners LP
Sunrise Partners Ltd.
SunTrust
Sup FCO MA UB Securities LLC
Super FCO MA LP
Supervalu Inc. Master Investment
Trust
Susquehanna Advisors Group
Symphony Asset Management
Symphony CLO II Ltd.
Symphony CLO VI Ltd.
T. Rowe Price
T. Rowe Price Insitutional High
Yield Fund
T. Rowe Price Institutional Floating
Rate Fund
Taconic Capital Advisors
Taconic Master Fund 1.5 LP
Taconic Opportunity Master Fund
LP
Talek Investments
Tall Tree Investment
Target Asset Allocation Funds
Target Asset Management
Target Conservative Allocation
Fund
Target Moderate Allocation Fund
Tasman Fund LP

TCW Absolute Return Credit Fund
LP
TCW Asset Management
TCW Capital Trust
TCW Funds Metwest High Yield
Bond Fund
TCW Senior Secured Floating Rate
Loan Fund LP
TCW Senior Secured Loan Fund LP
Teachers Insurance & Annuity
Association of America
Teachers' Retirement System of
Oklahoma
Teachers Retirement System of The
City of New York
Teak Hill Master Fund LP
Texas Absolute Credit
Opportunities Strategy LP
Texas County & District Retirement
System
THL Credit Senior Loan
Thornburg Investment
Thornburg Investment Income
Builder Fund
TIAA-CREF
Titan Investment Holdings LP
Titan Investment Holdings SL LP
TMCT II LLC
TMCT LLC
Tralee CDO I Ltd.
Triboro Funding Ltd.
Trilogy Capital
Trilogy Portfolio Co. LLC
Trimaran Advisors Katona
Trustees of Dartmouth College
Turnpike Ltd.
UBS AG - Stamford, CT Branch
UBS GAM US - State of
Connecticut Retirement Plans &
Trust Funds
UBS Securities
UBS Stamford Branch TRS
UFCW Consolidated Pension Fund
UFCW Northern California
Employers Joint Pension Trust Fund
Ult Loan Funding 1 LLC

UMC Benefit Board Inc.
Unilever United States Inc. and Its
Subsidiaries and Affiliates, Master
Trust Agreement Under Various
Employee Benefit Plans of
Unipension Invest FMBA High
Yield Obligationer II
Unisys Master Trust
Ursamine
Ursamine Credit Advisors
US High Yield Bond Fund
US Underwriters Insurance Co.
USAA Cornerstone Moderately
Aggressive Fund
USAA Cornerstone Moderately
Conservative Fund
USAA Global Opportunities Fund
USAA Investment Management Co.
USAA Mutual Fund
USAA Mutual Funds Trust - USAA
Flexible Income Fund
USAA Mutual Funds Trust USAA
High Yield Opportunities Fund
USAA Mutual Funds Trust: USAA
Cornerstone Aggressive Fund
USAA Mutual Funds Trust: USAA
Cornerstone Moderate Fund
USAA Mutual Funds Trust-USAA
High Income Fund
Valholl Ltd.
Valic Co. II-High Yield Bond Fund
Vanguard High Yield Corporate
Fund
Varde Investment Partners LP
Varde Partners Inc.
Vector Capital
Venor Capital
Venor Capital Master Fund Ltd.
Venture II CDO 2002 Ltd.
Venture IX CDO Ltd.
Venture V CDO Ltd.
Venture VII CDO Ltd.
Venture VIII CDO Ltd.
Victoria Court CBNA Loan
Funding LLC
Virtus Multi Sector Fixed Income

Fund
Virtus Multi Sector Intermediate
Bond Fund
Virtus Multi-Sector Short Term
Bond Fund
Virtus Partners LLC
Virtus Senior Floating Rate Fund
Virtus Total Return Fund
Vista Leveraged Income Fund
Vitesse CLO Ltd.
Vulcan
VVIT: Virtus Multi Sector Fixed
Income Series
VVIT: Virtus Startegic Allocation
Series
W&R Target Funds Inc. - High
Income Portfolio
Waddell & Reed
Waddell & Reed Advisors High
Income Fund Inc.
Waddell & Reed Services
Wallace H. Coulter Foundation, The
Walnut Street Associates
Water Island Capital LLC
Watershed Asset
Watershed Capital Institutional
Partners III LP
Watershed Capital Partners
(Offshore) Master Fund II LP
Watershed Capital Partners
(Offshore) Master Fund LP
Wellington Management Co. LLP
Wellington Management Portfolios
(Dublin) Plc - US$ Core High Yield
Bond Portfolio
Wellington Management Portfolios
Dublin PLC Global High Yield
Bond Portfolio
Wellington Trust Co. NA Multiple
Collective Investment Fund Trust II
Core High Yield Bond Portfolio
Wellington Trust Co. NA Multiple
Common Trust Funds Trust-
Opportunistic Fixed Income
Allocation Portfolio
Wellpoint Inc.

Wells Capital Management
Wells Capital Management -
12222133
Wells Capital Management -
13702900
Wells Capital Management -
13823100
Wells Capital Management -
13923601
Wells Capital Management -
16463700
Wells Capital Management -
16959701
Wells Capital Management -
18325402
Wells Capital Management -
18866500
Wells Capital Management -
22952000
Wells Capital Management -
23928601
Wells Capital Management -
23960800
Wells Capital Management -
25464400
Wells Fargo & Co. Master Pension
Trust
Wells Fargo Advantage High
Income Fund
Wells Fargo Advantage High Yield
Bond Fund
Wells Fargo Advantage Income
Opportunities Fund
Wells Fargo Advantage Multi-
Sector Income Fund
Wells Fargo Advantage Strategic
Income Fund
Wells Fargo Advantage Utilities &
High Income Fund
Wells Fargo Bank NA
Wells Fargo Floating Rate Loan
Fund
West Bend Mutual Insurance Co.
West Gate Horizons
Westbrook CLO Ltd.
Westchester CLO Ltd.

Western Asset Floating Rate High
In Fund LLC
Western Asset Management
WG Horizons CLO I
Whitehorse Capital
Whitehorse II Ltd.
Whitehorse III Ltd.
Whitehorse IV Ltd.
Whitestone Funding Ltd.
Wilmington Trust Investment
Management LLC
Wilshire Institutional Master Fund
II SPC - Wilshire Alden Global
Event Driven Opportunities SP
Wingspan Investment Management
LP
Wingspan Master Fund LP
WM Pool - High Yield Fixed
Interest Trust
Worden II TX LLC
Worden Master Fund II LP
Worden Master Fund LP
Worden TX LLC
WR Huff Asset Management Co.
LLC
WRH Global Securities Pooled
Trust
XL Re Ltd.
Zell Credit Opportunities Side Fund
LP
Ziff Brothers Investments LLC

**DIP Associated Parties - EFIH**
Deutsche Bank AG, New York
Branch
Loop Capital Markets LLC
Morgan Stanley Senior Funding Inc.
Royal Bank of Canada
Williams Capital Group LLC
Bank of America NA
Bank of Tokyo-Mitsubishi UFJ
Ltd., The
Barclays Bank Plc
Citibank NA
Citigroup Global Markets Inc.
Deutsche Bank Securities Inc.

Merrill Lynch Pierce Fenner &
Smith Inc.
Union Bank NA
Mitsubishi UFJ Financial Group
Inc.
RBC Capital Markets

**Joint Ventures**
Collin G/G&B LLC
Greenway/G&B Frisco LP
Greenway/G&B General LLC

**Letters of Credit**
Citibank

**Lienholders**
Bank of New York Mellon Trust
Co. NA, The
Bank of New York Mellon, The
Bank of New York Trust Co. NA,
The
Citibank NA
Civitas Capital Management LLC
CSC Trust Co. of Delaware
First Union Commercial Corp.
Mastercraft Printed Products &
Services Inc.
Phillip Morris Credit Corp.
Tex-La Electric Cooperative of
Texas Inc.
TXU 2007-1 Railcar Leasing LLC
TXU Railcar Trust 2005-A
US Bank NA
US West Financial Services Inc.
Wachovia Bank NA
Wells Fargo Bank Northwest NA

**Potentially Responsible Parties**
3M Co.
American Barrel Co.
Amoco Chemical Corp.
Arco Chemical Co.
Atlantic Richfield Co.

Baker Hughes Oilfield Operations Inc.
Baker Petrolite Corp.
BASF Corp.
Beazer East Inc.
Bio-Ecology Systems Inc.
BP America Production Co.
BP Amoco Chemical Co.
BP Products North America Inc.
Champion Technologies Inc.
Chemtron Corp.
Chemtura Corp.
Clean Harbors Environtmental Services Inc.
Copperopolis Asbestos
Crystal Chemical Co.
Diamond Shamrock
DSI Facility
Eltex Chemical & Supply Co.
Environmental Enterprises Inc.
Exxon Chemical Co. USA
Exxon Mobil Corp.
Federal Mogul
General Dynamics Corp.
Giant Resource Recovery - Attalla Inc.
Goodyear Tire & Rubber Co.
Groendke Transport Inc.
Hydrite Chemical Co.
International Paper Co.
Lion Oil Co.
Lyondell Chemical Co.
M&M Chemical
Malone Services
Marathon Ashland Pipe Line LLC
Marathon Oil Co.
Marathon Petroleum Co.
Marine Shale Processors
Matlack Systems Inc.
Mission Petroleum Carriers Inc.
Monsanto Co.
Nalco Chemical Co.
Nl Treating Chemicals
North Main Metals Recycling
Occidental Chemical Corp.
Ondeo Nalco Co.

Perma-Fix Environmental Services Inc.
Pharmacia Corp.
Pollution Control Industries Inc.
Rohm & Haas Co.
Romic Environmental Technologies Corp.
Roy O. Martin Lumber Co. LLC
RSR Corp.
Sea Lion Chemical
Sea Lion Technology Inc.
Sheridan Disposal Services
Solvents & Petroleum Service Inc.
Solvents Recovery Service of New Jersey Inc., The
Sonics International Inc.
Southeast Texas Environmental LLC
Southwest Specialty Chemicals Inc.
Texas Instruments Inc.
Trelleborg Coated Systems US Inc.
Trinity Industries Inc.
Utah Power & Light
Voda Petroleum Inc.
Welchem Inc.
Younger Brothers Inc.


**Surety Bonds**
Liberty Mutual Insurance Co.
Railroad Commissioners of Texas
Reliance Insurance Co.
RLI
Safeco Insurance Co. of America
Texas Department of Transportation, State of
Texas Department of Transportation, State of  (Paris District)
Texas Department of Transportation, State of  (Tyler District)
Texas State Highway & Public Transportation Commission
Texas Transportation Commission
Texas, State of

United States Army Corp of
Engineers, Fort Worth


**Unsecured Bondholders**

AEGON USA Investment
Management LLC
AllianceBernstein LP (US)
American Century Investment
Management Inc.
Archview Investment Group LP
Arrowgrass Capital Partners (US)
LP
Avenue Capital Management II LP
Barclays Capital Inc.
Berkshire Hathaway Inc.
BlackRock Advisors LLC
BlueCrest Capital Management
(New York) LP
BlueMountain Capital Management
LLC
Brigade Capital Management LLC
Brownstone Investment Group LLC
Capital Research & Management
Co. (US)
Chou Associates Management Inc.
Claren Road Asset Management
LLC
Commerz Markets LLC
Contrarian Capital Management
LLC
Credit Suisse Asset Management
LLC (US)
Credit Suisse Securities (USA) LLC
CSS LLC
Cyrus Capital Partners LP (US)
Danske Bank A/S (Asset
Management)
Deutsche Bank Securities Inc.
Deutsche Investment Management
Americas Inc.
Energy Future Holdings
Energy Future Intermediate
Holdings
Euroclear Bank
Feingold O'Keeffe Capital LLC
Fidelity Management & Research

Co.
Fifth Street Capital LLC
Footprints Asset Management &
Research Inc.
Fore Research & Management LP
Franklin Advisers Inc.
Franklin Mutual Advisers LLC
GAMCO Asset Management Inc.
Garland Business Corp
Global Bond Investors SA
GoldenTree Asset Management LP
(US)
Gracie Asset Management
GSO Capital Partners LP
HighTower Advisors LLC
Hudson Bay Capital Management
LP
JP Morgan Investment Management
Inc.
JP Morgan Securities LLC
JP Morgan Whitefriars Inc.
Loomis Sayles & Co. LP
Lord Abbett & Co. LLC
Luminus Management LLC
Manulife Asset Management (US)
LLC
Marathon Asset Management LP
MatlinPatterson Global Advisers
LLC
Merrill Lynch Pierce Fenner &
Smith Inc.
Morgan Stanley Smith Barney LLC
MSD Capital LP
Murphy & Durieu LP
Newfleet Asset Management LLC
Nomura Corporate Research &
Asset Management Inc. (US)
Nuveen Asset Management LLC
Oaktree Capital Management LP
Omega Advisors Inc.
P. Schoenfeld Asset Management
LP
Pacific Life Fund Advisors LLC
Patton Albertson & Miller LLC
Penn Mutual Life Insurance Co.
(Asset Management)

PFA Kapitalforvaltning
Fondsmæglerselskab A/S
Phoenix Investment Adviser LLC
PIMCO - Pacific Investment
Management Co.
Pine River Capital Management LP
Prudential Investment Management
Inc.
Putnam Investment Management
LLC
RBC Capital Markets LLC
RBS Securities Inc.
Relative Value Partners LLC
RidgeWorth Capital Management
Inc.
Salient Advisors LP
SG Americas Securities LLC

Silver Rock Financial LLC
Solus Alternative Asset
Management LP
Standard Bank PLC
State Street Global Advisors (SSgA)
Sterne Agee & Leach Inc.
Stockcross Financial Services Inc.
Third Avenue Management LLC
UBS O'Connor LLC
UBS Securities LLC
USAA Asset Management Co.
W.R. Huff Asset Management Co.
LLC
Walnut Street Associates
Whitebox Advisors LLC
York Capital Management Global
Advisors LLC

**SCHEDULE II**
**KPMG Relationships**

| **Debtors, Debtor Affiliates, and Certain Related Entities** | **Officers and Directors** |
|---|---|
| 4 Change Energy Co. | Adams, Robert |
| Basic Resources Inc | Baker, Robert |
| Borealis Infrastructure Management Inc. | Bonderman, David |
| | Burke, James A. |
| EFH CG Management Co. LLC | Camp, Jeffrey S. |
| EFH Corporate Services Co. | Campbell, David A. |
| Energy Future Competitive Holdings Co. LLC | Carter, Michael L. |
| | Casey, John M. |
| Energy Future Holdings Corp. | Davis, David M |
| Energy Future Intermediate Holding Co. LLC | Evans, Donald L. |
| | Ferguson, Thomas D. |
| Fuelco LLC | Fischer, Michael |
| Generation Development Co. LLC | Goltz, Frederick M. |
| GIC Special Investments Pte Ltd. | Hill, William T., Jr. |
| Government of Singapore Investment Corp. | Ho, Joseph C. |
| | Hudson, Scott A. |
| Humphreys & Glasgow Ltd. | Jackson, Brenda L. |
| Lone Star Energy Co. Inc. | Jenkins, Charles W., III |
| Luminant Energy Co. LLC | Johnson, Keith |
| Luminant Generation Co. LLC | Kelly, Daniel |
| Luminant Holding Co. LLC | Klein, Robert A. |
| Luminant Mining Co. LLC | Klumpp, Richard F. |
| OMERS Administration Corp. | Lebovitz, Scott |
| Oncor Electric Delivery Co. LLC | Leonard, Scott E. |
| Oncor Electric Delivery Holdings Co. LLC | Liaw, Jeffrey |
| | Lynch, David Alan |
| Pantellos Corp. | MacDougall, Michael |
| Sandow Power Co. LLC | McFarland, M. A. |
| Southwestern Electric Service Co. Inc. | Moore, Stephanie Zapata |
| | Moore, William A. |
| Texas Competitive Electric Holdings Co. LLC | Morrissey, John L. |
| | O'Brien, John D. |
| Texas Energy Future Capital Holdings LLC | Peterson, M. M. |
| | Pontarelli, Kenneth |
| Texas Energy Future Co-Invest LP | Ragland, Stephen N. |
| Texas Energy Future Holdings LP | Reilly, William K. |
| Texas Transmission Investment LLC | Sawyer, Hugh E. |
| | Smith, Donald B. |
| TXU Eastern Funding Co. | Smith, Ken |
| TXU Energy Retail Co. LLC | Stengel, Amy |
| TXU Europe Ltd. | Stewart, John C. |
| TXU Finance (No. 2) Ltd. | Strauss, Thomas M. |
| TXU SEM Co. | Walker, Jeffrey J. |
| Valley Power Co. LLC | Williams, Glenn W. |
| | Williams, Michael E. |

Williams, Patrick
Wright, Andrew M.
Young, John F.
Youngblood, Kneeland

**Banks**
Bank of America NA
Bank of New York Mellon, The
Bank of Oklahoma
Bank of Texas
Chase Investments
Citibank
Deutsche Bank
Fidelity Institutional Money Market
Funds - Government Portfolio
Goldman Sachs Financial Square
Government Fund
Invesco ATST Premier U.S.
Government Money Portfolio
JPMorgan Chase Bank NA
JPMorgan Chase Bank NA (IL)
JPMorgan Chase Bank NA (NY)
JPMorgan Chase Bank NA (OH)
JPMorgan Chase Bank NA (TX)
JPMorgan Chase through Met Life
M&T Bank
Morgan Stanley Government
Portfolio
Western Asset Institutional
Government Fund

**Bondholders**
Anchorage Capital Group LLC
Angelo Gordon & Co.
Apollo Management Holdings LP
Appaloosa Management LP
Arrowgrass Capital Partners (US)
LP
Avenue Investments LP
Blackrock
Blue Mountain Capital Management
LLC
BlueCrest Multi Strategy Credit
Master Fund Ltd.
CCP Credit Acquisition Holdings
LLC

Centerbridge Partners
Claren Road Credit Master Fund
Ltd.
Claren Road Credit Opportunities
Master Fund Ltd.
Cyrus Capital Partners LP
Davidson Kempner Partners
Deutsche Bank AG, New York
Branch
Fairway Fund Ltd.
Fidelity Management & Research
Company
Fortress Investment Group LLC
Franklin Advisors Inc.
Goldman Sachs
GSO Capital Partners LP
JP Morgan
JP Morgan Securities LLC
KKR & Co. LP
LMA SPC
Magnetar Financial LLC
Marathon Asset Management
Mason Capital
Oak Hill Advisors LP
Oaktree Capital Management LP
Och-Ziff Capital Management
P. Schoenfeld Asset Management
LP
PIMCO
Third Avenue Focused Credit Fund
Third Avenue Trust
TPG
WAMCO
York Capital Management Global
Advisors LLC

**Indenture Trustees**
American Stock Transfer & Trust
Co.
Bank of New Mellon, The
Bank of New York Mellon Trust
Co., The
Barclays Bank
BOKF, N.A. dba Bank of Arizona
Christiana Trust

Citibank
Citigroup
Computershare Trust Co. of Canada
Credit Suisse
CSC Trust Co. of Delaware
Deutsche Bank
J.Aron/Goldman Sachs
Law Debenture Trust Co. of New
York
Merrill Lynch/Bank of America
Morgan Stanley
UMB, N.A.
US Bank NA
Wilmington Savings Fund Society
FSB
Arizona Bank

**Insurers**
ACE
AIG
American Nuclear Insurers
Argo Re (Bermuda)
Associated Electric & Gas
Insurance Services (AEGIS)
Axis
Beazley
Chubb Atlantic Indemnity Ltd.
(Bermuda)
Endurance
Energy Insurance Mutual (EIM)
European Mutual Association for
Nuclear Insurance (EMANI)
Federal Insurance Co.
FM Global
HCC
Liberty Mutual/Safeco
Monitor
Nuclear Electric Insurance Ltd.
(NEIL)
Oil Casualty Insurance Ltd. (OCIL)
RLI
RSUI (CRC)
Starr Aviation
Starr Cos.
Starr Surplus Lines Insurance Co.
Torus
XL Insurance (Bermuda) Ltd.

**Investment Banks**
BofA Merrill Lynch
Citigroup
Credit Suisse
Goldman Sachs
JP Morgan
KKR Capital Markets
Lehman
Morgan Stanley
Williams Capital Group

**Landlords**
Advantus Capital Management Inc.
AIG Rail Services Inc.
American Public Insurance Co.
Bank of New York Mellon Trust
Co., The
Bank of New York, The
Blue Cross and Blue Shield of
Florida Inc.
CapGemini America Inc.
Clearview
Comerica Bank
Connell Equipment Leasing Co.
CP Fort Worth LP
Dallas, City of (TX)
Farm Bureau Life Insurance Co. of
Michigan
First Union Rail Corp, a Wells
Fargo Co.
Flagship Rail Services Inc.
GATX Corp.
Great Western Insurance Co.
Jackson National Life Insurance Co.
John Hancock Life Insurance Co.
John Hancock Variable Life
Insurance Co.
Key Equipment Finance Inc.
Lafayette Life Insurance Co., The
LaSalle Bank NA
Lexington Acquiport Colinas LP
Manufacturers Life Insurance Co.
Manulife Insurance Co.

Microsoft Corp.
MTL Insurance Co.
Nichimen America Capital Corp.
Northern Trust Co. of New York
PPM America Inc.
Sanderson, Charles
Saul Subsidiary II LP
SMBC Rail Services LLC
Sojitz American Capital Corp.
State Farm Life Insurance Co.
Texas Life Insurance Co.
Tyler Junior College
US Bank Global Trust Services
US Bank NA
Wells Fargo Bank Northwest NA
Western United Life Assurance Co.
Wilmington Trust Co.

**Significant Customers**
ALCOA
Barclays Bank PLC
BP Energy
Citigroup Energy Inc
Credit Suisse Energy LLC
DB Energy Trading
EDF Trading North America LLC
ERCOT (Electric Reliability
Counsel of Texas)
Federal Deposit Insurance Corp.
(FDIC)
J Aron Co.
Natural Gas Exchange Inc.
NextEra Energy Power Marketing
Shell Energy
Valero Texas Power Marketing, Inc.

**Secured Bondholders**
Ahab Capital Management Inc.
AllianceBernstein LP (US)
Allianz Global Investors US LLC
American Century Investment
Management Inc.
Angelo Gordon & Co. LP - Private
Account
Archview Investment Group LP
Arrowgrass Capital Partners (US)

LP
Artio Global Management LLC
Avenue Capital Management II LP
Aviva Investors North America Inc.
Babson Capital Management LLC
Bank of Oklahoma
Barclays Capital Inc.
Benefit Street Partners LLC
BlackRock Advisors LLC
BlueCrest Capital Management
(New York) LP
BMO Asset Management Inc.
Brigade Capital Management LLC
Candlewood Investment Group LP
Citi Private Bank
Claren Road Asset Management
LLC
Credit Suisse Securities (USA) LLC
Credit Value Partners LP
CSS LLC
Cyrus Capital Partners LP (US)
Danske Bank A/S (Asset
Management)
DDJ Capital Management LLC
Deutsche Bank Securities Inc.
Deutsche Investment Management
Americas Inc.
DuPont Capital Management Corp.
Eaton Vance Management Inc.
Ellis Lake Capital LLC
Euroclear Bank
Federated Investment Management
Co.
Fidelity Management & Research
Co.
Fifth Street Capital LLC
Franklin Advisers Inc.
Franklin Mutual Advisers LLC
Fubon Asset Management Co. Ltd.
Global Credit Advisers LLC
GoldenTree Asset Management LP
(US)
GSO Capital Partners LP
Hartford Investment Management
Co.
Hotchkis & Wiley Capital

Management LLC
HSBC Wealth Management
Services (Private Account)
ING Financial Markets LLC
ING Investment Management LLC
Intermarket Corp.
Invesco PowerShares Capital
Management LLC
JP Morgan Investment Management
Inc.
JP Morgan Private Bank
JP Morgan Securities LLC (Broker)
JP Morgan Whitefriars Inc.
KS Management Corp.
Logan Circle Partners LP
Loomis Sayles & Co. LP
Lord Abbett & Co. LLC
MacKay Shields LLC
Magnetar Financial LLC
Marathon Asset Management LP
Mariner Investment Group LLC
Merrill Lynch Pierce Fenner &
Smith Inc. (Broker)
MetLife Investment Advisors Co.
LLC
MFS Investment Management
Morgan Stanley & Co. LLC
Mount Kellett Capital Management
LP
MSD Capital LP
Muzinich & Co. Inc.
Nomura Corporate Research &
Asset Management Inc. (US)
Nomura Securities International Inc.
Nuveen Asset Management LLC
Oaktree Capital Management LP
Omega Advisors Inc.
Onex Credit Partners LLC
OZ Management LP
Pacific Life Fund Advisors LLC
Phoenix Investment Adviser LLC
PIMCO - Pacific Investment
Management Co.
Pine River Capital Management LP
Pioneer Investment Management
Inc.

PPM America Inc.
ProFund Advisors LLC
Prudential Investment Management
Inc.
Putnam Investment Management
LLC
RBC Capital Markets LLC
RBS Securities Inc.
Redwood Capital Management LLC
Salient Advisors LP
Scottish Widows Investment
Partnership Ltd.
Seix Investment Advisors LLC
Solus Alternative Asset
Management LP
Standard Life Investments (USA)
Ltd.
State Street Global Advisors (SSgA)
Strategic Income Management LLC
Susquehanna Capital Group
Symphony Asset Management LLC
Taconic Capital Advisors LP
Third Avenue Management LLC
Thrivent Asset Management LLC
UBS Global Asset Management
(Americas) Inc.
UBS O'Connor LLC
UBS Securities LLC
Van Eck Associates Corp.
Vanguard Group Inc., The
Water Island Capital LLC
Waterstone Capital Management LP
Wells Capital Management Inc.
Western Asset Management Co.
York Capital Management Global
Advisors LLC
Ziff Brothers Investments LLC

**Professionals**
Akin Gump Strauss Hauer & Feld
LLP
Alvarez & Marsal
Balch & Bingham
Blackstone Advisory Partners LP
Brown Rudnick LLP

5

Cadwalader Wickersham & Taft LLP
Capstone Advisory Group LLC
Centerview Partners LLC
Citigroup Global Markets Inc.
Concentric Energy Advisors
Davis Polk & Wardwell LLP
Deloite & Touche
Deutsche Bank Securities Inc.
Epiq Bankruptcy Solutions
Ernst & Young LLP
Evercore Group
Franklin Advisors Inc.
Fried Frank Harris Shriver & Jacobson LLP
Gibson Dunn & Crutcher
Hawkins Parnell
Houlihan Lokey Capital Inc.
Hunton & Williams
Jones Day
JP Morgan Securities LLC
Kramer Levin Naftalis & Frankel LLP
Loop Capital Markets LLC
McDermott Will & Emery
Miller Buckfire & Co LLC
Millstein & Co.
Moelis & Co. LLC
Morgan Lewis & Bockius
Navigant Consulting Inc.
O'Melveny & Myers LLP
Paul Weiss Rifkind Wharton & Garrison LLP
Perella Weinberg Partners
Peter J. Solomon Co.
PricewaterhouseCoopers LLP
Richards Layton & Finger
Ropes & Gray LLP
Rothschild Inc.
Schulte Roth & Zabel LLP
Shearman & Sterling LLP
Sidley Austin LLP
Simpson Thacher
Stratus Energy Group
Towers Watson
Vinson & Elkins

Wachtell Lipton Rosen & Katz
White & Case LLP
Wilkie Farr & Gallagher LLP
Williams Capital Group LP, The
Winstead PC
Zolfo Cooper LLC


**Shareholders**
Abu Dhabi Investment Authority
AlpInvest Partners Co-Investments 2007 CV
AP TXU Holdings LLC
ASF Park Sub 2 LP
AXA Capital America LP
AXA CDP Co-Investment Fund FCPR
AXA Co-Investment Fund II FCPR
Baker, Thomas
Bank of Nova Scotia, The
bcIMC (WCBAF) Private Placement (2006) Investment Corp.
bcIMC Private Placement (2006) Investment Corp.
California Public Employees' Retirement System
California State Teachers' Retirement System
Canyon Value Realization Fund LP
Centaurus Capital LLC
Centaurus TEF LP
Citigroup
Citigroup Alternative Investments Corp.
Citigroup Alternative Investments LLC
Co-Investment Capital Partners LP
CPP Investment Board (USRE II) Inc.
Davis, Douglas L.
Elliott Associates LP
Elliott International LP
Ellis, Stephen L.
Energy Capital Partners I LP
Energy Capital Partners I-A LP
Evans, Donald L.

Goldman Sachs & Co.
Grace, Tommy Glen, Jr.
Griffin, Mark John
GS Capital Partners
GS Capital Partners VI Fund LP
GS Capital Partners VI Parallel LP
GS Global Infrastructure Partners I LP
GS Infrastructure Offshore TXU Holdings LP
GS Instituuional Infrastructure PArtners I LP
GSCP VI Germany TXU Holdings LP
GSCP VI Offshore TXU Holdings LP
Hamilton Lane Co-Investment Fund LP
Harris, Wayne L.
HVB Capital Partners AG
Institutional Benchmark (Master Feeder) Ltd.
Institutional Benchmarks Series (Master Feeder) in respect of the KKR 2006 Fund LP
KKR Associates Reserve LLC
KKR Partners III LP
KKR PEI Investments LP
Kohlberg Kravis Roberts & Co. LP
Kuwait Investment Authority
Lehman Brothers
LGT Capital Invest Ltd.
Mason Capital SPV I LLC
Mason Capital SPV I LP
Moore, Stephanie Zapata
Moore, William A.
Morgan Stanley
Morgan Stanley & Co. Inc.
NB Co-Investment Group LP
NB Co-Investment Partners LP
NB Fund of Funds XVIII – Co-Investment Holding LP
NB PEP Investments I LP (Inc.)
NB Secondary Opportunities Pooling LP
NB Tangible Assets Fund LP

Neuberger Berman
New York Life Capital Partners III LP
New York Life Capital Partners III-A LP
Norinchukin Bank, The
Northwestern Mutual Life Insurance Co., The
OPERF Co-Investment LLC
OPTrust Private Equity Direct NA I Inc.
Quintana Energy Fund-FI LP
Quintana Energy Fund-TE LP
Quintana Energy Partners LP
Reilly, William K.
Sageview Capital LP
Smith, Donald B.
Smith, Russell Alan
Smith, Stephen L.
Speedy Investment Pte Ltd.
State Street
Stockwell Fund LP
Teachers Insurance & Annuity Association of America
Texas Energy Future Capital Holdings LLC
Texas Energy Future Co-Invest LP
Thompson, Molly M.
TPG FOF V-A LP
TPG FOF V-B LP
TPG Management L.P
TPG Partners IV LP
TPG Partners V LP
TPG Partners V LP
Young, John F.
Youngblood, Kneeland

**Significant Vendors**
7-Eleven Inc.
AAF International
ABB Inc.
ABC Auto
ABL Services Inc.
Able Communications Inc.
AboveNet Communications Inc.
Accenture LLP

Accretive Solutions-Dallas LP
ACT Independent Turbo Services
Action Stainless & Alloys Inc.
Acuity Specialty Products Inc.
Acuren Inspection Inc.
Ada Environmental Solutions
Ada ES Inc.
ADM Investor Services Inc.
ADP Inc.
Advanced Analytical Laboratories
Advanced Industries Inc.
Aecom Technical Services Inc.
Aegis
Aegis Insurance Services
Aeon PEC
AEP Energy Partners Inc.
AEP Southwestern Electric Power
Co.
AEP Texas Central Co.
AEP Texas North Co.
Aerometrics Inc.
Aerovironment Inc.
Aerzen USA
Aetna
Aetna Hartford
Aetna Inc.
Aggreko Inc.
Aggreko LLC
Agilent Technologies
AGT Services
Air Hygiene International Inc.
Air Liquide America Specialty
Gases LLC
Airgas
Airgas Safety
Airgas Specialty Products
Akin Gump Strauss Hauer & Feld
LLP
Akron Consulting LLC
Albemarle Corp.
Alcoa
Alden Research Laboratory Inc.
Alimak Hek Inc.
All State Industries Inc.
Allen Sherman Hoff
Allen Systems Group Inc.

Alliance Power Group
Alliant Energy Corporate Services
Inc.
Allied Electronics Inc.
All-State Belting LLC
All-Tex Pipe & Supply Inc.
Alman Electric Inc.
Alpha Coal Sales Co. LLC
Alpha Natural Resources
Alpha Services
Alstom Power
Altran
Aluminum Co. of American (Alcoa)
Alvarez & Marsal LLC
Ameco
Amercable
Ameren Energy Generating Co.
Amerex Brokers LLC-Emissions
Amerex Brokers LLC-Gas
Amerex Brokers LLC-Power
Amerex Brokers LLC-Retail
American Air Filter
American Airlines Center
American Coalition For Clean Coal
Electricity
American Electric Power Inc.
American Hydraulics
American International Group
American Legislative Exchange
Council
American List Counsel
American Multi-Cinema Inc.
American Nuclear Insurers
American Power Services Inc.
American Red Cross
American Red Cross - Dallas Area
Chapter
Ameritek
Ametek Solidstate Controls
Amsted Rail
Anadarko E&P Onshore LLC
Analytic Partners Inc.
Anderson County (TX)
Anderson Greenwood Crosby Valve
Anixter-Dallas
Ann Mcgee Cooper & Associates

Inc.
Aon (Bermuda) Ltd.
Aon eSolutions Inc.
Aon Risk Services Southwest Inc.
AP Services LLC
Apache Corp.
API Systems Group Inc.
Applabs Tech Pvt Ltd.
Applied Energy Co. LLC
Applied Industrial Technologies
Inc.
Apptio Inc.
Apptricity
Aramark Uniform Services
Arborgen LLC Livingston
Arch Coal Sales Co. Inc.
Areva Inc.
Areva NC Inc.
Areva NP Inc.
Ariba Inc.
Arinc Inc.
Armstrong International Inc.
Arnold & Porter LLP
Asbestos Removal Inc.
Ascend Performance Materials
AT&T
AT&T Corp.
AT&T Internet Services Inc.
AT&T Opus
Atkins North America Inc.
Atlas Commodities LLC
Atlas Copco
Atlas Copco Compressors LLC
ATR Inc.
Aumund Corp.
Automatic Systems Inc.
Automation Service
Automation Technology Inc.
Autonomy Inc.
AWC Inc.
Axon Solutions Inc.
Ayco Co. LP
Babcock & Wilcox
Babcock & Wilcox Power
Generation Group Inc.
Baker Botts LLP

Baker Hughes Inc.
Baker, James A., III
Baker, Thomas L.
Balch & Bingham LLP
Bank of New York Corporate Trust
Admin Support, The
Bank of New York Mellon
Corporate Trust Municipal, The
Bank of New York Mellon
Corporate Trust, The
Bank of New York Mellon, The
Bank of New York Trustee, The
Bank of New York, The
Bank One Purchasing Card
Bank One Travel Card
Barclays Bank
Barco Inc.
Baro Cos.
Baro Holdings Inc.
Barr Engineering Co.
Baylor Health Care System
Bazaarvoice Inc.
Bechtel Power Corp.
Beckville Independent School
District (TX)
Bell Helicopter Textron Inc.
Benetech Inc.
Bentley Systems Inc.
Bently Nevada Corp.
Best Pump Works
Best Pumpworks
Beveridge & Diamond PC
BFI Waste Systems of North
America LLA
BG Construction
BHP Billiton Olympic Dam Corp.
Pty Ltd.
BI Inform Global
Bipartisan Policy Center
Black & Veatch Corp.
Blackstone Advisory Partners LP
Bloomberg LP
Blue Cross Blue Shield Health Care
Services Corp.
Blue Flame
Bluewater Strategies LLC

BMT WBM Inc.
BNSF Railway Co.
BNY Mellon
Bolttech Mannings
Boomi Inc.
Boral Material Technologies Inc.
Border States Electric Supply
Boron Products LLC
Boston Consulting Group Inc.
Boston Mutual Life
Box Inc.
Boy Scouts of America
BP America Production Co.
BP Energy Co.
Bracewell & Giuliani LLP
Brazos River Authority (TX)
Brazos Wind LP
Brenntag Southwest Inc.
Bridgestone Americas Tire
Operations
Broadspire Services Inc.
Brooks, Johnny Earl
Brooks, Mark Edward
Brown McCarroll LLP
Bryan Cave LLP
Buckman Laboratories Inc.
Burns & McDonnell
Burns & McDonnell Engineering
Co.
Business Imaging Systems Inc.
Business Interiors
Business Wire
Butler & Land Inc.
Cadwalader Wickersham & Taft
LLP
CAFCO
Cameco Corp.
Cameco Inc.
Camelot Communications Ltd.
Cameron Compression Systems
Cameron International Corp.
Cameron Technologies
Camp Central Appraisal District
(TX)
Camp County Land & Title Co.
Campbell, David

Canberra Industries Inc.
CapGemini America Inc.
Capgemini North America Inc
Capps True Value Hardware & Ag
Center
Capstone Advisory Group LLC
Caremark
Cargill Inc.
Cargill Salt
Carlson Software
Carver PA Corp.
Cassidy Turley
Cassidy Turley Midwest Inc.
Caterpillar Financial Corp.
Caterpillar Financial Services Inc.
Caterpillar Global Mining Field
Services LLC
Caterpillar Global Mining LLC
Catholic Charities Diocese of Fort
Worth
Cattron Group International
CBP Engineering Corp.
CBRE Investors AAF Strategic
Partners US Value 5
CBREI ITF Calstrs-Dallas Tower
CCC Group Inc.
CED Consolidated Electrical
Distributors Inc.
CED/Interstate Electric Co.
Celanese
Celanese Chemicals
Cellular One
Cellxion LLC
Center Operating Co. LP
Centerpoint Energy
Centerpoint Energy Gas
Receivables LLC
Centerpoint Energy Houston
Electric LLC
Centerview Partners LLC
Central Marketing
CenturyLink
CH2M Hill Inc.
Chapman Construction Co. LP
Checkpoint Consulting LLC
Chemical Lime Co. of Texas

10

Chemical Lime Inc.
Chemical Weed Control Inc.
Chemtex
Cherokee County (TX)
Chesapeake Energy Corp.
Childrens Medical Center
Choice Energy Services Retail LP
Choose Energy LLC
Chubb & Son
Cistera Networks
Cit Group/Equipment Financing Inc.
Citibank NA
Citibank NA Corporate Asset
Citibank New York
Citigroup Energy Inc.
Citigroup Global Markets Inc.
Citrix Systems Inc.
Claren Road Credit Master Fund Ltd.
Click2learn.com Inc.
Cloud Peak Energy LLC
Clyde Bergemann Inc.
Coalfire Systems Inc.
Coastal Chemical LLC
Collin County (TX)
Colloid Environmental Tech LLC
Communications Direct Inc.
Community National Bank & Trust
Community Services Inc.
Commvault Systems Inc.
Compete
Compressor Controls Corp.
Computer Associates
Computer Associates International Inc.
Computershare
Comverge Inc.
Concentra Health Services Inc.
Conference Board
Connell Equipment Leasing Co.
Consolidated Communications
Constellation Energy
Constellation Energy Commodities Group Inc.
Contech Construction

Contech Construction Products
Control Components Inc.
Control Systems Co.
ConverDyn
Cooper Clinic PA
Coppell, City of - Coppell Independent School District (TX)
Corporate Executive Board
Corptax LLC
Corrosion Control Services
Corrpro Cos. Inc.
Covington & Burling
CP Fort Worth LP
Crane Environmental
Crane Nuclear
Crawford & Co.
Crawford Electric Supply
Credit Suisse Energy LLC
Credit Suisse International
Credit Suisse Securities USA LLC
Cross Country Home Services Inc.
Crowe Horwath LLP
Crown Products Inc.
CSC Trust Co. of Delaware
CSI
CT Corp. System
CTI
Cummins Southern Plains Inc.
Cummins Southern Plains LLC
Cummins Southern Plains Ltd.
Cyara Solutions Corp.
Cypress Fairbanks Independent School District (TX)
D&B - Dun & Bradstreet
Dallas Arboretum
Dallas County (TX)
Dallas County Health & Human Services (TX)
Dallas County Tax Office (TX)
Dallas Regional Chamber
Dallas Stars
Dallas Water Utilities (TX)
Dallas, City of (TX)
Darchem Engineering Ltd.
Darr Equipment LP
Data Systems & Solutions

Davis Motor Crane Service
DB Energy Trading LLC
DCI Group LLC
Delek Refining Ltd.
Dell Computer Corp.
Dell Marketing LP
Dell USA LP
Deloitte & Touche
Delta Rigging & Tools Inc.
Denbury Resources Inc.
Depository Trust Co.
Detroit Edison Co.
Diamond Power
Diamond Power International Inc.
Diamond Power Specialty
Diamond Systems
Dresser Direct
Dresser Inc.
Dresser-Rand Co.
Dresser-Rand/Leading Edge
DST Output Central LLC
DTE Energy Trading Inc.
Duff & Phelps LLC
Duncanville Independent School
District (TX)
DXP Enterprises Inc.
EADS Co., The
Eagle Burgmann Industries LP
East Baton Rouge Parish (LA)
Eaton Corp.
Ecova Inc.
EDF Trading North America LLC
Edison Electric Institute
Edko LLC
Efficient Attic Systems LP
Effox Inc.
Effox-Flextor
EFH Corp.
EFH Corporate Services Co.
EIS
Electro-Motive Diesel Inc.
EMC Corp.
Emerson Network Power
Emerson Process Management
Power & Water Solutions Inc.
Empirix Inc.

Empower Software Solutions
Enercon Services Inc.
Enerflex Energy Systems Inc.
Energy & Process Corp.
Energy Insurance Mutual Ltd.
Energy Laboratories
Energy Northwest
Energy Services Group Inc.
Energy Steel & Supply Co.
Energy Transfer Fuel LP
EnergySolutions Services Inc.
Enertech Unit of Curtiss-Wright
Flow Control Co.
Engine Systems Inc.
Engineering Consultants Group Inc.
Engineering Resources LLC
Enserco Energy Inc.
Entergy Operation Inc.
Enviance Inc.
Environment/One Corp.
Environmental Systems Corp.
E-On Climate & Renewables
Epiq Bankruptcy Solutions LLC
EPM Power & Water Solutions Inc.
EPRI
EPS LLC
Equifax Information Services LLC
Equipment Depot
Equivalent Data
ER Solutions Inc.
ERCOT
E-Rewards
Ernst & Young LLP
Esco Corp.
EST Group Inc.
Estes Okon Thorne & Carr Pllc
Etherios Inc.
Evans, Donald L.
Evercore Group LLC
Evolution Markets Inc.
Excel Foundry & Machine Inc.
Exelon Generation Co.
Experian Business Information
Solutions Inc.
Exponent Inc.
Extend Health Inc.

Factory Mutual Insurance Co.
Fastenal Co.
FCC Environmental LLC
FCX Performance Inc.
Federal Signal Corp.
FEMA
Ferguson Enterprises
Ferguson Waterworks
Fidelity Employer Services Co.
LLC
Fidelity Investments Treasury Fund
Fidelity National Title Insurance
Co.
Financial Engineering Associates
Firehost Inc.
Firetrol Protection Systems Inc.
Fiserv Inc.
Fish & Richardson PC
Fisher Controls / IVS
Fisher Scientific
Fitch Inc.
Flagship Rail Services Inc.
Flexco
Flint Hills Resources LP
Flir Commercial Systems Inc.
Flowserve Corp.
Flowserve Pump Division
Flowserve US Inc.
Flowserve USA
FLSmidth Airtech
FLSmidth Airtech AFT Division
FLSmidth Inc.
FLSmidth Krebs Inc.
Fluor Enterprises Inc.
Fluor Global Services
Foresee Results Inc.
Forrester Research Inc.
Forsythe Solutions Group Inc.
Fort Bend Independent School
District (TX)
Fort Worth, City of (TX)
Foster Wheeler North America
Corp.
Foxworth Galbraith
FPL Energy Pecos Wind I LP
FPL Energy Pecos Wind II LP

Franklin Covey Co.
Franklin Independent School
District (TX)
Freepoint Commodities LLC
Freestone County (TX)
Fried Frank Harris Shriver &
Jacobson
Frisco Stadium LLC
Frontier Associates LLC
Fuel Tech Inc.
Fulbright & Jaworski LLP
Furmanite America
Furmanite Inc.
G&K Services
Galaxytech
Gardner Denver Nash
Gartner Group
GATX Corp.
GC Services LP
GCR Truck Tire Centers Inc.
GE Analytical Instruments
GE Capital
GE Control Solutions
GE Energy
GE Energy Control Solutions Inc.
GE Energy Motors
GE Energy Parts
GE Inspection Technologies LP
GE Intelligent Platforms Inc.
GE International Inc.
GE Mobile Water Inc.
GE Technology Finance
GE Transportation Finance
General Atomics
General Datatech LP
General Electric Co.
General Electric International Inc.
General Physics Corp.
Generator & Motor Services Inc.
Genesys Telecommunications
Laboratories Inc.
Genilogix LLC
Genscape Inc.
Gexpro
GFI
Gibson Dunn & Crutcher LLP

Gimmal Group Inc.
Gleason Reel
Glowpoint Inc.
Goddard Enterprises
Godwin Pumps of America
Golder Associates Inc.
Goldman Sachs & Co.
Goldman Sachs Fund Group
Good Shepherd Medical Center
Goodall Rubber Co.
Google Inc.
GP Strategies Corp.
Graebel
Grainger
Graphic Products
Graver Technologies
Great Place to Work Institute
Greenbrier Rail Services
Gregg County (TX)
Gregg Industrial Insulators Inc.
Groppe Long & Littell
Gulf States Toyota Inc.
GXS
H&E Equipment Services
Hach Co.
Hagemeyer North America
Haggin Marketing
Haldor Topsoe Inc.
Hanson Aggregate
Hawkins & Parnell
Hawkins Parnell Thackston & Young LLP
Haynes & Boone LLP
Hayward Tyler Inc.
HCL America Inc.
HD Supply Construction Ltd.
HD Supply Utilities Ltd.
HDR Engineering Inc.
Helwig Carbon Products Inc.
Henry Pratt Co.
Hertz Equipment Rental
Hewitt Associates LLC
Hewlett Packard
Hewlett Packard Financial Services Co.
High Voltage Inc.

Hill + Knowlton Strategies
HireRight Inc.
Hitachi Data Systems
Hitachi Data Systems Credit Corp.
Hitachi Power Systems America
Hi-Tech Testing Service Inc.
Holliday Fenoglio Fowler LP
Holman Boiler Works Inc.
Holmes Murphy & Associates Inc.
Holt Cat
Holtec International
Honeywell Inc.
Honeywell Industry Solutions
Hopkins County Tax Office (TX)
Horiba Instruments Inc.
Houlihan Lokey Capital Inc.
Houston Zoo Inc.
Howden Buffalo Inc.
Howden North America
Hubbell Power Systems
Hunton & Williams LLP
Husch Blackwell LLP
Husch Blackwell Sanders LLP
Hydradyne Hydraulics
IBEW Local Union #2078
IBEW Local Union #2078 Dues
IBEW Local Union #220
IBEW Local Union #2337
IBEW Local Union #2337 Dues
IBM Corp.
Icap Energy LLC
Icap United Inc.
ICE US OTC Commodity LLC
iCrossing Inc.
I-Deal LLC
IEX Corp.
IHS Global Inc.
IMG College LLC
Inficon Inc.
Ingersoll-Rand Air Center
Ingersoll-Rand Co.
Ingram Enterprises Inc.
Institute of Nuclear Power Operations
Instrument & Valve Services Co.
Intech Inc.

Integrated Global Services Inc.
Integrated Power Services LLC
Interactions Corp.
Intercontinental Exchange Inc.
Interface Flooring Systems Inc.
Internal Revenue Service
International Business Machines
Corp.
Intralinks Inc.
Invensys
Invensys Process Systems
Invensys Systems Inc.
Invesco Aim Investment Services
IPC Systems Inc.
Ipsos ASI
Ireland Carroll & Kelley PC
Iris Power LP
Irving, City of (TX)
Isco Industries Inc.
Isco Industries LLC
ista North America Inc.
Itron Inc.
ITT Engineered Valves
J Aron & Co.
J&S Construction LLC
Jack County (TX)
Jackson Kelly Pllc
Jackson Walker LLP
Jani-King DFW
Jani-King Inc.
JMEG LP
John Crane Inc.
Johnson Controls/York
Johnson Matthey Catalysts LLC
Johnson Matthey Inc.
Johnson Matthey Stationary
Emissions Control LLC
Johnson Oil Co.
Joy Global Surface Mining
JP Morgan Chase Bank
JP Morgan Chase Co.
JP Morgan Chase NA
JP Morgan Securities Inc.
JPMorgan Chase Bank NA
K&L Gates LLP
Kansas City Southern Railway

Kansas Gas & Electric
Kasowitz Benson Torres &
Friedman LLP
Kekst & Co. Inc.
Kelly, Mike
Kennametal Inc.
Kennametal Tricon Metals &
Services
Kforce Inc.
Kiewit Finance Group Inc.
Kneeland Youngblood
Kohlberg Kravis Roberts & Co.
Konecranes Inc.
Konecranes Nuclear Equipment &
Services
Koso America Inc.
Koso America/Rexa
Kramer Levin Naftalis & Frankel
KSB Inc.
Kusin, Gary
L-3 Communications
Lambert Oil Co. Inc.
Landauer Inc.
Lanier Parking Solutions
Lauren Engineers & Constructors
Inc.
Layne Christensen Co.
Lazard Freres & Co. LLC
LCRA Transmission Services Corp.
Leclairryan PC
Leco Corp.
Lee County Tax Office (TX)
Lee Hecht Harrison LLC
Leeco Energy Services
Leica Geosystems Inc.
Level 3 Communications LLC
Levi Ray & Shoup Inc.
Lewis-Goetz & Co. Inc.
Lexington Acquiport Colinas LP
Lhoist North America
Lhoist North America of Texas
Liberty Mutual Group
Liberty Mutual Insurance Co.
Liberty Power
Limestone County (TX)
Littler Mendelson PC

LivePerson Inc.
Locke Lord Bissell & Liddell
Lockton Cos. LLC
Loop Capital Markets LLC
Louisiana Enrichment Services
LP Amina LLC
Lubrication Services LLC
Lufkin France
Lufkin Industries Inc.
Luminant Energy
Luminant Energy Co. LLC
Macquarie Energy LLC
Macquarie Futures
Madison Group LLC
Magellan Behavior Health Inc.
Magellan Behavioral Health
Magnetrol International Inc.
Mainline Information Systems Inc.
Mammoet USA Inc.
Management Resources Group Inc.
Mannings USA
Maptek
Marketing Arm Inc., The
MarketNet Inc.
Markit Group Ltd.
Marriott International Inc.
Martin Engineering
Martin Marietta Materials Inc.
Masterplan
Matheson Tri-Gas
McCombs School of Business
McConnell & Jones LLP
McConway & Torley Group
McCullough & Associates
McDermott Will & Emery
McDonough Construction
McGlinchey Stafford Pllc
McGuirewoods Consulting LLC
McGuireWoods LLP
McJunkin Red Man Corp.
McLennan County (TX)
McMaster-Carr Supply Co.
McNichols Co.
Mechanical & Ceramic Solutions
Inc.
Mechanical Dynamics

Mechanical Dynamics & Analysis
Inc.
MECO Inc.
Media Management
Megger
Mellon Bank
Mellon Trust of New England Na
Menardi
Menardi Mikropul LLC
Mercer
Mercer Human Resource
Consulting
Meridium Inc.
Merrill Lynch Capital Services
Merrill Lynch Commodities
Merrill Lynch Pierce Fenner &
Smith
Metabank
Metco Environmental
MetLife
Metso Minerals Industries Inc.
Mexican American Legislative
Policy Council
Michelin North America
Michelin Tire Co.
Michelin Tire Corp.
Microsoft Corp.
Microsoft Licensing GP
Midlothian Cement TXI Operations
Midwesco Filter Resources Inc.
Midwest Energy Emissions Corp.
Midwestern State University
Milam County (TX)
Milbank Tweed Hadley & McCloy
LLP
Miller & Chevalier
Miller & Chevalier Chartered
Miller Chevalier
Miller Electric Co. - Dallas
Miller Electric Co. - Orlando
Mimeo.com Inc.
Mincom Inc.
Mine Service Inc.
Mine Service Ltd.
Minority Alliance Capital
Mirion Technologies

Mirion Technologies (MGPI) Inc.
Missouri & Northern Arkansas
Railroad Co. Inc.
Missouri Department of Revenue
Mistras Group Inc.
Mitsubishi Electric Power Products
Inc.
Mobile Enterprises Inc.
Model Metrics Inc.
ModSpace
Modular Space Corp.
Moelis & Co. LLC
Moody's Analytics Inc.
Moody's Investors Service
Morgan Lewis & Bockius
Morgan Lewis & Bockius LLP
Morgan Stanley & Co. Inc.
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services
Morgan Stanley Government
Portfolio
Morgan Stanley Institutional
Liquidity Funds
Morgan Stanley Treasury Portfolio
Funds
Morris Material Handling Inc.
Motion Industries
Motiva Enterprises LLC
MPW Industrial Water Services
MRO Software
Munters Corp.
Naes Corp.
Nalco Co.
Napa Auto Parts
Napa Tire & Auto Supply Inc.
NASDAQ OMX Commodities
National Association of
Manufacturers
National Chemsearch
National Filter Media
National Mining Association
National Pump & Compressor (LA)
National Pump & Compressor (TX)
Natural Gas Exchange Inc.
Navigant Consulting Inc.
NCO Financial Systems Inc.

Nebraska, State of
NERA - National Economic
Research Association
Neuco Inc.
New Pig Corp.
NewEdge USA LLC
Newport Group Inc., The
Newport News Industrial Corp.
NextEra Energy Power Marketing
Nice Systems Inc.
Noble Americas Gas & Power Corp.
North American Energy Services
North American Substation Services
North Highland Co., The
North Plains Systems
Northeast Texas Municipal Water
District
Northgate Arinso
NorthgateArinso Inc.
Nov Wilson LP
Nova Machine Products
NRG Power Marketing Inc.
NRG Power Marketing LLC
Nuclear Electric Insurance
Nueces County Community Action
Agency
NuEnergy Inc.
Nukem Inc.
Nunn Electric Supply
NWP Indian Mesa Wind Farm LP
Ocwen Loan Servicing LLC
Office of Surface Mining
Ogletree Deakins Nash Smoak &
Stewart PC
Olympus NDT Inc.
O'Melveny & Myers LLP
Oncor Electric Delivery
Oncor Electric Delivery Holdings
Ondeo Nalco Co.
O'Neal Flat Rolled Metals
OneMain Financial
OneSource Virtual HR Inc.
Online Resources Corp.
Open Text Corp.
Opnet Technologies
Oracle America Inc.

Oracle Credit Corp.
Otis Elevator Co.
Overhead Door Co. of Tyler
Oxea Corp.
Pala Interstate LLC
Pall Advanced Separations System
Pall Corp.
Pall Trinity Micro
Panola County (TX)
Parago Promotional Services Inc.
Pariveda Solutions Inc.
Park Place Technologies
Parker, John Cody
Parker, John W.
Patara Oil & Gas LLC
Paul Weiss Rifkind Wharton &
Garrison
PCI / Promatec
PCPC Inc.
Peabody Coalsales LLC
Peabody Coaltrade LLC
Peabody Powder River Mining LLC
Pennsylvania Crusher Corp.
Perella Weinberg Partners LP
Performance Contracting Inc.
Peterson, Jimmy Leo
Philadelphia Gear - a brand of
Timken Gears & Services Inc.
Philip Morris Capital Corp.
Pilgrim International
Pillsbury Winthrop Shaw Pittman
Pinnacle Industries Ltd.
Pinnacle Investigations
Pinnacle Technical Resources Inc.
Pioneer Enterprises
Pioneer Well Services LLC
Pitney Bowes Purchase Power
Pitney Bowes Software Inc.
PKMJ Technical Services Inc.
Plastocor Inc.
Platts - Division of McGraw-Hill
Polygon
Power Advocate Inc.
Power Brokers LLC
Power Engineers Inc.
Power Partners Inc.

PowerAdvocate
Premier Technical Services Inc.
PricewaterhouseCoopers LLP
Priefert Manufacturing Co. Inc.
Producers Cooperative
Progress Rail Inc.
Progress Rail Services
Protiviti Inc.
PS Energy Group Inc.
PSAM Worldarb Master Fund Ltd.
PSW Inc.
Public Strategies Inc.
Public Utility Commission of Texas
Puffer-Sweiven LP
Pureworks Inc.
Qualtech NP
Qualys Inc.
Quantum Spatial Inc.
Quest Software
R.J. Corman Railroad
R.W. Harden & Associates Inc.
RAB Inc.
Railroad Commission of Texas
Railroad Friction Products Corp
Railworks Track Systems Texas
Rand Worldwide Subsidary Inc.
Rawson LP
Reagan, Alta Rae
Red Ball Oxygen Co. Inc.
Regional Steel Inc.
Regulus Group LLC
Reilly, William K.
Reliance Insurance
Renewal Parts Maintenance Inc.
RES Energy Solutions
Rescar Inc.
Reuters America Inc.
Revenew International LLC
Rexel
Rexel Summers
Reynolds Co., The
Richards Layton & Finger PA
Rightnow Technologies Inc.
Robertson County (TX)
Rocket Software Inc.
Ronan Engineering Co

Ropes & Gray LLP
Rosemount Analytical
Rosemount Inc.
Rosemount Nuclear Instruments
Inc.
RR Donnelley Receivables Inc.
RSCC Wire & Cable LLC
RuhrPumpen Inc.
Rusk County (TX)
Rusk County Rural Rail District
Russell Reynolds Associates Inc.
Ryan Inc.
S&C Electric Co.
Sabia Inc.
Sabine River Authority of Texas
Safariland LLC
Safety Services Co
Salesforce.com Inc.
Salesmanship Club Charitable Golf
of Dallas Inc.
Salvation Army Corps Midland
Salvation Army, The
Samson Lone Star LLC
SAP Public Services
Sargent & Lundy LLC
SAS Global Corp.
SAS Institute Inc.
Saul Subsidiary II LP
SBCC Inc.
Schindler Elevator Corp.
Schmidt, Paul A., MD
Schneider Electric
Schweitzer Engineering
Laboratories
Scope Management Solutions Ltd.
Score Atlanta Inc.
Scott & White
Scotwood Industries Inc.
Secureworks Inc.
Securitas Security Services USA
Inc.
Select Energy Services
Selectica Inc.
Senior Flexonics Inc.
Senior Source, The
Sentry Equipment Corp.

Serena International
Serena Software Inc.
Serengetti Law
SGS North America Inc.
Sharyland Utilities LP
Shaw Maintenance
Shaw Maintenance (CB&I)
Shearman & Sterling
Shell Energy North America US LP
Shell Lubricants
Sherwin Williams
Sidley & Austin
Sidley Austin LLP
Siemens Demag Delaval
Turbomachinery Inc.
Siemens Energy Inc.
Siemens Industry Inc.
Siemens Power Generation Inc.
Siemens Water Technologies Inc.
Siemens Westinghouse Power Corp.
Silverpop Systems Inc.
Silverscript Insurance Co.
Simon Peragine Smith & Redfearn
SimplexGrinnell LP
Simpson Thacher & Bartlett LLP
Sitecore USA Inc.
Sitel Operating Corp.
Six Flags Over Texas
SKF USA Inc.
Skillsoft Corp.
Skycom Inc.
Smith County Tax Office (TX)
Smith Hanley Associates LLC
Societa Chimica Larderello SpA
Software House International
SolutionSet LLC
Somervell County General Fund
(TX)
Somervell County Water District
(TX)
Sound Technologies
Southern Co. Services
Southern States Inc.
Southwest Airlines Co.
Southwest Business Corp.
Southwest Research Institute

Southwestern Bell Telephone
Spacenet Inc.
Spar Inc.
Spectera Inc.
Spectro Analytical Instruments
Spectro Inc.
Spencer Stuart
Spiramid LLC
SPM Flow Control Inc.
Spot Coolers
Sprint
SPX Flow Control
SPX Flow Technology
SPX Heat Transfer Inc.
SPX Heat Transfer LLC
SPX Transformer Solutions Inc.
SPX Valves & Controls
ST2 LLC
Standard & Poor's
Standard Laboratories Inc.
Standard Parking
Standard Parking Corp.
Stanley Consultants Inc.
Star Electricity LLC
Star International Inc.
State Industrial Products
Statement Systems Inc.
Steag Energy Services LLC
Stella-Jones
Stephen F. Austin University
Stewart & Stevenson
Stewart & Stevenson Power
Products
Stock Equipment Co. Inc.
Stone & Webster Inc.
Stress Engineering Services Inc.
Structural Integrity Associates
Stuart C Irby Co.
Successfactors Inc.
Successfactors.com
Sulzer Pumps
Sulzer Pumps (US) Inc.
Summit Controls Inc.
Summit Electric
Summit Energy Services Inc.
Sun Technical Services Inc.

Sunbelt Supply Co.
Sungard Consulting Services LLC
Sungard Energy Systems
Survey Sampling International
Susman Godfrey LLP
Sutherland Asbill & Brennan LLP
Sweetwater Wind 1 LLC
Swesco Inc.
Sybase - an SAP Co.
Syniverse Technologies LLC
Systems Group Inc.
TA Instruments Waters LLC
Taber Estes Thorne & Carr Pllc
Taggart Global LLC
Tarrant County (TX)
Tarrant County Department of
Human Services (TX)
TD Industries
TeaLeaf Technology Inc.
Team Industrial Services Inc.
Technetics Group Columbia
Technologent
Teco-Westinghouse Motor Co.
TEKsystems Inc.
Teledyne
Teledyne Monitor Labs Inc.
Teledyne Test Services
Telvent USA  LLC
Temenos
Tenaska Power Services Co.
Tennessee Valley Authority
TES Inc.
Testex Inc.
Texas Big Spring
Texas Commission on
Environmental Quality
Texas Comptroller of Public
Accounts
Texas Crushed Stone Co.
Texas Department of Criminal
Justice
Texas Department of State Health
Services
Texas Department of Transportation
Trust Fund
Texas Flags Ltd.

Texas Health Resources
Texas New Mexico Power Co.
Texas State Comptroller of Public
Accounts
Texas State History Museum
Foundation
Texas State Treasury
Texas, Public Utility Commission
of
Texas, Railroad Commission of
TFS Energy Futures LLC
TFS Energy LLC
Thermal Engineering International
Inc.
Thermo Electron NA LLC
Thermo Environmental Instruments
Inc.
Thermo Fisher Scientific
Thermo Orion Inc.
Thermo Process Instruments LP
Thomas, Janice
Thompson & Knight LLP
Thompson, Sally
Thomson Reuters
Thomson Reuters
Thomson Reuters (Property Tax
Services) Inc.
Thomson Reuters West
ThyssenKrupp Elevator Corp.
ThyssenKrupp Safway Inc.
Tibco Software Inc.
Time Warner Cable
Timken Gears & Services Inc.
Titan Engineering Inc.
Titus Central Appraisal District
(TX)
Titus County (TX)
Titus County Fresh Water Supply
District No. 1 (TX)
TLT-Babcock Inc.
TNT Crane & Rigging
Toshiba International Corp.
Towers Watson Pennsylvania Inc.
TPG Capital LP
TPG Capital Management LP
Trane

Trans Union Corp.
Transactel (Barbados) Inc.
Transcat Inc.
TransUnion LLC
Transwestern
TRC Cos. Inc.
Trend Gathering & Treating LP
Trent Wind Farm LP
Trinity Industries Inc.
Tripwire Inc.
TRT Development Co. West
Houston
True North Consulting LLC
Truman Arnold Cos.
TSI Holdings LLC
TSTC Waco
Tullett Prebon Americas Corp.
Tullett Prebon Financial Service
LLC
TurboCare
Twin Eagle Resource Management
LLC
TXU Electric Delivery Co.
TXU Energy
TXU Energy Retail Co.
TXU Receivables Co.
Tyler Junior College
Tyler Junior College Foundation
UG USA Inc.
UniFirst
United Rentals
United Rentals North America Inc.
United Sciences Testing Inc.
United States Chamber of
Commerce
United States Department of Energy
United States Dept of Energy
United States Enrichment Corp.
United States Gypsum Co.
United States Mine Safety & Health
Administration
United States Naval Academy
United States Naval Academy
Foundation
United States Nuclear Regulatory
Commission

United States Treasury Single
Taxpayors (IRS)
United Way of Metropolitan Dallas
Univar USA Inc.
University of North Texas
University of Texas at Arlington
University of Texas at Austin
Uranium One Inc.
URS Corp.
US Bank Corporate Trust
US Bank Trust NA
US Enrichment Corp.
USPS
UT Dallas Accounts Receivable
Utility Integration Solutions
Valcor Engineering
Valero Texas Power Marketing Inc.
Velan Valve Corp.
Ventyx Inc.
Veolia ES Industrial Services
Verifications Inc.
Verizon
Verizon Business
Verizon Southwest
Verizon Wireless
Vinson & Elkins
Vinson Process Controls Co.
Vishay Transducers
Vista Training Inc.
Vitality Group, The
Vitrue Inc.
VMware Inc.
VoiceLog
Voith Turbo Inc.
VXI Global Solutions Inc.
Wachtell Lipton Rosen & Katz
Ward County (TX)
Washington Speakers Bureau
Waste Control Specialists LLC
(WCS)
Waste Management of Texas Inc.
Watco Cos. Inc.
Waukesha Electric
Waukesha-Pearce Industries Inc.
Weatherproofing Services LLC
Weber Shandwick

WebFilings LLC
Weir Minerals
Weir Slurry Group Inc.
Weir SPM
Weir Valves & Controls USA Inc.
Wells Fargo Bank
Wells Fargo Bank Northwest NA
Wells Fargo Home Mortgage
Wesco
West Publishing Corp.
West Texas Opportunities Inc.
Westech Engineering Inc.
Western Asset Institutional
Government Fund
Western Data Systems
Western Filter Co. Inc.
Western States Fire Protection
Western Technology Inc.
Westfire Inc.
Westinghouse Electric Co.
Westinghouse Electric Co. LLC
Westinghouse-Nuclear
Weyco Manufacturing
Weyerhaeuser
White & Case
White Cap Construction
Whitehead Construction Inc.
Wick Phillips LLP
Williams Capital Group LP, The
Willis of Texas Inc.
Wilson Co.
Wilson Industries
Wilson Supply Co.
Wilsonart International Holdings
Windstream
Winstead PC
Winston & Strawn LLP
Wire Rope Industries
WM Renewable Energy
Women's Business Enterprise
National Council
Wood, Patricia
Workday Inc.
Workplace Resource of Dallas
Worksoft
World Energy Solutions Inc.

WPP Group USA Inc.
WRG LLC
WSI Corp.
Wyoming Department of Revenue
AV Tax
XOJet Inc.
XTO Energy Inc.
Yokogawa Corp. of America
York Capital Management LP
York Credit Opportunities Fund LP
York Credit Opportunities Master
Fund LP
York Multi Strategy Master Fund
York, a Johnson Controls Co.
Zep Sales & Service
Zephyr Environmental Corp.
Zolfo Cooper LLC

**Top 50 Unsecured Creditors**
Accenture
AEP Energy Services, Inc.
AEP North
AEP-North (WTUT)
Alcoa
Alstom
Automatic Systems Inc.
Bank of New York Mellon Trust
Co., The
BNSF Railway Co.
Capgemini North America Inc.
Centerpoint Energy Services Inc.
Chemical Lime Co. of Texas
Citibank NA
Cloud Peak Energy Resources LLC
Data Systems & Solutions
Deloitte & Touche
Devon Gas Services LP
EDF Trading North America LLC
Electric Reliability Council of
Texas
Energy Transfer
Energy Transfer Fuel LP
EPRI (Energy Power Research
Institute)
ETC Marketing Ltd.

FLSmidth Airtech Inc.
Fluor Global Services
Grainger
HCL America Inc.
Headwaters
Holt Cat
J&S Construction LLC
Kansas City Southern (KCS)
Railway
Law Debenture Trust Company of
New York
Mine Service Ltd.
Morgan Stanley Capital Group Inc.
Natural Gas Exchange Inc.
NextEra Energy Power Marketing
LLC
Pension Benefit Guaranty Corp.
Pinnacle Technical Resources Inc.
Securitas Security Services USA
Shaw Maintenance (CB&I)
Shell Energy North America (US)
LP
Siemens Power Generation Inc.
Sitel LLC
Texas-New Mexico Power Co.
Total Gas & Power North America
Inc.
Transactel Inc.
Veolia ES Industrial Services
Waste Control Specialists LLC
(WCS)
Westinghouse Electric Co. LLC
AEP Texas North Co.
American Stock Transfer & Trust
Co. LC
Centerpoint Energy Houston
Crane Nuclear Inc.
Generator & Motors Services Inc.
Lower Colorado River Authority
Ryan Partnership
SolutionSet
Taggart Global LLC
Trent Wind Farm LP
UMB Bank NA

## Unions
International Brotherhood Of
Electrical Workers Local No. 2078
International Brotherhood Of
Electrical Workers Local No. 220
International Brotherhood Of
Electrical Workers Local No. 2337


## US Trustee & Court Personnel
N/A


## Contract Counterparties
1201 Louisiana Co. LP
3M Co.
601 Jefferson Tower (TX) LLC
667 Maxey Village Apartments
LLC
7-Eleven Inc.
99 Cents Only Stores Texas Inc.
AB Mauri Food Inc.
ABB Inc.
Abilene Christian University
Accenture
Ace Cash Express Inc.
Acuity Brands Lighting Inc.
ADM Investor Services Inc.
Aegis
AEP Energy Partners LP
AIG Rail Services Inc.
Air Express International USA Inc.
Air Liquide Electronics US LP
Airtricity Forest Creek Wind Farm
LLC
Akzo Nobel Functional Chemicals
LLC
Albemarle Corp., a Virginia Corp.
Alcoa
Alcon Laboratories Inc.
Alcon Research Ltd.
Alimak Hek Inc.
All Saints Episcopal School
Alliance Center - East Association
Alliance Drilling Fluids LLC
Allied Electronics Inc.

Alpha Coal Sales Co. LLC
Alstom Power Inc.
Alvin Community College
American Airlines Inc.
American Equipment Co. Inc.
(AMECO)
American General Life Insurance
Co.
American Multi-Cinema Inc.
American Residential
Ameron International - FCPD-
Centron
Apache Corp.
AppLabs Tech Pvt Ltd.
Applabs Technologies Pvt Ltd.
Applied Industrial Technologies
Aramark Uniform Services Inc.
Aransas County Independent
District
Arch Coal Sales Co. Inc.
Areva NC Inc.
Asbury Automotive Group Inc.
Ashford TRS Sapphire VI LLC
Ashford TRS Sapphire VII LLC
Ashland Specialty Chemical Co.
Atmos Energy Corp.
Atmos Pipeline-Texas
Austin Coca Cola Bottling Co.
Automatic Systems Inc.
Axon Solutions Inc.
B27 Resources Inc.
Babcock & Wilcox
Baikowski Malakoff Inc.
Baker Hughes Oilfield Operations
Inc.
Ball Metal Beverage Container
Corp.
Bank of New York Mellon Trust
Co., The
Bank of New York, The
Bank One Travel Card
Barclays Bank PLC
Baron Investments Ltd.
Baylor Health Care System
Baylor Medical Center at Carrollton
Baylor Richardson Medical Center

24

Baylor University
Behringer Harvard Burnet Plaza LP
Bell Helicopter Textron Inc.
Benetech Inc.
Benetech Inc.
Best Brands Corp.
BHP Billiton
Bimbo Bakeries USA Inc.
Birdville Independent School
District
Blue Cross & Blue Shield
Blueknight Energy Partners LP
BNP Paribas Energy Trading GP
BNSF Railway Co.
BNSF Railway Co. - Coal
Boaz Energy LLC
Boeing Co., The
Boise Packaging & Newsprint LLC
Bonsal American Inc.
Bopco LP
Boral Material Technologies Inc.
Borden Dairy Co. of Texas LLC
BorgWarner TorqTransfer Systems
Inc.
Boy Scouts of America
BP Energy Co.
Brass Craft Western Co.
Brazos Electric Power Cooperative
Inc.
Brazos Presbyterian Homes Inc.
Brazos River Authority - BRA
Brazos Valley Groundwater
Conservation District
Bridgestone Bandag LLC
Broadridge Securities Processing
Broan-Nutone Storage Solutions LP
(Post)
Building Materials Corp. of
America
Bunge Oils Inc.
Burns & McDonnell Engineering
Co. Inc.
Business Jet Center Ltd.
Busycon Properties LLC
BVP Veranda Place LP
California State Teachers'

Retirement
California State Teachers'
Retirement System
Calpine Energy Services LP
Cambridge - Plano Partners MOB
IV LP
Cambridge Nassau Bay LP
Cambridge Walnut Hill LP
Cameco Inc.
Cameron International Corp.
Canberra Industries Inc.
CapGemini America Inc.
Capital One NA
Caremark PCS Health LLC
Cargill Inc.
Cargill Power Markets LLC
Carlisle Coatings & Waterproofing
Inc.
Carpenter Co.
Carter Chambers LLC
Caterpillar Financial Services Corp.
Caterpillar Global Mining
Equipment LLC
CBM One LLC
CCMH Houston AP LLC
CCMH Houston Galleria LLC
CCMH Potomac LLC
CCMH Quorum LLC
Centennial Beverage Group LLC
Center Operating Co. LP
Centerpoint Energy Services Inc.
CenterPoint Energy Transition
Bond Co. II LLC
Central Texas College
CertainTeed Corp.
CG Properties LLC
Chandler, City of (AZ)
Chaparral Steel Midlothian LP
Charles Needham Industries Inc.
Charming Charlie Inc.
Chesapeake Energy Corp.
Chesapeake Energy Marketing Inc.
Chevron Natural Gas, a division of
Chevron USA Inc.
Chief Adhesives Inc.
Children's Medical Center of Dallas

Choice Energy Services
Christus Spohn Health System
Corp.
CIMA Energy Ltd.
Cintas Corp.
Citibank NA
Citigroup Energy Inc.
Clean Energy
Cloud Peak Energy Resources LLC
Clyde Bergemann Inc.
Coastal Foods Inc.
Coca Cola Enterprises
Coca-Cola Bottling of North Texas
Coca-Cola Co., The
Cockrell Printing Co.
Cody Energy LLC
Colonial Savings FA
Computer Sciences Corp.
Comverge Inc.
Connell Equipment Leasing Co.
ConocoPhillips Co.
Constellation Energy Commodities
Group Inc.
Constellation New Energy - Gas
Division LLC
Control Products Corp.
Converdyn
Coors Distributing Co. of Fort
Worth
Coral Energy Canada Inc.
Coral Energy Resources LP
Core Labratories Ltd.
Corrections Corp. of America
Cott Beverages Inc.
Courtyard by Marriott LP
Cracker Barrel Old Country Store
Inc.
Crane Nuclear
Credit Suisse Energy LLC
Credit Suisse International
Crestwood Midstream Partners LP
Crown Cork & Seal USA Inc.
Cryovac Inc.
CTI Foods Holding Co. LLC
Cullen Continental II Co. LP
Cummins Southern Plains Ltd.

Cypress-Fairbanks Independent
School District
Cytec Engineered Materials Inc.
D.R. Horton Inc.
Daisy Brand LLC
Dallas Morning News Inc., The
Dallas, City of (TX)
Dal-Tile Corp.
Dan-Loc LLC
Dannon Co. Inc.
Darling International Inc.
Daryl Flood Inc.
Data Systems & Solutions LLC
(Rolls Royce)
DB Energy Trading LLC
Delaware Public Utility
Commission
Delaware, State of
Delek Refining Ltd.
Dell Inc.
Dell Marketing LP
Dell USA LP
Deloitte & Touche
Delta Petroleum Inc.
Denbury Onshore LLC
Deutsche Bank AG
Deutsche Bank Trust Co. Americas
Devon Gas Services LP
Dewind Frisco LLC
DIAB Inc.
Diamondback Management
Services Ltd.
Digital - Bryan Street Partnership
LP
Dillard Store Services Inc.
Direct Energy LP
Direct Fuels LLC
Do It Best Corp.
Dolgencorp of Texas Inc.
Don Miguel Mexican Foods Inc.
Dr. Pepper Bottling Co. of Texas
DRH Worthington Tenant General
DRH Worthington Tenant LP
DST Output Central LLC
DTE Energy Trading Inc.
Duncanville Independent School

District
Earthgrains Baking Cos. Inc.
Ecolab Inc.
EDF Trading North America LLC
EGS Electrical Group LLC
El Campo, City of (TX)
El Paso Natural Gas Co.
Electric Reliability Council of
Texas Inc. (ERCOT)
EMC Corp.
Enbridge Energy Partners LP
Encore Wire Corp.
Energy America LLC
Energy Transfer Fuel LP
EnergySolutions Services Inc.
Enterprise Products Operating LLC
Enterprise Texas Pipeline LLC
Equant Inc.
ER Solutions Inc.
Ergon Asphalt & Emulsions Inc.
Ernst & Young LLP
Essent Healthcare Inc.
Essilor of America Inc.
ETC Katy Pipeline Ltd.
ETC Marketing Ltd.
Etech Inc.
Ethicon Inc., a Johnson & Johnson
Co.
Examination Management Services
Inc.
Exelon Generation Co. LLC
Extended Stay
Falcon Resources Inc.
Falcon Steel Co.
Family Dollar Distribution LLC
Family Dollar Stores of Texas LLC
Fantome Tower LP
Federal Home Loan Bank
Federation of State Medical Boards,
The
Fehr Foods Inc.
Fiberspar Linepipe LLC
Fidelity Real Estate Co. LLC
Finley Resources Inc.
First Co.
First Tennessee Bank National

First Union Rail Corp, a Wells
Fargo Co.
Fiserv Solutions Inc.
Fisher Controls International LLC
FL Smidth Airtech Inc.
Flagship Rail Services LLC
Fleischmann's Yeast
Flexible Foam Products Inc.
Flint Hills Resources LP
Florida Power & Light Co.
Flowers Baking Co. of Houston
LLC
Fluor Enterprises Inc.
Fluor Global Services
Forest Creek Wind Farm LLC
Fort Bend Independent School
District
Fort Worth Housing Authority
Fort Worth Independent School
District
Forward Manufacturing Co.
Fossil Partners LP
Four Seasons Hotel Houston
FPL Energy Pecos Wind I LLC
FPL Energy Pecos Wind II LLC
FPL Energy Power Marketing Inc.
Freepoint Commodities LLC
Friedkin Cos. Inc.
Fritz Industries Inc.
Frontier General Insurance Agency
FSI International Inc.
G&K Services Inc.
Gainesville Foundry Inc.
Galderma Laboratories LP
Garland, City of (TX)
GATX Corp.
GATX Financial Corp., Rail
Division
GC Packaging LLC
GCR Truck Tire Centers Inc.
General Aluminum Corp.
General Dynamics OTS (Garland)
LP
General Motors LLC
Genesys Telecommunications
Georg Fischer Central Plastics LLC

Georgia-Pacific Corrugated LLC
Gerdau Ameristeel
Gerland Corp.
Global Rail Systems Inc.
Goat Wind LP
Golden Leaf Inc.
Goldman Sachs & Co.
Graham Packaging Co. LP
Grande Communications Networks
LLC
Greif Inc.
Grocers Supply Co. Inc., The
Gruma Corp.
GSC Enterprises Inc.
Gulf South Pipeline Co. LP
Gulfstream Aerospace LP
H.B. Fuller Co.
Halliburton Energy Services Inc.
Hanson Pipe & Precast LLC
Hanson Pipe & Products, Pressure
Pipe Division
Harbison-Fischer Manufacturing
Co.
Harvest Management Sub LLC
HCL America Inc.
HDR Engineering Inc.
HealthSouth Corp.
HealthTrust Purchasing Group LP
HEB Grocery Co. LP
Hensley Industries Inc.
Heritage Bag Co.
Hewitt Ennis Knupp Inc.
Hewlett-Packard Co.
HHC TRS Portsmouth LLC
Hilite Industries
Hilite Industries Automotive LP
Hillcrest Baptist Medical Center
Hilton DFW
Hilton Houston Post Oak
Hines Louisiana Walker One LP
Hines REIT 2800 Post Oak LP
Hi-Pro Feeds Inc.
Hobas Pipe USA LP
Holcim (Texas) LP
Hollinee LLC
Holt Cat

Holt Texas Ltd.
Holtec International
Hood Flexible Packaging Corp.
Hopkins County Memorial Hospital
Hotel Adolphus
Houston County WCID #1
Houston Pipe Line Co. LP
HTC Industries
Hubbard Feeds Inc.
Hudson Products Corp.
Hunter Panels LLC
HVM LLC
Hydro Conduit of Texas LP
Iberdrola Energy Services LLC
Iberdrola Renewables Inc.
IBM Corp.
iCrossing Inc.
Igloo Products Corp.
Ignite Restaurant Group Inc.
Indian Mesa Wind Farm LLC
Ingersoll-Rand Co. - Trane/ASBS
Inland American Lodging Dallas
Akard TRS LP
Intecom
Integrated Power Services LLC
International Paper Co.
Invensys Process Systems
Irving, City of (TX)
ista North America Inc.
Itochu Corp.
J Mac Tool Inc.
J&S Construction LLC
J. Aron & Co.
J.M. Davis Inc.
J.P. Morgan Securities LLC
Jacintoport International LLC
Jeld-Wen Windows & Doors
Jones-Blair Co.
Jostens Inc.
JPMorgan Chase Bank NA
Jpmorgan Ventures Energy Corp.
Kansas City Southern (KCS)
Railway
Kansas City Southern Railway -
Coal
KapStone Container Corp.

28

Katoen Natie Gulf Coast Inc.
Key Equipment
Kimberly-Clark Corp.
Kinder Morgan Inc.
Kinder Morgan Tejas Pipeline LLC
Kinder Morgan Texas Pipeline LLC
KLTV
Koch Materials Co.
Kodiak Management Co. LLC
Kone Inc.
Kroger Co.
KTRK Television Inc.
Kwikset Corp.
L-3 Communications Corp.
L-3 Communications Integrated
Systems LP
Laboratory Corp. of America
Lance Inc.
Land O'Lakes Purina Feed LLC
Land Rover Dallas LP
LaSalle National Leasing Corp.
LCRA Transmission Services Corp.
Leeland Baking Co. LLC
Leggett & Platt Inc.
Leon's Fine Foods Inc.
Leo's Foods Inc.
Lewis Operating Co
Lexington Acquiport Colinas LP
Liberty Carton Co.
Liberty Tire Recycling LLC
Life Outreach International
Lincoln Technical Institute Inc.
Loch Energy Square LP
Lockheed Martin Corp.
Lockheed Martin Services Inc.
Lone Star Fasteners LLC
Lone Star Industries Inc.
Luminator Holding LP
Macquarie Futures USA Inc.
Macquarie Futures USA LLC
Madix Inc.
Marriott 2012 - Housing Horizons
LLC
Marriott Corp., The
Marsh, Tony C.
Mary Kay Inc.

Masterfoods USA, a Division of
Mars Inc.
Master-Halco Inc.
Mattel Inc.
McDonald Technologies
MEMC Electronic Materials (SW)
Inc.
Memorial Medical Center
Merrill Lynch Capital Services Inc.
Merrill Lynch Commodities Inc.
Merrill Lynch Pierce Fenner &
Smith
Merritt Hawkins & Associates
Mestek Inc.
Metco Environmental Inc.
Methodist Hospitals of Dallas
Metrocrest Hospital Authority
Metroplex Hospital
Mexico, Consulado General de /
Mexico, Consulate General of
Microsoft Licensing GP
Millwood Hospital LP
Mine Service Ltd.
Mission Foods
Mitek Corp.
Mitsui Rail Capital LLC
Mohawk Labs, Div. NCH Corp.
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services
LLC
Mori Seiki USA Inc.
Morningstar Foods Inc.
Moss Bluff Hub Partners LP
Mother Parkers Tea & Coffee USA
Ltd.
Motiva Enterprises LLC
Movie Tavern Inc.
Munich Re Trading Ltd.
Munters Corp.
N.J. Malin & Associates LLC
Nachas Inc.
Nacogdoches County Hospital
District
Nacogdoches Memorial Hospital
Nalco Co.
Nan Ya Plastics Corp. USA

National Pump & Compressor
National Rail Car Inc.
National Tank Co.
Natural Gas Exchange Inc.
Navarro College
Navistar Inc.
Nestle USA Inc.
New Alenco Window Ltd.
New Breed Logistics Inc.
New York Mercantile Exchange
New York, State of
Newell Rubbermaid Inc.
NextEra Energy Power Marketing
LLC
Nichimen America Capital Corp.
Noble Americas Gas & Power Corp.
Norbord Texas (Nacogdoches) Inc.
Northeast Texas Municipal Water
District
Northgate Arinso
NorthgateArinso Inc.
Northwest Senior Housing Corp.
Northwood University
NRG Power Marketing Inc.
NRG Power Marketing LLC
Nucor Steel, a Division of Nucor
Corp.
Oasis Pipeline LP
Odfjell Terminals (Houston) Inc.
Oil States Industries Inc.
Oldcastle Building Envelope Inc.
Omni Hotels Management Corp.
Oneok Energy Services Co. LP
Oracle Corp.
Orda Corp.
Otis Elevator Co.
Owens Foods Inc.
Ozburn-Hessey Logistics LLC
Packaging Corp. of America
Pactiv LLC
Papa Johns USA Inc.
Paymentech LP
PC Village Apartments Dallas LP
PCCR USA Inc.
Peabody COALSALES Co.
Peabody Coalsales LLC

Peabody COALTRADE Inc.
Peabody Coaltrade LLC
Pecan Deluxe Candy Co.
Pentair Valves & Controls Inc.
Pepsico Inc.
Performance Contracting Inc.
PHCC-Paramount Healthcare Co.
LLC
Pier 1 Imports( US) Inc.
Pilgrim's Pride Corp.
PIM Highland Holding LLC
Pinnacle Technical Resources Inc.
Poco Graphite Inc.
Poly-America LP
PPG Architectural Finishes Inc.
PPL Energy Plus LLC
PPM Energy Inc.
Preferred Freezer Services
Premium Waters Inc.
Presbyterian Village North
PricewaterhouseCoopers LLP
Prince Minerals Inc.
Progressive Inc.
Proton Therapy Center, The
Provident Commercial Group
Public Utility Commission of Texas
Qualawash Holdings LLC
Quorum International LP
R.K. Hall Construction Ltd.
R.R. Donnelley & Sons Co.
Railroad Commission of Texas
Ralls Wind Farm LLC
Rangen Inc.
Raytheon Systems Co.
Rectorseal Corp., The
Red Ball Oxygen Co. Inc.
Reed Minerals, a Division of Harsco
Corp.
REG Houston LLC
Regulus Group LLC
Related Forrester LLC
Renfro Foods Inc.
Renfro Industries Inc.
Republic Services Procurement Inc.,
a division of Republic Services Inc.
Rexel Inc.

RHE Hatco Inc.
Richemont North America Inc.
Rinker Materials
Riviana Foods Inc.
Rockwall Regional Hospital LLC
Roman Catholic Diocese of Dallas
Rotary Drilling Tools USA LP
RSI Home Products Manufacturing
Inc.
Rusk County Groundwater
Conservation District
Russell Stover Candies Inc.
Ryan Partnership
Sachem Inc.
Safety Kleen Services Inc.
SAF-Holland USA Inc.
Saint-Gobain Ceramics & Plastics
Inc.
Saint-Gobain Vetrotex America Inc.
Salesforce.com
Salzgitter Mannesmann Stainless
Tubes USA Inc.
Samsung Austin Semiconductor LP
Sanden International (USA) Inc.
Sanderson Farms Inc.
Schirm USA Inc.
Schwan's Global Supply Chain Inc.
SCI Funeral & Cemetery
Purchasing Coop
Scott & White Memorial Hospital
Screening Systems International
Scurry County Wind II LLC
Securitas Security Services USA
Security Finance Corp.
Sempra Energy Trading LLC
Sequent Energy Management LP
Service Transport Co.
Shannon Medical Center
Shaw Maintenance
SHC-KPH LP
Shell Energy North America (US)
LP
Shell Federal Credit Union
Sheraton Dall
Sheraton Hotel
Sherman/Grayson Hospital LLC

Sherwin-Williams Co., The
Sherwood Equity LLC
SHI
Shin Properties Ltd.
Shriners Hospitals for Children-
Houston
Siemens Energy Inc.
Simeus Foods International Inc.
Simpson Strong-Tie Co. Inc.
Sitel Operating Corp.
SMBC Rail Services LLC
Sojitz American Capital Corp.
Solar Turbines Inc.
Solo Cup Operating Corp.
Solutionset
Sonoco Products Co.
Southern California Gas Co.
Southern Foods Group LLC
Southern Methodist University
Southern Tire Mart
Southern Trinity Groundwater
Conservation District
Southlake, City of (TX)
Southwest Airlines Co.
Southwest Canners of Texas Inc.
Southwest Coca-Cola Bottling Co.
Southwest Energy LP
Southwest Heat Treat Services LLC
Specialty Retailers Inc.
SPR Packaging LLC
Spring Hill Apartments
Spring Independent School District
SPX Corp.
St. Joseph Regional Health Center
Stanley Black & Decker Inc.
Stanley Mechanics Tools
Star Electricity Inc.
Star-Telegram Inc.
Star-Telegram Operating Ltd.
State Farm Life Insurance Co.
Steag Energy Services LLC
Sterilite Corp.
Sterling Bay Inc.
Stevens Transport Inc.
Stewart & Stevenson LLC
STMicroelectronics Inc.

Stolt-Nielsen USA Inc.
StonCor Group Inc.
Stress Engineering Services Inc.
Sungard Consulting Services Inc.
Sungard Energy Systems
Sungard Energy Systems
Sungard Energy Systems
Superior Essex Communications LP
SuperMedia LLC
Swarco/Reflex Inc.
Sweetlix
Sweetwater Wind 1 LLC
SWHT LLC
SystemsGroup Inc.
Taco Bueno Restaurants LP
Taggart Global LLC
Targa Gas Marketing LLC
Tarrant County College District
Tarrant Regional Water District
(TX)
Technical Chemical Co.
TECO-Westinghouse Motor Co.
Tenam
Tenaska Gas Storage LLC
Tenaska Marketing Ventures
Tenaska Power Services Co.
Tenet Healthcare Corp.
Tenet HealthSystems Medical Inc.
Tenex
Texas Big Spring LP
Texas College
Texas Commission on
Environmental Quality - TCEQ
Texas Department of Criminal
Justice
Texas Energy Transfer Co. Ltd.
Texas Gas Transmission LLC
Texas Health Presbyterian Hospital
- WNJ
Texas Health Resources Inc.
Texas Instruments Inc.
Texas Juvenile Justice Department
Texas Lime Co.
Texas Rehabilitation Hospital
Texas Scottish Rite Hospital for
Children

Texas Tech University Health
Science Center
Texas Tile Manufacturing LLC
Texas Tower Ltd.
Texla Energy Management Inc.
Texstars Inc.
Texwood Industries LP
Three Rivers Operating Co. LLC
Time Warner Entertainment Co LP
Titus County Freshwater Supply
District
Tom's Foods Inc.
Total Gas & Power North America
Inc.
Toys R Us-Delaware Inc.
TPUSA Inc.
Tractebel LNG North America
Service Corp.
Trafigura AG
Transactel (Barbados) Inc.
Transport Service Co.
Transwestern
Transwestern
Treemont Retirement
Trent Wind Farm LP
Trinity Industries Inc.
Trinity MC LLC
Triquint Semiconductor Texas LP
Triumph Aerostructures - Vought
Aircraft Division
Triumph Aerostructures LLC
Triumph Fabrications - Fort Worth
Inc.
Truman Arnold Cos.
Turner Industries Group LLC
Twin Eagle Resource Management
LLC
TXU 2007-1 Leasing LLC
UBS AG
Unarco Material Handling Inc.
Unimin Corp.
United Air Lines Inc.
United Electric Co.
United Regional Health Care
Systems Inc.
United States Army Corps of

Engineers
United States Enrichment Corp.
(USEC)
United States Nuclear Regulatory
Commission
United Way of Tarrant County
Universal Blanchers LLC
University of Houston
University of Houston-Clear Lake
University of Texas Health Science
Center at Houston
University of Texas Southwestern
Medical Center at Dallas, The
Urasia Energy
Urenco Enrichment Co. Ltd.
URS Corp.
US Bank Global Trust Services
US Bank NA
US Corrugated of Mesquite LLC
USMD Hospital at Fort Worth LP
USMD Hospital of Arlington LP
V&M Star, a partnership with
Valero Texas Power Marketing Inc.
VAM Drilling USA Inc.
VAM USA LLC
Veolia Environmental Services -
Industrial Services
Vertis Inc.
ViewPoint Bank NA
Vitol Inc.
VXI Global Solutions Inc.
W2007 MVP Dallas LLC
Waco, City of (TX)
Wallace Theater Corp. II
Walsh & Watts Inc.
Washington Gas Energy Services
Inc.
Watco Cos. Inc.
Watson & Chalin Manufacturing
Inc.
Waukesha-Pearce Industries Inc.
Weatherford Artificial Lift Systems
LLC
Weatherford International Inc.
Weaver Manufacturing Co. Inc.
Wells Fargo Bank Northwest NA

Wells Fargo Dealer Services Inc.
West Texas Municipal Power
Agency
Western Container Corp.
Western Texas College
Westinghouse Electric Co. LLC
Whitmore Manufacturing Co., The
William Marsh Rice University
Williamson Printing Corp.
Wilmington Trust Co.
Wilsonart International Inc.
Wilsonart LLC
WireCo WorldGroup Inc.
Wm Renewable Energy LLC
Worksoft Inc.
WPX Energy Marketing LLC
WTCC Houston Investors V LP
WTCC Houston Mezz GP V LLC
York Properties of Houston LLC
YRC Enterprises Services Inc.

**Debtholders**
2367 - Western Asset Management
High Income Portfolio Inc.
2497 - Pimco Income Strategy Fund
II
3i Debt Management
3i Debt Management Investments
Ltd.
3i Debt Management US LLC
40/86 Advisors
AAA Northern California Nevada &
Utah Insurance Exchange
Aberdeen Asset Management
Aberdeen Loan Funding Ltd.
Abry Partners
ACA CLO 2005-1 Ltd.
ACA CLO 2006-1 Ltd.
ACA CLO 2006-2 Ltd.
ACA CLO 2007-1 Ltd.
ACIS CLO 2013 2 Ltd.
Advanced Series Trust - AST High
Yield Portfolio
Advanced Series Trust: AST J.P.
Morgan Strategic Opportunities
Portfolio

Advent Capital Management
Aegon Custody BV RE MM High
Yield Fund
AFR - Fidelity Advisor Series I:
Fidelity Advisor Floating Rate High
Income Fund
AG Centre Street Partnership LP
AG Diversified Credit Strategies
Master LP
AG Global Debt Strategy Partners
LP
AG Super Fund International
Partners LP
Ahab Capital Management
AIM Floating Rate Fund
Aimco CLO Series 2005-A
Aimco CLO Series 2006-A
Aladdin Capital
Alcentra
Alden Global Adfero BPI Fund Ltd.
Alden Global Distressed
Opportunities Master Fund LP
Alliance Capital
AllianceBernstein LP
Allstate Life Insurance Co.
American AgCredit
American Funds Insurance Series -
B Fund
American Funds Insurance Series
High Income Bond Fund
American Health Life Insurance Co.
American Money Management
Ameriprise Certificate Co.
Ameriprise Financial Inc.
Amherst CLO Ltd.
Amundi Alternatives Advent Global
Opportunity Master Fund
Anchorage Capital LLC
Anchorage Capital Master Offshore
Ltd.
Andromeda Global Credit Fund Ltd.
Angelo Gordon & Co.
Aon Investment Consulting Inc.
APG Asset Management
Apidos Capital Management LLC
Apidos CDO I

Apidos CDO II
Apidos CDO III
Apidos CDO IV
Apidos CDO V
Apidos CDO VI
Apidos Cinco CDO
Apidos Quattro CDO
Apollo Capital
Apollo Centre Street Partnership LP
Apollo Credit Funding I Ltd.
Apollo Credit Opportunity Fund III
LP
Apollo Franklin Partnership LP
Apollo Global Management LLC
Apollo Special Opportunities
Managed Account LP
Apollo SPN Investments I Credit
LLC
Arch Investment Holdings IV Ltd.
Arch Reinsurance Ltd.
Ares Institutional Loan Fund BV
Ares Management LLC
Ares Strategic Investment
Management LLC
Ares Strategic Investment Partners
III LP
Ares Strategic Investment Partners
Ltd.
Ares XII CLO Ltd.
Ares XXII CLO Ltd.
Arizona State Retirement System
Arrowgrass Capital Partners LLP
Arrowgrass Distressed
Opportunities Fund Ltd.
Arrowgrass Master Fund Ltd.
Arrowood Indemnity Co.
Artio Global High Income Fund
Artio Global High Income Group
Trust Fund
Artio Global Management LLC
Ascension Health
Asset Allocation & Management
Co.
Associated British Foods Pension
Scheme
Atrium III

Atrium IV
Atrium V
Aurelius Capital Management LP
Aurelius Capital Master Ltd.
Aurelius Opportunities Fund II LLC
AustralianSuper
Automobile Club of Southern
California Pension Plan
Avenue Capital Group
Avenue Capital Management
Avenue CLO Fund Ltd.
Avenue CLO II Ltd.
Avenue CLO III Ltd.
Avenue Investments LP
Babson Capital Europe
Babson Capital Loan Strategies
Master Fund LP
Babson Capital Management
Baker Street CLO II Ltd.
Baker Street Funding CLO 2005-I
Ltd.
Bank of America Fund
Bank of America NA
Baptist Foundation of Texas
Barclays Bank PLC
Barclays Bank PLC, Cayman
Islands Branch
Barclays Bank PLC, New York
Branch
Battery Park High Yield Long Short
Fund Ltd.
Battery Park High Yield
Opportunity Master Fund Ltd
Battery Park High Yield
Opportunity Strategic Fund Ltd.
Baycare Health System
BBT Capital Management
BC Unltd. LLC
Beach Point Capital
Beach Point Distressed Master Fund
LP
Beach Point Loan Master Fund LP
Beach Point SCF 1 LP
Beach Point SCF IV LLC
Beach Point Select Master Fund LP
Beach Point Strategic Master Fund

LP
Beach Point Total Return Master
Fund LP
BeachPoint SCF Multi Port LP
Bell Atlantic Master Trust
Benefit Street Credit Alpha Master
Fund Ltd.
Benefit Street Partners LLC
Benefit Street Strategic Fund Ltd.
Bill & Melinda Gates Foundation
Trust
Black Diamond Capital
Management LLC
Black Diamond CLO 2005-2 Ltd.
Blackrock Debt Strategies Fund Inc.
Blackrock Defined Opportunity
Credit Trust
Blackrock Financial Management
Blackrock Floating Rate Income
Strategies Fund Inc.
Blackrock Floating Rate Income
Trust
Blackrock Funds II Blackrock
Floating Rate Income Portfolio
Blackrock Global Investment
Series: Income Strategies Portfolio
Blackrock Limited Duration Income
Trust
Blackrock Secured Credit Portfolio
of Blackrock Funds II
Blackrock Senior Floating Rate
Portfolio
Blackstone Debt Advisors
Blackstone Special Funding
(Ireland)
BLT 2009-1 Ltd.
BLT 24 LLC
BLT 27 LLC
BLT 33 LLC
BLT 36 LLC
BLT 42 LLC
BLT 8 LLC
BLT I LLC
Bluebay Asset Management
Bluecrest Capital
Bluecrest Capital International

Master Fund Ltd.

Bluecrest Multi Strategy Credit
Master Fund Ltd.
BOC Pension Investment Fund
Boeing Co. Employee Retirement
Plans Master Trust Investment
Control Pool
Brentwood CLO Ltd.
Brevan Howard Asset Management
LLP
Brevan Howard Credit Catalysts
Master Fund Ltd.
Brevan Howard Master Fund Ltd.
Brigade Capital Management LLC
Brigade Credit Fund II Ltd.
Brigade Distressed Value Master
Fund Ltd.
Brigade Leveraged Capital
Structures Fund Ltd.
Brigade Opportunistic Credit Fund
16 LLC
Brigade Opportunistic Credit Fund
ICL LP
Brigade Opportunistic Credit LBG
Fund Ltd.
Brookfield Investment Management
Inc.
BTG Pactual GLB Asset
Management
BTG Pactual Global Asset
Management
California Public Employees
Retirement System
California State Teachers
Retirement System
Callidus Debt Partners CLO Fund
III
Camulos Capital
Canaras Capital
Canaras Summit CLO Ltd.
Candlewood Credit Value Master
Fund II LP
Candlewood Investment
Candlewood Special Situations
Master Fund Ltd.
Canyon Partners

Capital Research
Capital Ventures International
Carl Marks Management
Carl Marks Strategic Investments
LP
Carlson Capital
Carlyle Partners
Carlyle Azure CLO Ltd.
Carlyle Bristol CLO Ltd.
Carlyle Daytona CLO Ltd.
Carlyle High Yield Partners IX Ltd.
Carlyle High Yield Partners VII
Ltd.
Carlyle High Yield Partners VIII
Ltd.
Carlyle High Yield Partners X Ltd.
Carlyle Investment Management
LLC
Carlyle McLaren CLO Ltd.
Carlyle Veyron CLO Ltd.
Carval Investors LLC
Caspian Capital LP
Castle Garden Funding
Castle Hill Asset
Castle Holdings Trust 1
Castle Holdings Trust 2
Caterpillar Financial
Caywood-Scholl Capital
Management
CCP Credit Acquisition Holdings
LLC
CELF Advisors LLP
Cent CDO 10 Ltd.
Cent CDO 12 Ltd
Cent CDO 14 Ltd
Cent CDO 15 Ltd
Cent CDO XI Ltd.
Centerbridge Credit Advisors LLC
Centerbridge Group
Centerbridge Special Credit
Partners II LP
Centerbridge Special Credit
Partners LP
Central States Southeast &
Southwest Areas Health & Welfare
Fund

36

Central States Southeast &
Southwest Areas Pension Fund
Centurion CDO 8 Ltd.
Centurion CDO 9 Ltd.
CFIM Hybrid Tri-Asset Fund
Chatham Asset Management
Childrens Healthcare of Atlanta Inc.
Chrysler LLC Master Retirement
Trust
CIFC Asset Management
CIFC Deerfield
Citadel Investment Group
Citadel Securities Trading LLC
Citibank Hold (SLT)
Citibank NA
Citibank-Distressed Secondary
Citigroup Financial Products Inc.
Citigroup Global Markets Inc.
Citigroup Pension Plan
City of New York Group Trust
Clinton Group
Clover1 Loan Funding LLC
Club Pension Plan
Clydesdale CLO 2003 Ltd.
Clydesdale CLO 2007 Ltd.
COA Caerus CLO Ltd.
COA CLO 2010-2 Sub CBNA LLC
Coca Cola Co. Master Retirement
Trust, The
COF II ST LLC
Columbia Funds Series Trust II
Columbia Floating Rate Fund
Columbia Funds Variable Series
Trust II Variable Portfolio
Columbia Management Investment
Advisers LLC
Columbia Strategic Income Fund
Columbia Strategic Income Fund
Variable Series
Commercial Industrial Finance
Corp.
Commingled Pension Trust Fund
(High Yield Bond) of JPMC Bank
NA
Commingled Pension Trust Fund
(High Yield) of JPMorgan Chase

Bank NA

Confluent 2 Ltd.
Confluent 4 Ltd.
Conning Asset Management
Conocophillips Master Trust
Constellation Capital
Consumer Program Administrators
Inc.
Contrarian Funds LLC
Cornell University
Cortland Capital Market
Credit Capital Investments LLC
Credit Suisse
Credit Suisse Alternative Capital
Inc.
Credit Suisse Asset Management
LLC (CSAM)
Credit Suisse Asset Manager
Credit Suisse Capital LLC
Credit Suisse Dollar Senior Loan
Fund Ltd.
Credit Suisse Floating Rate High
Income Fund
Credit Suisse Global Hybrid Income
Fund
Credit Suisse High Income Fund
Credit Suisse Loan Funding LLC
Credit Suisse Strategic Income Fund
Credit Suisse Syndicated Loan Fund
Credit Suisse, Cayman Islands
Branch
Credit Value Master Fund III LP
Credit Value Partners Distressed
Duration Master Fund LP
Credit Value Partners LP
Crescent 1 LP
Crescent Alternative Credit Partners
LP
Crescent Capital Group LP
Crescent Senior Secured Floating
Rate Loan Fund LLC
CRS Master Fund LP
CSAA Insurance Exchange
CVC Credit Partners
CVF Lux Securities Trading SARL
CVI CVF II Lux Securities Trading

37

SARL
CVI GVF CLO 1 Ltd.
CVIC II Lux Securities Trading
SARL
CVIC Lux Securities Trading SARL
CWD OC 522 Master Fund Ltd.
Cyrus Capital Partners LP
Cyrus Opportunities Master Fund II
Cyrus Select Opportunities Master
Fund Ltd.
DBSO Limited CDO Corp.
DDJ Capital Management LLC
Delaware Corporate Bond Fund A
Series, Delaware Group Income
Funds
Delaware Diversified Income Trust
Delaware Group Foundation Funds,
Delaware Conservative Allocation
Portfolio
Delaware Group Foundation Funds,
Delaware Moderate Allocation
Portfolio
Delaware Group Income Funds -
Delaware Diversified Floating Rate
Fund
Delaware Group Income Funds,
Delaware High-Yield Opportunities
Fund
Delaware Investments
Delaware Pooled Trust - The Core
Pl Fixed Income Portfolio
Delaware VIP Trust - DE VIP High
Yield Series
Delaware VIP Trust - Delaware VIP
Limited-Term Diversified Income
Series
Deutsche Asset Management
Deutsche Asset Management
Syndicate
Deutsche Bank
Deutsche Bank - FM
Deutsche Bank AG, Cayman
Islands Branch
Deutsche Bank AG, London Branch
Deutsche Bank AG, New York
Branch

DiMaio Ahmad Capital LLC
DK Acquisitions Partners LP
Doral Bank
Dow Employees Pension Plan
Dow Retirement Group Trust
Drawbridge Special Opportunities
Fund LP
Drawbridge Special Opportunities
Fund Ltd.
Duane Street CLO 1 Ltd.
Duane Street CLO II Ltd.
Duane Street CLO III Ltd.
Duane Street CLO IV Ltd.
Duane Street CLO V Ltd.
DW Investment Management LP
Eastland CLO Ltd.
Eaton Vance
Eaton Vance - Grayson & Co. Fund
Eaton Vance Floating Rate Income
Fund
Eaton Vance High Yield
Eaton Vance Institutional Senior Lo
Fund
Eaton Vance International (Cayman
Islands) Floating-Rate Income
Portfolio
Eaton Vance Limited Duration
Income Fund
Eaton Vance Management
Eaton Vance Medallion Floating-
Rate Income Portfolio
Eaton Vance Prime Fund Inc.
Eaton Vance Senior Floating-Rate
Trust
Eaton Vance Senior Income Trust
Eaton Vance Short Duration
Diversified Income Fund
Eaton Vance VT Floating-Rate
Income Fund
Eaton Vance-Floating Rate Income
Trust
Elliott Associates LP
Elliott International LP
Ellis Lake Capital LLC
Emerson Place CLO Ltd.
Employees' Retirement Fund of The

City of Dallas

Ensign Peak Advisors Inc.
Epic Asset Management
Equity Group Investments
FCO MA Centre Street LP
FCO MA II UB Securities LLC
FCO MA III LP
FCO MA III UB Securities LLC
FCO MA LSS LP
FCO MA Maple Leaf LP
FCO MA Ml Corp.
FCO MA SC LP
FCOF II UB Investments LLC
FCOF II UB Securities LLC
FCOF II UST LLC
FCOF III UB Investments LLC
FCOF UB Investments LLC
FCOF UST LLC
Fedex Corp. Employees Pension
Trust
Feingold O`Keeffe
FGOY Investments Corp.
FGOY Securities Ltd.
Fidelity Central Investment
Portfolios LLC
Fidelity Floating Rate Central Fund
Fidelity Floating Rate High Income
Investment Trust
Fidelity Investments
Fidelity Series Floating Rate High
Income Fund
Fidelity Summer Street Trust
Fir Tree
First Trust Advisors LP
First Trust High Yield Long Short
ETF
First Trust Senior Floating Rate
Income Fund II
First Trust Senior Loan Fund
First Trust Short Duration High
Income Fund
First Trust Strategic High Income
Fund II
First Trust Tactical High Yeild ETF
First Trust/Four Corners Senior
Floating Rate Income Fund II

Firstenergy System Master
Retirement Trust
Flagship CLO IV
Flagship CLO V
Flagship CLO VI
Fonds Voor Gemene Rekening
Beroepsvervoer
Fore Research
Fortress Credit Opportunities I LP
Fortress ETXU LLC
Fortress Investment Group LLC
Forum Funds
Four Corners Capital Management
Franklin Advisors Inc.
Franklin Custodian Funds Inc.
Franklin Floating Rate
Franklin High Income Fund
(Canada)
Franklin High Income Securities
Fund
Franklin High Income Trust
Franklin Income Fund
Franklin Income Securities Fund
Franklin Institutional Global High
Yield
Franklin Mutual Advisers LLC
Franklin Templeton Variable
Insurance Products Trust
Franklin Universal Trust
FTS SIP Corp.
FTS SIP LP
Future Fund Board of Guardians
Galaxy CLO 2003-1 Ltd.
Gallatin CLO II 2005-1 Ltd.
Gateway CLO Ltd.
General Board of Pension & Health
Benefits of The United Methodist
Church
General Electric Pension Trust
General Motors Canadian Hourly
Rate Employees Pension Plan, The
General Motors Canadian
Retirement Program For Salaried
Employees, The
General Motors Hourly Rate
Employes Pension Trust, The

General Retirement System of The
City of Detroit
GIC Private Ltd.
Gleneagles CLO Ltd.
Global Credit Advisers
GM Canada Foreign Trust, The
GMO
GMO Credit Opportunities Fund LP
GMO Mean Reversion Fund
(Onshore)
Golden Tree
Goldentree Loan Opportunities III
Ltd.
Goldentree Loan Opportunities IV
Ltd.
Goldentree Loan Opportunities V
Ltd.
Goldman Sachs Credit
Goldman Sachs Lending Partners
LLC
Goldman Sachs Trust II Goldman
Sachs Multi Manager Alternatives
Fund
Golub Capital
Good Hill
Goodwin Capital Advisers
Government of Singapore
Investment Corp. Pte Ltd.
Grant Grove CLO Ltd.
Grayson CLO Ltd.
Great West Putnam High Yield
Bond Fund
Greenbriar CLO Ltd.
Greyrock CDO Ltd.
Gruss Asset Management
Gruss Global Investors Master Fund
(Enhanced) Ltd.
Gruss Global Investors Master Fund
Ltd.
GSC Partners
GSC Partners CDO Fund IV Ltd.
GSC Partners CDO Fund V Ltd.
GSC Partners CDO Fund VII Ltd.
GSC Partners CDO Fund VIII Ltd.
GSO/Blackstone Debt Funds
Management LLC

Guggenheim Portfolio Co. X LLC
Gulf Stream - Sextant CLO 2006-I
Ltd.
Gulf Stream Compass CLO 2005-II
Ltd.
Gulf Stream Sextant CLO 2007 1
Ltd.
Gulf Stream-Compass CLO 2007
Ltd.
Gulf Stream-Rashinban CLO 2006-
1 Lt
Halcyon Loan Investors CLO I Ltd.
Halcyon Loan Investors CLO II Ltd.
Halcyon Restructuring
Halcyon SAM CLO 2008-II BV
Halcyon SAM European CLO
2007-1 BV
Halcyon SAM LS/SU 2007-1 Ltd.
Halcyon SAM LS/SU 2007-2 Ltd.
Halcyon SAM LS/SU CLO II Ltd.
Hampton Funding LLC
Harbourmaster Capital
Harbourview CLO 2006-I
Harch Capital Management
Harch CLO II Ltd.
Hartford Balanced Income Fund,
The
Hartford Floating Rate Fund, The
Hartford High Yield Fund, The
Hartford High Yield HLS Fund, The
Hartford Strategic Income Fund,
The
Hartford Unconstrained Bond Fund,
The
Harvard Management
Harvest CLO V PLC
Hayman Capital
Hayman Capital Master Fund LP
HBK Investments LP
HBK Master Fund LP
Helios Advantage Income Fund Inc.
Helios High Income Fund Inc.
Helios High Yield Fund
Helios Multi Sector High Income
Fund Inc.
Helios Strategic Income Fund Inc.

Hewett's Island CLO II Ltd.
Hewetts Island CLO VI Ltd.
Hewitt Ennisknupp Inc.
HIG Whitehorse Capital LLC
Highbridge Capital
Highbridge International LLC
Highbridge Principal Strategies
Credit Opportunities Master Fund
LP
Highfields Capital Management
Highland Capital Management FM
Highland Capital Management LP
Highland Credit Opportunities CDO
Ltd.
Highland Floating Rate
Opportunities Fund
Highland Iboxx Senior Loan ETF
Highland Loan Master Fund LP
Highland Special Situations Fund
Highlander Euro CDO BV
Highlander Euro CDO II BV
HighVista Strategies
Honeywell Common Investment
HSBC Wealth Management
Hugheson Ltd.
Hyperion Brookfield Asset
Management
IBM Personal Pension Plan Trust
(ING)
IDS Life Insurance Co.
IG Putnam US High Yield Income
Fund
Igchys - IG FI Canadian Allocation
Fund
Ignis Asset Management
Illinois State Board of Investment
Income Fund of America, The
ING (L) Flex-Senior Loans
ING Capital LLC
ING International (II) - Senior
Loans
ING Investment Management CLO
II Ltd.
ING Investment Management CLO
III Ltd.
ING Investment Management CLO

IV Ltd.
ING Investment Management CLO
V Ltd.
ING Investment Trust Co. Plan For
Employee Benefit Investment Funds
- Senior Loan Fund
ING Investments Management Co.
ING Prime Rate Trust
Intermarket Corp.
International Monetary Fund Staff
Retirement Plan
International Paper Co.
Commingled Investment Group
Trust (Oaktree)
International Paper Co.
Commingled Investment Group
Trust (Wellington)
Invesco Dynamic Credit
Opportunities
Invesco Floating Rate Fund
Invesco Funds III-Invesco US
Senior
Invesco Kampen Senior Loan Fund
Invesco Senior Income Trust
Invesco Senior Loan Fund
Invesco Senior Secured
Management Inc.
Invesco Van Kampen Dynamic
Credit Opportunities Fund
Invesco Van Kampen Senior
Income
Invesco Zodiac Funds-Invesco US
Senior Loan Fund
Iowa Public Employees Retirement
System
Iowa Public Employees' Retirement
System - IPERS (Oaktree)
Ivy Funds VIP High Income
Ivy High Income Fund
J. Caird Investors (Bermuda) LP
J. Caird Partners LP
Janus Capital Funds PLC
Janus Capital Group
Janus US High Yield Fund
Janus US High Yield Fund
Jasper CLO Ltd.

Jefferies Capital
Jeffries High Yield
JHF II Multi Sector Bond Fund
JHF II Short Duration Credit
Opportunities Fund
JHF II-Global High Yield Fund
JHYF 1 Loan Funding LLC
JMP Credit Advisors
John Hancock
John Hancock Fund II - Floating
Rate Income Fund
John Hancock Hedged Equity &
Income Fund
JP Morgan
JP Morgan Investment Management
JP Morgan Leveraged Loans Master
Fund LP
JP Morgan Whitefriars Inc.
JPM Chase
JPM Whitefriars Inc.
JPMBI RE Blackrock Bank Loan
Fund
JPMC Retirement Plan Brigade
Bank Loan
JPMorgan Asset Management
JPMorgan Asset Management-
Cincinnati
JPMorgan Chase
JPMorgan Chase Bank NA
JPMorgan Chase Retirement Plan,
The
JPMorgan Core Plus Bond Fund
JPMorgan Floating Rate Income
Fund
JPMorgan High Yield Fund
JPMorgan Income Builder Fund
JPMorgan Strategic Income
Opportunities Fund
Julius Baer Global High Group
Trust Fund
Julius Baer Global High Income
Fund
Kaiser Foundation Hospitals
Kaiser Permanente Group Trust
Katonah Debt Advisors LLC
Katonah IX CLO Ltd.

Katonah VII CLO Ltd.
Katonah VIII Ltd.
Katonah X CLO Ltd.
Kil Loan Funding LLC
Kilimanjaro Advisors LLC
King Street Capital Management LP
Kingsland Capital Management
LLC
Kingsland I Ltd.
Kingsland II Ltd.
Kingsland III Ltd.
Kingsland IV Ltd.
Kingsland V Ltd.
KKR Asset Management LLC
KKR Debt Investors II (2006)
(Ireland) LP
KKR Financial CLO 2005 2 Ltd.
KKR Financial CLO 2005-1 Ltd.
KKR Financial CLO 2006-1 Ltd.
KKR Financial CLO 2007-1 Ltd.
KKR Financial CLO 2007-A Ltd.
KKR Financial Holdings LLC
Knight Capital Group
Knight Libertas LLC
Knight Loans LLC
KS Capital Partners LP
KS International Master Ltd.
KS Management
L-3 Communications Corp. Master
Trust
Laguna Funding LLC
Landmark IX CDO Ltd.
Landmark V CDO Ltd.
Landmark VI CDO Ltd.
Landmark VII CDO Ltd.
Landmark VIII CLO Ltd.
LaSalle Bank NA
Leveragesource III LP
Leveragesource III SARL
Leveragesource V SARL
LGT Multi Manager Bond High
Yield USD
Liberty CLO
Liberty Mutual
Liberty Mutual Employees Thrift
Incentive Plan

Libertyview Capital
Lincoln National Life Insurance Co.
Separate Account 12, The
Lincoln National Life Insurance Co.
Separate Account 20, The
Lincoln Variable Insurance
Products Trust - LVIP Delaware
Foundation Moderate Allocation
Lincoln Variable Insurance
Products Trust- The LVIP Delaware
Foundation Conservative Allocation
Linden Advisors LLC
Linden Capital LP
Litespeed Management LLC
Litespeed Master Fund Ltd.
LLT Ltd.
Loan Funding IV LLC
Loan Funding VII LLC
Loan Strategies Funding LLC
Lockheed Martin Corp. Master
Retirement Trust
Logan Circle Partners LP
Lonestar Capital Management
Longhorn Capital DT LP
Longhorn Capital LP
Longhorn Credit Funding LLC
Loomis Sayles
Loomis Sayles Absolute Strategies
Trust
Loomis Sayles Bond Fund
Loomis Sayles CLO I Ltd.
Loomis Sayles Strategic Alpha
Trust
Loomis Sayles Strategic Income
Fund
Lord Abbett
Lord Abbett Investment Trust -
Floating Rate Fund
Lord Abbett Investment Trust-High
Yield Fund
Los Angeles County Employees
Retirement Association
Louisiana State Employees'
Retirement System (JP Morgan)
Louisiana State Employees'
Retirement System (Nomura)

LSR Loan Funding LLC
Lucent Technologies Inc. Master
Pension Trust
Luminous Capital Global Credit
Opportunities Fund A LP
Luminus Energy Partners Master
Fund
Luminus Management
Luminus Partners
LVIP-JP Morgan High Yield Fund
MAC Capital Ltd.
Macquarie Bank Ltd.
Macquarie Bank Ltd.-Sydney Head
Office
Macquarie Investment Management
Macys Inc. Defined Benefit Plans
Master Trust
Madison Park Funding I Ltd.
Madison Park Funding II Ltd
Madison Park Funding III Ltd
Madison Park Funding IV Ltd.
Madison Park Funding V Ltd.
Madison Park Funding VI Ltd.
Managed Accounts Master Fund
Services Map 13
Managers High Yield Fund
Manulife Asset Management LLC
Manulife Floating Rate Income
Fund
Map 139 Segregated Portfolio of
LMA SPC
Marathon Asset Management LP
Marathon Blue Active Fund Ltd.
Marathon Centre Street Partnership
Marathon CLO II Ltd.
Marathon Credit Dislocation Fund
LP
Marathon Credit Opportunity
Master Fund Ltd.
Marathon Liquid Credit Long Short
Fund
Marathon Special Opportunity
Master Fund Ltd.
Mariner LDC
Marlborough Street CLO Ltd.
Marret Asset Management

Mason Capital LP
Mason Capital Management LLC
Mason Capital Master Fund LP
Massachusetts Financial
Massachusetts Mutual Life
Insurance Co.
Master SIF SICAV SIF
MatlinPatterson
Matlinpatterson Distressed
Opportunities Master Account LP
Matlinpatterson Fund Iv (Hedge)
Master Account LP
Maxim Putnam High Yield Bond
Portfolio of Maxim Series Fund Inc.
McDermott Master Trust
McDonnell Loan Opportunity II
Ltd.
Mercer Park / Sandelman
Meritage Fund LLC
Met Investors Series Trust -
Met/Eaton Vance Floating Rate
Portfolio
Metropolitan West Asset
Management
Metropolitan West High Yield Bond
Fund
Metropolitan West Low Duration
Bond Fund
Metropolitan West Total Return
Bond Fund
Microsoft Global Finance Ltd.
Missouri Education Pension Trust
Mizuho Asset Management
MJX Asset Management LLC
Moab Capital Partners
Moab Partners LP
Moore Capital
Morgan Stanley Senior Funding Inc.
MP Senior Credit Partners
MSD Capital LP
MSD Credit Opportunity Master
Fund LP
MSD Investments
MSD Value Investments LP
MT Wilson CLO II Ltd.
MT Wilson CLO Ltd.

Multimix Wholesale Diversified
Fixed Interest Trust
Municipal Employees Retirement
System of Michigan
Murphy & Durieu
Napier Park Global Capital LLC
Nash Point CLO
National Elevator Industry Pension
Plan
National Life Insurance Co.
National Railroad Retirement
Investment Trust - High Yield
NB Distressed Debt Investment
Fund Ltd.
NB Distressed Debt Master Fund
LP
Neptune Finance CCS Ltd.
Neuberger Berman
Neuberger Berman Alternative
Funds: Neuberger Berman Absolute
Return Multi Manager Fund
Neuberger Berman Fixed Income
LLC
Neuberger Berman High Income
Bond Fund
Neuberger Berman High Income
Fund LLC
Neuberger Berman High Yield
Bond Fund
New York City Employees
Retirement System
New York City Police Pension Fund
New York Life
New York Times Co. Pension Trust
NGM Insurance Co.
Nicholas Applegate
Nomura Bond & Loan Fund
Nomura Corporate Funding
Americas LLC
Nomura Corporate Reaserch &
Asset Management Inc.
Nomura Corporate Research
Nomura Global Financial Products
Inc.
Nomura International PLC
Nomura US Attractive Yield

Corporat Bond Fund Mother Fund

Nordkap Bank AG
North Dakota State Investment
Board
Oak Hill Credit Alpha Master Fund
LP
Oak Hill Credit Opportunities
Financing Ltd.
Oak Hill Credit Partners
Oak Hill Credit Partners II Ltd.
Oaktree Capital Management LP
Oaktree FF Investment Fund LP
Oaktree High Yield Fund II LP
Oaktree High Yield Fund LP
Oaktree High Yield Plus Fund LP
Oaktree Huntington Investment
Fund LP
Oaktree Loan Fund 2X (Cayman)
LP
Oaktree Opportunities Fund VIII
(Parallel 2) LP
Oaktree Opportunities Fund VIII
Delaware LP
Oaktree Opportunities Fund VIIIB
Delaware LP
Oaktree Opps IX Holdco Ltd.
Oaktree Opps IX Parallel 2 Holdco
Ltd.
Oaktree Senior Loan Fund LP
Oaktree Value Opportunities Fund
Holdings LP
Ocean Trails CLO I
Ocean Trails CLO II
OCM High Yield Trust
OCM Opportunities Fund VII
Delaware LP
OCM Opportunities Fund VIIB
Delaware LP
OCP Investment Trust
Ohio Police & Fire Pension Fund
Oklahoma Teachers Retirement
System
Omega Advisors Inc.
Omega Capital Investors LP
Omega Overseas Partners Ltd.
Onex Credit Partners LLC

Onex Debt Opportunity Fund Ltd.
Onex Senior Credit Fund LP
Oppenheimer Funds
Oregon Public Employees
Retirement Fund
Owl Creek Asset
Oz Management LLC
Oz Special Master Fund Ltd.
Pacific Gas & Electric Co. Post
Retirement Medical Plan Trust -
Non-Management Employees &
Retirees
Pacific Life Funds - PL Floating
Rate Loan Fund
Pacific Life Insurance
Pacific Select Fund - Floating Rate
Loan Portfolio
Pacific Select Fund - High Yield Bo
Portfolio
Peak6 Investments
Penn Mutual Life Insurance Co.
Pennsylvania State Employees
Retirement System
Pennsylvania Treasury Department,
Commonwealth of
Perella Weinberg Partners
Perella Weinberg Partners Capital
Management LP
Perella Weinberg Partners Xerion
Master Fund Ltd.
Permal Contrarian Fund I Ltd.
Permal LGC Ltd.
Permal Stone Lion Fund Ltd.
Perry Capital
Perry Principals LLC
PG&E Corp. Retirement Master
Trust
Phillips 66 Co.
Phoenix Life Insurance Co.
Phoenix Multi-Sector Short Term
Bond Fund
Phoenix Mutli-Sector Fixed Income
Fund
Phoenix Senior Floating Rate Fund
Phoneix Edge Series Fund: Phoenix
Multi Sector Fixed Income Series

Pictet Funds (Lux)
Pictet US High Yield
PIMCO
Pimco Cayman Global Credit Alpha
Fund
Pimco Cayman Global Credit Libor
Plus Fund
Pimco Foreign Bond Fund (US
Dollar- Hedged)
Pimco Global High Yield Strategy
Fund
Pimco High Income Fund
Pimco Long - Term Credit Fund
Pinebridge Investments LLC
Pioneer Diversified High Income
Trust
Pioneer High Income Trust
Pioneer Investment
Point State Capital LP
Pointstate Capital LP
Pointstate Fund LP
Post Advisory Group
Post Advisory Investment LLC
Powershares Senior Loan Portfolio
Primerica Life Insurance Co.
Princeton Advisory
Principal Financial Group
Principal Funds Inc. - High Yield
Fund I
Principal Funds Inc.- Bond &
Mortgage Securities Fund
Principal Funds Inc. High Yield
Fund
Principal Investors Fund Inc.- Bond
& Mortgage Securities Fund
Principal Life Insurance Co.
Principal Life Insurance Co. - Bond
& Mortgage Separate Account
Principal Life Insurance Co. On
Behalf of One Or More Separate
Accounts
Principal Variable Contracts Fund
Inc. Bond & Mortgage Securiities
Account
Protective Life Insurance Co.
Providence Equity

Prudential Insurance
Prudential Series Fund: Diversified
Bond Portfolio
Prudential Series Fund: High Yield
Bond Portfolio, The
Public Employees Retirement
System of Ohio
Putnam Absolute Return 500 Fund
Putnam Absolute Return 700 Fund
Putnam Asset Allocation Funds
Conservative Portfolio
Putnam Asset Allocation Funds:
Balanced Portfolio
Putnam Diversified Income Trust
Putnam Diversified Income Trust
(CA Master Fund)
Putnam Dynamic Asset Allocation
Growth Fund
Putnam Floating Rate Income Fund
G Rate Income Fund
Putnam Global Funds - Putnam
World Wide Income Fund
Putnam Global Income Trust
Putnam High Yield Advantage Fund
Putnam High Yield Trust
Putnam Investments
Putnam Master Intermediate Income
Trust
Putnam Premier Income Trust
Putnam Retirement Advantage
GAA Balanced Portfolio
Putnam Retirement Advantage
GAA Conservative Portfolio
Putnam Retirement Advantage
GAA Growth Portfolio
Putnam Retirement Advantage
GAA Income Strategies Portfolio
Putnam Total Return Fund LLC
Putnam Total Return Trust
Putnam Variable Trust-Private
Diversified Income Fund
Putnam Variable Trust-Private High
Yield Fund
Putnam VT: Global Asset
Allocation Fund
Pyxis Capital LP

Pyxis Credit Strategies Fund
Pyxis Floating Rate Opportunities Fund
Pyxis Iboxx Senior Loan ETF
Pyxis Special Situations Fund
Qantas Superannuation Plan
Qualcomm Global Trading Inc.
Qualcomm Global Trading Pte Ltd.
Race Point III CLO Ltd.
Race Point IV CLO Ltd.
RBC Capital Markets LLC
RBC Dexia Investor Services Trust
RBS Greenwich Capital
Red River CLO Ltd.
Regatta Funding Ltd.
Regents of The University of California
Renaissance Reinsurance Ltd.
Riversource Life Insurance Co.
Rockwall CDO II Ltd.
Rockwall CDO Ltd.
Royal Bank of Canada
Royal Bank of Scotland Group PLC, The
Royal Mail Pension Plan
Russell Investment Co. Russell Multi Strategy Alternative Fund
Russell Strategic Bond Fund
Ryan Labs
Saba Capital Management LP
Saba Capital Master Fund II Ltd.
Safety Insurance Co.
Safety National Casualty Corp.
Salomon Brothers Holding Co. Inc.
San Francisco City & Country Employees' Retirement System
San Gabriel CLO I Ltd.
San Joaquin County Employees' Retirement Association
Sandell Asset Management
Sanford C. Bernstein Fund. Inc. II Intermediate Duration Portfolio
Sankaty Advisors LLC
Sankaty Beacon Investment Partners LP
Sankaty Credit Opportunities
(Offshore Master) IV LP

Sankaty Credit Opportunities III LP
Sankaty Credit Opportunities IV LP
Sankaty Credit Opportunities V A LP
Sankaty Credit Opportunities V A2 Master LP
Sankaty Credit Opportunities V B LP
Sankaty Drawbridge Opportunities LP
Sankaty High Income Partnership LP
Sankaty Managed Account (PSERS) LP
Sankaty Managed Account (UCAL) LP
Sankaty Managed Account TCCC LP
Sankaty Senior Loan Fund LP
Sankaty Senior Loan Fund PLC
Saratoga Partners
Scoggin Capital Management
Scoggin Capital Management II LLC
Scoggin Capital Management LP II
Scoggin International Fund Ltd.
Scoggin Worldwide Fund Ltd.
Scotiabank
Sears Holdings Pension Trust
Seasons Series Trust-Asset Allocation: Diversified Growth Portfolio
SEI Global Master Fund PLC - The SEI High Yield Fixed Income Fund
SEI Global Master Fund PLD -The Sei High Yield Fixed Income
SEI Institutional Investment Trust Enhanced LIBOR Opportunities Fund
SEI Institutional Investment Trust Opportunistic Income Fund
SEI Institutional Investments Trust High Yeild Bond Fund
SEI Institutional Managed Trust - High Yield Bond Fund

SEI Institutional Managed Trust
Enhanced Income Fund
SEI Institutional Managed Trust
High Yield Bond Fund
Seix Advisors
Seneca Capital
Sentinel Asset Management
Shenkman Capital Management Inc.
Silver Crest CBNA Loan Funding
LLC
Silver Point Capital
Silvermine Capital
Smith Management LLC
Sol Loan Funding LLC
Solus Alternative Asset
Management
Sound Harbor Partners
Sound Point Capital Management
Southern Ute Indian Tribe
Southfork CLO Ltd.
Southpaw Asset
Southpaw Credit Opportunity
Master Fund LP
SPCP Group LLC
Starwood
Starwood Energy Fixed
State of Connecticut Retirement
Plans & Trust Funds
State of Wisconsin Investment
Board
State Street Bank & Trust Co.
State Teachers Retirement System
of Ohio
Stedman Cbna Loan Funding LLC
Stedman Loan Fund II Subsidiary
Holding Co. II LLC
Stichting Bedrijfstakpensioenfonds
Voor Het Beroepsvervoer Over De
Weg
Stichting Bewaarder Syntrus
Achmea Global High Yield Pool
Stichting Pensioenfonds Hoogovens
Stichting Pensioenfonds Voor
Fysiotherapeuten
Stone Creek Partners LP
Stone Harbor Global Funds PLC -

Stone Harbor Leveraged Loan
Portfolio
Stone Harbor High Yield Bond
Fund
Stone Harbor Invest Funds PLC -
Stone Harbor High Yield Bond
Fund
Stone Harbor Investment Partners
LP
Stone Harbor Leveraged Loan Fund
LLC
Stone Harbor Leveraged Loan
Portfolio
Stone Lion Capital Partners LP
Stone Tower Capital
Stone Tower CDO II Ltd.
StoneCreek Partners LLC
Strategic Income Management LLC
Stratford CLO Ltd
Sunamerica Income Funds -
Sunamerica High Yield Bond Fund
Sunamerica Senior Floating Rate
Fund Inc.
Sunrise Partners LP
Sunrise Partners Ltd.
SunTrust
Symphony Asset Management
Symphony CLO II Ltd.
Symphony CLO VI Ltd.
T. Rowe Price
T. Rowe Price Insitutional High
Yield Fund
T. Rowe Price Institutional Floating
Rate Fund
Taconic Capital Advisors
Taconic Master Fund 1.5 LP
Taconic Opportunity Master Fund
LP
Talek Investments
Tall Tree Investment
Target Asset Allocation Funds
Target Asset Management
Target Conservative Allocation
Fund
Target Moderate Allocation Fund
TCW Absolute Return Credit Fund

LP
TCW Asset Management
TCW Capital Trust
TCW Funds Metwest High Yield
Bond Fund
TCW Senior Secured Floating Rate
Loan Fund LP
TCW Senior Secured Loan Fund LP
Teachers Insurance & Annuity
Association of America
Teachers' Retirement System of
Oklahoma
Teak Hill Master Fund LP
Texas County & District Retirement
System
THL Credit Senior Loan
Thornburg Investment
Thornburg Investment Income
Builder Fund
TIAA-CREF
Trilogy Capital
Trilogy Portfolio Co. LLC
Trimaran Advisors Katona
Trustees of Dartmouth College
Turnpike Ltd.
UBS AG - Stamford, CT Branch
UBS GAM US - State of
Connecticut Retirement Plans &
Trust Funds
UBS Securities
UBS Stamford Branch TRS
UFCW Consolidated Pension Fund
UFCW Northern California
Employers Joint Pension Trust Fund
UMC Benefit Board Inc.
Unilever United States Inc. and Its
Subsidiaries and Affiliates, Master
Trust Agreement Under Various
Employee Benefit Plans of
Ursamine
Ursamine Credit Advisors
US High Yield Bond Fund
US Underwriters Insurance Co.
USAA Cornerstone Moderately
Aggressive Fund
USAA Cornerstone Moderately

Conservative Fund

USAA Global Opportunities Fund
USAA Investment Management Co.
USAA Mutual Fund
USAA Mutual Funds Trust - USAA
Flexible Income Fund
USAA Mutual Funds Trust USAA
High Yield Opportunities Fund
USAA Mutual Funds Trust: USAA
Cornerstone Aggressive Fund
USAA Mutual Funds Trust: USAA
Cornerstone Moderate Fund
USAA Mutual Funds Trust-USAA
High Income Fund
Vanguard High Yield Corporate
Fund
Varde Investment Partners LP
Varde Partners Inc.
Vector Capital
Venor Capital
Venor Capital Master Fund Ltd.
Venture II CDO 2002 Ltd.
Venture IX CDO Ltd.
Venture V CDO Ltd.
Venture VII CDO Ltd.
Venture VIII CDO Ltd.
Victoria Court CBNA Loan
Funding LLC
Virtus Multi Sector Fixed Income
Fund
Virtus Multi Sector Intermediate
Bond Fund
Virtus Multi-Sector Short Term
Bond Fund
Virtus Partners LLC
Virtus Senior Floating Rate Fund
Virtus Total Return Fund
Vista Leveraged Income Fund
Vulcan
W&R Target Funds Inc. - High
Income Portfolio
Waddell & Reed
Waddell & Reed Advisors High
Income Fund Inc.
Waddell & Reed Services
Wallace H. Coulter Foundation, The

Water Island Capital LLC
Watershed Asset
Watershed Capital Institutional
Partners III LP
Watershed Capital Partners
(Offshore) Master Fund II LP
Watershed Capital Partners
(Offshore) Master Fund LP
Wellington Management Co. LLP
Wellington Management Portfolios
(Dublin) Plc - US$ Core High Yield
Bond Portfolio
Wellington Management Portfolios
Dublin PLC Global High Yield
Bond Portfolio
Wellington Trust Co. NA Multiple
Collective Investment Fund Trust II
Core High Yield Bond Portfolio
Wellington Trust Co. NA Multiple
Common Trust Funds Trust-
Opportunistic Fixed Income
Allocation Portfolio
Wellpoint Inc.
Wells Capital Management
Wells Capital Management -
12222133
Wells Capital Management -
13702900
Wells Capital Management -
13823100
Wells Capital Management -
13923601
Wells Capital Management -
16463700
Wells Capital Management -
16959701
Wells Capital Management -
18325402
Wells Capital Management -
18866500
Wells Capital Management -
22952000
Wells Capital Management -
23928601
Wells Capital Management -
23960800

Wells Capital Management -
25464400
Wells Fargo & Co. Master Pension
Trust
Wells Fargo Advantage High
Income Fund
Wells Fargo Advantage High Yield
Bond Fund
Wells Fargo Advantage Income
Opportunities Fund
Wells Fargo Advantage Multi-
Sector Income Fund
Wells Fargo Advantage Strategic
Income Fund
Wells Fargo Advantage Utilities &
High Income Fund
Wells Fargo Bank NA
Wells Fargo Floating Rate Loan
Fund
West Bend Mutual Insurance Co.
West Gate Horizons
Westchester CLO Ltd.
Western Asset Floating Rate High
In Fund LLC
Western Asset Management
Whitehorse Capital
Whitehorse II Ltd.
Whitehorse III Ltd.
Whitehorse IV Ltd.
Wilmington Trust Investment
Management LLC
Wilshire Institutional Master Fund
II SPC - Wilshire Alden Global
Event Driven Opportunities SP
WM Pool - High Yield Fixed
Interest Trust
Worden II TX LLC
Worden Master Fund II LP
Worden Master Fund LP
Worden TX LLC
WR Huff Asset Management Co.
LLC
XL Re Ltd.
Zell Credit Opportunities Side Fund
LP
Ziff Brothers Investments LLC

**DIP Associated Parties - EFIH**
Deutsche Bank AG, New York
Branch
Loop Capital Markets LLC
Morgan Stanley Senior Funding Inc.
Royal Bank of Canada
Williams Capital Group LLC
Bank of America NA
Bank of Tokyo-Mitsubishi UFJ
Ltd., The
Barclays Bank Plc
Citibank NA
Citigroup Global Markets Inc.
Deutsche Bank Securities Inc.
Merrill Lynch Pierce Fenner &
Smith Inc.
Union Bank NA
Mitsubishi UFJ Financial Group
Inc.
RBC Capital Markets


**Joint Ventures**
Collin G/G&B LLC
Greenway/G&B Frisco LP
Greenway/G&B General LLC


**Letters of Credit**
Citibank


**Lienholders**
Bank of New York Mellon Trust
Co. NA, The
Bank of New York Mellon, The
Bank of New York Trust Co. NA,
The
Citibank NA
CSC Trust Co. of Delaware
Phillip Morris Credit Corp.
TXU 2007-1 Railcar Leasing LLC
TXU Railcar Trust 2005-A
US Bank NA

Wachovia Bank NA
Wells Fargo Bank Northwest NA


**Potentially Responsible Parties**
3M Co.
Amoco Chemical Corp.
Arco Chemical Co.
Atlantic Richfield Co.
Baker Hughes Oilfield Operations
Inc.
Baker Petrolite Corp.
BASF Corp.
Beazer East Inc.
BP America Production Co.
BP Amoco Chemical Co.
BP Products North America Inc.
Champion Technologies Inc.
Chemtura Corp.
Clean Harbors Environmental
Services Inc.
Diamond Shamrock
DSI Facility
Exxon Chemical Co. USA
Exxon Mobil Corp.
Federal Mogul
General Dynamics Corp.
Giant Resource Recovery - Attalla
Inc.
Goodyear Tire & Rubber Co.
Groendke Transport Inc.
Hydrite Chemical Co.
International Paper Co.
Lion Oil Co.
Lyondell Chemical Co.
Marathon Ashland Pipe Line LLC
Marathon Oil Co.
Marathon Petroleum Co.
Monsanto Co.
Nalco Chemical Co.
Occidental Chemical Corp.
Ondeo Nalco Co.
Perma-Fix Environmental Services
Inc.
Pharmacia Corp.
Pollution Control Industries Inc.

Rohm & Haas Co.
Roy O. Martin Lumber Co. LLC
RSR Corp.
Solvents Recovery Service of New
Jersey Inc., The
Texas Instruments Inc.
Trelleborg Coated Systems US Inc.
Trinity Industries Inc.


**Surety Bonds**
Liberty Mutual Insurance Co.
Railroad Commissioners of Texas
Reliance Insurance Co.
RLI
Safeco Insurance Co. of America
Texas Department of
Transportation, State of
Texas Department of
Transportation, State of  (Paris
District)
Texas Department of
Transportation, State of  (Tyler
District)
Texas State Highway & Public
Transportation Commission
Texas Transportation Commission
Texas, State of
United States Army Corp of
Engineers, Fort Worth


**Unsecured Bondholders**
AEGON USA Investment
Management LLC
AllianceBernstein LP (US)
American Century Investment
Management Inc.
Archview Investment Group LP
Arrowgrass Capital Partners (US)
LP
Avenue Capital Management II LP
Barclays Capital Inc.
Berkshire Hathaway Inc.
BlackRock Advisors LLC
BlueCrest Capital Management

(New York) LP

BlueMountain Capital Management
LLC
Brigade Capital Management LLC
Capital Research & Management
Co. (US)
Chou Associates Management Inc.
Claren Road Asset Management
LLC
Commerz Markets LLC
Contrarian Capital Management
LLC
Credit Suisse Asset Management
LLC (US)
Credit Suisse Securities (USA) LLC
CSS LLC
Cyrus Capital Partners LP (US)
Danske Bank A/S (Asset
Management)
Deutsche Bank Securities Inc.
Deutsche Investment Management
Americas Inc.
Energy Future Holdings
Energy Future Intermediate
Holdings
Euroclear Bank
Feingold O'Keeffe Capital LLC
Fidelity Management & Research
Co.
Fifth Street Capital LLC
Franklin Advisers Inc.
Franklin Mutual Advisers LLC
GoldenTree Asset Management LP
(US)
GSO Capital Partners LP
HighTower Advisors LLC
Hudson Bay Capital Management
LP
JP Morgan Investment Management
Inc.
JP Morgan Securities LLC
JP Morgan Whitefriars Inc.
Loomis Sayles & Co. LP
Lord Abbett & Co. LLC
Luminus Management LLC
Manulife Asset Management (US)

LLC
Marathon Asset Management LP
MatlinPatterson Global Advisers
LLC
Merrill Lynch Pierce Fenner &
Smith Inc.
Morgan Stanley Smith Barney LLC
MSD Capital LP
Murphy & Durieu LP
Nomura Corporate Research &
Asset Management Inc. (US)
Nuveen Asset Management LLC
Oaktree Capital Management LP
Omega Advisors Inc.
P. Schoenfeld Asset Management
LP
Pacific Life Fund Advisors LLC
Patton Albertson & Miller LLC
Penn Mutual Life Insurance Co.
(Asset Management)
PFA Kapitalforvaltning
Fondsmæglerselskab A/S
Phoenix Investment Adviser LLC
PIMCO - Pacific Investment
Management Co.
Pine River Capital Management LP
Prudential Investment Management
Inc.
Putnam Investment Management
LLC
RBC Capital Markets LLC
RBS Securities Inc.
Relative Value Partners LLC
RidgeWorth Capital Management
Inc.
Salient Advisors LP
SG Americas Securities LLC
Solus Alternative Asset
Management LP
Standard Bank PLC
State Street Global Advisors (SSgA)
Sterne Agee & Leach Inc.
Stockcross Financial Services Inc.
Third Avenue Management LLC
UBS O'Connor LLC
UBS Securities LLC

W.R. Huff Asset Management Co.
LLC
Whitebox Advisors LLC
York Capital Management Global
Advisors LLC