## EXHIBIT B

**Thiel Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF STEPHEN A. THIEL IN SUPPORT OF THE APPLICATION OF**
**ENERGY FUTURE HOLDINGS CORP., *ET AL.*, FOR ENTRY OF AN ORDER**
**AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY ERNST & YOUNG LLP**
**AS PROVIDERS OF TAX ADVISORY AND INFORMATION TECHNOLOGY**
**SERVICES EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE**

I, Stephen A. Thiel, under penalty of perjury, declare as follows:

1.      I am an Executive Director of Ernst & Young LLP ("EY").

2.      I provide this Declaration on behalf of EY in support of the application (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") to retain and employ EY, pursuant to sections 327(a) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2014-1 of the Local Rules of Bankruptcy Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), *nunc pro tunc* to the Petition Date, to provide tax advisory and information

---

[1]      The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted on an interim basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]      Capitalized terms not otherwise defined in this Declaration shall have the meanings ascribed to them in the Application.

technology services pursuant to the terms and conditions set forth in the Master Services Agreement, by and between EY and EFH Corporate Services Company, dated June 10, 2010, as amended, attached as **Exhibit C** to the Application (the "MSA"), the related statement of work, by and between EY and EFH Corporate Services Company, attached as **Exhibit D** to the Application (the "Tax Advisory SOW"), the related statement of work, by and between EY and TXU Energy Retail Company LLC ("TXUE"), dated February 26, 2014, attached as **Exhibit E** to the Application (the "Blueprint SOW"), the related statement of work, by and between EY and EFH Corporate Services Company, dated March 3, 2014, attached as **Exhibit F** to the Application (the "Texas SOW"), and the related statement of work, by and between EY and TXUE, dated May 1, 2014, attached as **Exhibit G** to the Application (the "Postpetition SOW"). The MSA, the Tax Advisory SOW, the Blueprint SOW, the Texas SOW, and the Postpetition SOW are collectively referred to herein as the "Engagement Letter."

3.      The facts set forth in this Declaration are based upon my personal knowledge, information, and belief, and upon client matter records kept in the ordinary course of business that were reviewed by me or other employees of EY under my supervision and direction.  The procedures pursuant to which EY determined whether there were any connections between EY and interested parties in these cases are described below.  The results of that investigation are set forth herein and in **Exhibit 1** attached hereto.

### Scope of Services

4.      As set forth in further detail in the Engagement Letter, EY has agreed to provide certain tax advisory and information technology consulting services in connection with these chapter 11 cases, subject to approval by the Court of the Application and the terms and

conditions of the Engagement Letter (the "<u>Services</u>").  Subject to the detailed description in the

Engagement Letter, a summary description of the Services is set forth below.

5.      As set forth in detail in the MSA, EY will perform certain services as set forth in

specific statements of work executed pursuant to the MSA.

6.      As set forth in detail in the Tax Advisory SOW, EY will provide tax advisory

services on behalf of EFH Corporate Services Company.  Such services may include:

> (a)    tax advisory services related to assessment and implementation regarding the temporary and, upon release, the final tangible property Treasury Regulations and Revenue Procedures (collectively, the "<u>New Regulations</u>"). The New Regulations cover a broad range of issues and will generally be organized into the following major sections: (i) Materials and Supplies, (ii) Acquisitions, including the book de minimis rule, (iii) Improvements, and (iv) Dispositions and Depreciation; and

> (b)    tax advisory services related to the following areas in the New Regulations (upon release, the analysis will consider impact of final tangible property regulations and related transitional guidance): (i) Treas. Reg. §l.l68(i)-8T (Dispositions, including general asset election(s)) and/or re-proposed/final regulations; (ii) Treas. Reg. § 1.162-3T (Materials and Supplies) and/or final regulations; (iii) Treas. Reg. § l.263(a)-2T (Acquisitions, including de minimis rule) and/or final regulations; (iv) Treas. Reg. § 1.263(a)-3T (Unit of Property Definitions, Improvements and Routine Maintenance) and/or final regulations; (v) Rev. Proc. 2013-24 (Guidance for Electric Power Generation Assets); (vi) Rev. Proc. 2012-19 (Changes in accounting method for improvements (repairs and maintenance) and/or published guidance related to the final regulations; and (vii) Rev. Proc. 2012-20 (Changes in accounting method for dispositions) and/or published guidance related to the final regulations.

7.      Phase 1, as described on attachment A to the Tax Advisory SOW, has been

completed.  Phase 2, which will be co-developed with EFH Corporate Services Company, will

generally consist of the following services to be provided by EY: (i) performing a detailed

analysis of the major issues identified during Phase 1 to comply with the new regulations,

estimate tax effects, and quantify section 481(a) adjustments for accounting method changes; (ii)

assisting EFH Corporate Services Company with optional elections and positions related to the

new regulations on the 2013 and/or 2014 tax return; (iii) preparing written analysis and documentation of how EFH Corporate Services Company complies with the new regulations, including technical memoranda and/or tax opinions (as necessary); and (iv) preparing and filing IRS Form(s) 3115, Application for Change in Accounting Method.

8.      As set forth in detail in the Texas SOW, EY will also provide certain additional tax advisory services to EFH Corporate Services Company.  Such services may include:

(a)     providing assistance and oversight for any Texas sales and use tax audits for which EFH Corporate Services Company requests assistance.  EFH Corporate Services Company will notify EY in writing or through email of each audit for which they will required assistance;

(b)     assisting EFH Corporate Services Company with the Texas sales and use tax audits, including reviewing schedules, invoices, and correspondence as requested by EFH Corporate Services Company;

(c)     assisting with compiling supporting documentation and replies for the auditor as requested by EFH Corporate Services Company;

(d)     advising EFH Corporate Services Company regarding their penalty exposure with respect to EY's advice rendered and the disclosures that may avoid such penalties as determined by The Internal Revenue Code, related IRS guidance and professional standards; and

(e)     assisting EFH Corporate Services Company with one off taxability questions that arise.

9.      As set forth in detail in the Postpetition SOW, EY will also provide information technology services to TXUE related to upgrading their SAP technical environment.  Such services may include:

(a)     completing all Work (as defined in the MSA) remaining to be completed under the Blueprint SOW;

(b)     application of Enhancement Pack 7 and Support Pack 3 inclusive of all necessary patches, notes and additional developments identified either in the RTM or as a prerequisite for the installation to all TXUE environments which will include Quality, Preproduction, Production, and two Training environments.  Application will adhere to TXUE defined change control process and TXUE defined documentation standards.  The application of

4

the change to Production shall be completed on the weekend of September 19 – 21, 2014 (or such earlier date as mutually agreed between TXUE and EY) and the application of the change to one Training environment shall be completed immediately after the completion of Production;

(c)    continuing ownership and maintenance of Requirements Traceability Matrix ("RTM") which will include, without limitation, the following: (i) identified impacted objects, (ii) where those objects are used, (iii) determination if the objects will need to be changed, (iv) objects that will need to be tested, (v) associated change documents, and (vi) associated documentation of test results;

(d)    providing comprehensive testing services for the unit, integration, parallel, security (user role), and regression testing phases, which will include the following: (i) scenario identification (ii) data preparation, (iii) scenario execution, (iv) results documentation, and (v) remediation of identified defects.  Each phase shall adhere to the criteria for entrance and exit as defined in the Testing Strategy Document delivered pursuant to the Blueprint SOW;

(e)    providing User Acceptance Testing (UAT) Support Testing services and support which will include, without limitation, the following: (i) data preparation, (ii) scenario execution where requested, (iii) remediation of identified defects.  TXUE will dictate scenarios and provide resources to validate results and perform testing (iv) adherence to the entrance and exit criteria defined in the Testing Strategy Document delivered pursuant to the Blueprint SOW;

(f)    creating and executing a detailed cutover plan approved by TXUE that includes, without limitation: (i) user access requirements, (ii) system requirements, (iii) prerequisites, (iv) individual task break down with responsible parties and durations, (v) overall start and end times for a cutover occurring over a weekend (which weekend shall be identified to TXUE not less than 2 weeks prior to such weekend), and (vi) a back out plan.  Perform at least two mock upgrades, cutovers and have results and improvements documented and approved by TXUE.  "Production Downtime" shall mean, during the cutover of the production environment, the time commencing at 10:00 PM (central) on the applicable Friday and continuing until cutover is complete and all production instances are available for users not directly associated with the cutover.  In the event that the Production Downtime exceeds 48 hours, a credit will be due to TXUE, in the amount set forth opposite the applicable aggregate Production Downtime in the table below, toward amounts owing by TXUE to EY under the Postpetition SOW, the unapplied portion of which credit shall be refunded promptly to TXUE if and when TXUE shall notify EY of TXUE's reasonable determination that no further amounts are

5

expected to be owing by TXUE to EY under the Postpetition SOW. In the event that the aggregate Production Downtime is less than 30 hours, a "bonus" will be paid by TXUE to EY in the amount set forth opposite the applicable aggregate Production Downtime in the table below; provided that bonus amounts shall only be paid if the applicable cutover weekend was identified to TXUE by EY at least 2 weeks in advance of the designated cutover weekend allowing TXUE to adjust staffing models to take advantage of the reduction;

| Production Downtime | Compensation Credit/Bonus[3] |
|---|---|
| Greater than 48 hours and less than 52 hours (Sunday 10:00 pm – Monday 2:00 am) | $25,000 credit |
| Greater than 52 hours ( > Monday 2:00 am) | $100,000 credit |
| Greater than or equal to 24 hours and less than 30 hours (Saturday 10:00 pm – Sunday 4:00 am) | $37,500 bonus |
| Less than 24 hours (< Saturday 10:00 pm) | $75,000 bonus |

(g)    providing post support services. Any issues found during the duration of 30 calendar days from the date that users first access the upgraded production environment (the "Go-Live Date"). Onsite support services from the entire EY upgrade team will be provided for 1 week after the Go-Live Date, and remote support shall be provided for 30 days after such 1-week period. In addition, one EY resource will remain onsite to assist in facilitating the triage and resolution of defects for 30 days after such one-week onsite support ends. During the 30 days after the one-week onsite support, EY will be responsible for resolving identified issues. These services will include, without limitation, (i) triage and resolution for defects logged related to the upgrade release, (ii) 24 x 7 availability to respond to any Severity 1 issue, and (iii) knowledge transfer to TXUE resources. Definitions of Defect Severity shall be included and agreed in the Test Strategy document;

---

[3]    Compensation credit or bonus amounts defined in the table will not be cumulative.

     (h)     automating test scenarios using the TXUE provided Worksoft Certify suite according to the test automation strategy document developed and agreed on by both TXUE and EY;

     (i)     assisting TXUE to track and measure the upgrade implementation's impact on the TXUE's scorecards for the purpose of measuring success of the project.  The expectation from TXUE is that this upgrade implementation will not negatively impact its scorecard metrics; and

     (j)     adhering to TXUE defined standards of quality as it relates to defect leakage to production.  EY will attempt to perform services identified in section b for production with no unresolved defects.  EY may make a recommendation to TXUE to proceed with known defects.  TXUE will review and provide written approval.

### Efforts to Avoid Duplication of Services

10.     EY understands the Debtors have chosen PricewaterhouseCoopers LLP ("PwC") to provide internal audit services, KPMG LLP ("KPMG") to provide bankruptcy accounting and tax advisory services, and Deloitte & Touche LLP ("Deloitte & Touche," and together with PwC and KPMG, the "Accounting Firms") to provide independent auditing services.  EY has been chosen to provide tax advisory and information technology services, which, upon information and belief, are distinct from the services to be provided by the Accounting Firms.  EY agrees to keep the Debtors informed as to the services it is providing so that the Debtors may prevent any duplication of efforts.

### Professional Compensation

11.     Pursuant and subject to the detailed descriptions contained in the Tax Advisory SOW, EY intends to charge EFH Corporate Services Company for the services rendered in connection with the Tax Advisory SOW based on the time that EY's professionals spend performing them, billed at the standard hourly rates listed below, as adjusted annually.  EFH Corporate Services Company will also pay any potential value-added taxes (VAT), sales taxes, and other indirect taxes incurred in connection with the delivery of the services rendered in

connection with the Tax Advisory SOW, including any such taxes and related administrative costs that result from billing arrangements specifically requested by EFH Corporate Services Company.

| Title | Rate Per Hour |
|-------|---------------|
| Partner | $543-582 |
| Executive Director | $480 |
| Senior Manager | $470 |
| Manager | $360 |
| Senior | $234 |
| Staff | $183 |

12.     Pursuant and subject to the detailed descriptions contained in the Texas SOW, EY intends to charge EFH Corporate Services Company for the services rendered in connection with the Texas SOW based on the time that EY's professionals spend performing them, billed according to the current rate card with EFH Corporate Services Company for tax services.  The current billing rates for EFH Corporate Services Company are provided below.  EFH Corporate Services Company will also pay any potential value-added taxes (VAT), sales taxes, and other indirect taxes incurred in connection with the delivery of the services rendered in connection with the Texas SOW, including any such taxes and related administrative costs that result from billing arrangements specifically requested by EFH Corporate Services Company.

| Title | Rate Per Hour |
|-------|---------------|
| Partner (more than 10 years) | $582 |
| Partner (6th through 10th year) | $543 |
| Partner (1st through 5th year) | $516 |
| Executive Director | $480 |
| Senior Manager | $470 |

| Manager | $360 |
| Senior 3 | $285 |
| Senior 1/2 | $234 |
| Staff 2 | $183 |
| Staff 1 | $105 |
| CSA | $105 |

13.     Pursuant and subject to the detailed descriptions contained in the Blueprint SOW, EY intends to charge TXUE for the services rendered in connection with the Postpetition SOW on an hourly basis, at a rate of $213/hour; provided that in no event shall the fees payable by TXUE (excluding any bonus provided above), together with the $569,658 payable by TXUE under the Blueprint SOW, exceed, in the aggregate, $1,400,000 without TXUE's prior written consent.  EY will notify TXUE as soon as reasonably practical prior to exceeding the fee estimate and will work with TXUE to reach a mutual agreement, in writing, to changes to the Postpetition SOW.

14.     EY's hourly rates are subject to annual adjustment each July 1.

15.     In addition to the hourly rates and bonus amounts set forth above, the Debtors shall reimburse EY for any direct expenses incurred in connection with EY's retention in these chapter 11 cases and the performance of the Services set forth in the Engagement Letter.  EY's direct expenses shall include, but not be limited to, reasonable and customary out-of-pocket expenses for items such as travel, meals, accommodations, and other expenses specifically related to this engagement.

16.     The Engagement Letter also includes language substantially similar to the following:

> If we are required by applicable law, legal process or government action to produce information or personnel as witnesses with respect to the Services or this Agreement, you shall reimburse us

9

for any professional time and expenses (including reasonable external and internal legal costs) incurred to respond to the request, unless we are a party to the proceeding or the subject of the investigation.

**Certain Terms of Engagement**

17.    A copy of the Engagement Letter is submitted with this Declaration for approval.[4]

EY's provision of Services to the Debtors is contingent upon the Court's approval of the terms

and conditions set forth in the Engagement Letter.  Included among the terms and conditions set

forth in the MSA is language substantially similar to the following:

> THIS AGREEMENT IS GOVERNED BY AND SHALL BE CONSTRUED IN ACCORDANCE WITH LAWS OF THE STATE OF TEXAS WITHOUT GIVING EFFECT TO ANY CHOICE OR CONFLICT OF LAW PROVISION OR RULE (WHETHER OF THE STATE OF TEXAS OR ANY OTHER JURISDICTION) THAT WOULD CAUSE THE APPLICATION OF THE LAWS OF ANY JURISDICTION OTHER THAN THE STATE OF TEXAS. Except for a claim seeking solely injunctive relief, any dispute or claim arising out of or relating to this Agreement, the Services or any other services provided by CONTRACTOR pursuant to a duly executed Schedule A shall be resolved by arbitration as set forth in Attachment 8 of this Agreement.

18.    In addition, included among the terms and conditions set forth in the MSA is

limitation of liability language substantially similar to the following:

> EXCEPT WITH RESPECT TO EACH PARTY'S INDEMNIFICATION AND CONFIDENTIALITY OBLIGATIONS HEREIN AND EXCEPT FOR CLAIMS RESULTING FROM FRAUD OR WILLFUL MISCONDUCT, EACH PARTY'S MAXIMUM LIABILITY TO THE OTHER ARISING, IN CONTRACT, TORT, UNDER STATUTE OR OTHERWISE, FOR ANY REASON RELATING TO DISAGREEMENT OR CLAIMS ARISING OUT OF THIS AGREEMENT OR OTHERWISE RELATING TO THE WORK,

---

[4]    To the extent that this Declaration and the terms of the Engagement Letter are inconsistent, the terms of the Engagement Letter shall control.

SHALL BE LIMITED TO THE AMOUNT OF FEES PAID OR OWING TO CONTRACTOR FOR THE PERFORMANCE OF WORK UNDER THE APPLICABLE STATEMENT OF WORK. This limitation will not apply to losses to the extent prohibited by applicable law or professional regulations.

NEITHER PARTY SHALL HAVE ANY LIABILITY TO THE OTHER (OR ANY OTHERS FOR WHOM WORK IS PROVIDED) FOR ANY LOST PROFITS OR SPECIAL, INCIDENTAL, INDIRECT, PUNITIVE OR CONSEQUENTIAL DAMAGES, IN CONNECTION WITH CLAIMS ARISING OUT OF THIS AGREEMENT OR OTHERWISE RELATING TO THE WORK, EVEN IF ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

COMPANY may not make a claim or bring proceedings relating to the Services or otherwise under this Agreement against any other EY Finn or any members, shareholders, directors, officers, partners, principals or employees of CONTRACTOR or such EY Finns ("EY Persons"). COMPANY agrees to make any such claims or bring any such proceedings only against CONTRACTOR.

19.    In addition, the MSA contains indemnification language substantially similar to

the following:

Each party agrees to and will defend, protect, indemnify and hold harmless the other party from and against all Claims brought or suffered by COMPANY, its parent corporation, Energy Future Holdings Corp., and all controlled subsidiaries and affiliates of Energy Future Holdings Corp., and all officers, directors and employees of COMPANY, its parent corporation, Energy Future Holdings Corp., and each such subsidiary (collectively, "COMPANY Group") or CONTRACTOR, other EY Firms of which COMPANY has notice pursuant to Article 13, and all of the partners, principals and employees of each (collectively, "CONTRACTOR Group") (as applicable) for death or bodily injury or the damage to or loss or destruction of any real or tangible personal property, arising out of, or incident to or related in any way to, directly or indirectly, performance of this Agreement, but only in proportion to, and to the extent that such Claims are caused by or result from a breach of this Agreement or the negligence or intentional acts or omissions of the other party. To the extent necessary to permit COMPANY to enforce the indemnity provided in the preceding sentence, CONTRACTOR

11

agrees that with respect to any Claims brought against COMPANY Group, CONTRACTOR will and does hereby waive as to COMPANY Group any defense it may have by virtue of the workers' compensation laws of any state.

CONTRACTOR shall be responsible for all Work under this Agreement, including Work performed by other EY Finns. Any and all Claims of any other EY Firm relating to the Work, Deliverables or this Agreement shall be brought by CONTRACTOR and not by any other EY Firm. CONTRACTOR shall defend, protect, indemnify and hold harmless the COMPANY Group from and against any damages arising from a Claim asserted (in violation of the preceding sentence) directly by any of CONTRACTOR's direct or indirect subsidiaries or any Other EY Firm relating to the Work, Deliverables or this Agreement.

Without limiting CONTRACTOR's indemnity obligations hereunder, including CONTRACTOR's indemnity obligations in the preceding sentence, COMPANY shall defend, protect, indemnify and hold harmless CONTRACTOR and the CONTRACTOR Group from and against all third party claims and damages arising from or relating to third party's use of, or reliance on, any Report (including Tax Advice) disclosed to such third party by, or at the request of, COMPANY, except to the extent finally determined to have resulted from CONTRACTOR's gross negligence or intentional misconduct relating to such Report.

The party entitled to indemnification (the "Indemnified Party") shall promptly notify the party obligated to provide such indemnification (the "Indemnifying Party") of any claims for which the Indemnified Party seeks indemnification hereunder and the Indemnifying Party shall have the exclusive right and authority to conduct the defense or settlement of any such claim at the Indemnifying Party's sole expense and the Indemnified Party shall cooperate with the Indemnifying Party in connection therewith. The party not conducting the defense shall nonetheless have the right to participate in such defense at its own expense. The Indemnified Party shall have the right to approve the settlement of any claim that exposes any liability or obligation other than the payment of money damages.

20.    The Debtors may terminate the MSA and any statement of work at any time, at their sole discretion, by providing 30 days written notice of termination to EY.  In addition, either party may terminate the MSA or any outstanding statement of work upon 30 days prior

written notice to the other party in the event such other party breaches a material term of the MSA or any statement of work and such breach remains uncured at the end of such 30 day period. EY may also terminate the MSA if its performance of the Work (as defined in the MSA) becomes prohibited by a change in law or regulation, or if its relationship with the Debtors or the MSA could cause EY to be in violation of the auditor independence laws, regulations, rules, or guidelines of the Securities and Exchange Commission, the Public Company Accounting Oversight Board, or any other governmental, administrative, or self-regulatory body.

21.    In the event the MSA or the Work is terminated, the Debtors will pay EY the undisputed unpaid balance due EY for Work actually performed up through the termination date, including all undisputed fees and expenses that have been incurred or earned in connection with the performance of the Work through the effective date of such termination.

### Disclosure of Connections

22.    In connection with EY's proposed retention by the Debtors, EY has requested from counsel to the Debtors the names of the following entities:

(a)    Debtors;

(b)    Debtors' attorneys (general counsel and special bankruptcy counsel);

(c)    Debtors' other professionals retained in connection with these chapter 11 cases;

(d)    Non-Debtor affiliates;

(e)    Non-Debtor affiliates' attorneys;

(f)    Non-Debtor affiliates' other professionals retained in connection with these chapter 11 cases;

(g)    Debtors' officers;

(h)    Debtors' officers' attorneys retained in connection with these chapter 11 cases;

13

(i)     Debtors' officers' other business affiliations;

(j)     Debtors' directors;

(k)     Debtors' directors' attorneys retained in connection with these chapter 11 cases;

(l)     Debtors' directors' other business affiliations;

(m)     Debtors' major shareholders (5% or more);

(n)     Debtors' major shareholders' attorneys retained in connection with these chapter 11 cases;

(o)     All secured lenders, including DIP lenders;

(p)     All secured lenders' attorneys retained in connection with these chapter 11 cases;

(q)     All substantial unsecured bondholders or lenders;

(r)     All substantial unsecured bondholders or lenders' attorneys retained in connection with these chapter 11 cases;

(s)     All indenture trustees;

(t)     All indenture trustees' attorneys retained in connection with these chapter 11 cases;

(u)     Official statutory committees members (all committees);

(v)     Official statutory committees' attorneys (for each official committee);

(w)     Official statutory committees' other professionals retained by each official committee;

(x)     Official statutory committees members' attorneys retained in connection with these chapter 11 cases;

(y)     Largest unsecured creditors list parties;

(z)     Largest unsecured creditors' attorneys retained in connection with these chapter 11 cases;

(aa)     Parties to the Debtors' significant executory contracts and leases;

(bb)     Parties to the Debtors' significant executory contracts and leases attorneys retained in connection with these chapter 11 cases;

14

(cc)    Other significant parties-in-interest including parties in material litigation against the Debtors; and/or parties to potential significant transactions with the Debtors; and

(dd)    Other significant parties-in-interest attorneys retained in connection with these chapter 11 cases.

23.    EY has not received from counsel to the Debtors, or does not know of, any persons or entities that would fall within categories: (e), (h), (i), (k), (l), (n), (p), (r), (t), (w), (x), (z), (bb), and (dd).  EY received from counsel to the Debtors lists identifying persons or entities in the remaining categories set forth above.  EY searched or caused to be searched certain databases to determine whether it has provided in the recent past or is currently providing services to a subset, which includes more than 4,000 parties-in-interest, of those persons or entities identified by counsel to the Debtors.  To the extent that EY's research of relationships with the parties-in-interest listed on **Exhibit 1** indicated that EY has had in the recent past, or currently has, a client relationship with such parties-in-interest in matters unrelated to these chapter 11 cases, EY has so indicated in **Exhibit 1**.

24.    EY continues to follow up with various EY personnel in order to determine EY's relationship with certain parties-in-interest listed on **Exhibit 1** and to confirm that the work that EY may be doing for, or may have done for, certain parties-in-interest listed on **Exhibit 1** is unrelated to the Debtors and these chapter 11 cases.  To the best of my knowledge, information, and belief as of the date of this Declaration, I am not aware of any information indicating that the work that EY may have performed and/or may be performing for such parties-in-interest is connected with the Debtors or these chapter 11 cases.  In the event that EY's continuing follow-up efforts with regard to these entities reveals that work that EY may have performed or is performing for any such entities is related to the Debtors or these chapter 11 cases, EY will file a supplemental affidavit with this Court so disclosing.

15

25.     EY may perform services for its clients that relate to the Debtors merely because such clients may be creditors or counterparties to transactions with the Debtors and whose assets and liabilities may thus be affected by the Debtors' status.  The disclosures set forth herein do not include specific identification of such services.  If such clients of EY are potential parties-in-interest in these cases, **Exhibit 1** indicates that they are also clients of EY.  Should additional significant relationships with parties-in-interest become known to EY, a supplemental declaration will be filed by EY with the Court.

26.     The Ernst & Young global network encompasses independent professional services practices conducted by separate legal entities throughout the world.  Such legal entities are members of Ernst & Young Global Limited ("EYGL"), a company incorporated under the laws of England and Wales and limited by guarantee, with no shareholders and no capital.  The member firms of EYGL have agreed to operate certain of their professional practices in accordance with agreed standards, but remain separate legal entities.  EY is a member of EYGL.

27.     EY engages in the practice of public accountancy and provides accounting and other professional services.  All partners of EY are Certified Public Accountants (CPAs).  Ernst & Young U.S. LLP (the owners of which are the CPA partners of EY and non-CPA principals) provides infrastructure and support services to EY, including the services of CPA and non-CPA personnel.  These personnel work for and are under the supervision of EY when performing client services.

28.     As part of its practice, EY appears in cases, proceedings and transactions involving many different attorneys, financial advisors, and creditors, some of which may represent or be claimants and/or parties-in-interest in these chapter 11 cases.  EY will have no relationship with any such entity, attorney, or financial advisor that would be materially adverse

16

to the Debtors.  EY believes that the professionals closely associated with the Debtors' chapter 11 cases listed on **Exhibit 2**, attached hereto, have provided in the past and/or are currently providing services to EY.

29.    EY is currently a party or participant in certain litigation matters involving parties-in-interest in these chapter 11 cases.  Case information and the parties-in-interest involved in these matters are provided in **Exhibit 3** attached hereto.

30.    EY has thousands of professional employees.  It is possible that certain employees of EY may have business associations with parties-in-interest in these chapter 11 cases or hold securities of the Debtors or interests in mutual funds or other investment vehicles that may own securities of the Debtors.

31.    Except as described specifically below, to the best of my knowledge, information, and belief, formed after reasonable inquiry, none of the services rendered by EY to the entities set forth in **Exhibit 1** hereto have been in connection with the Debtors or these chapter 11 cases. EY believes that these relationships will not impair EY's ability to objectively perform professional services on behalf of the Debtors.  Except as described specifically herein, EY will not accept any engagement that would require EY to represent an interest materially adverse to the Debtors.

32.    For approximately 8 months prior to the filing of these chapter 11 cases, in accordance with the terms and conditions set forth in the engagement letter, dated August 23, 2013, between EY and Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), which represents (a) the ad hoc committee of holders of 11.25%/12.25% unsecured senior toggle notes due December 1, 2018 (the "Ad Hoc Committee of EFIH Unsecured Noteholders") issued pursuant to that certain Indenture, dated December 5, 2012, by and among Energy Future Intermediate

Holding Company LLC and EFIH Finance Inc., as issuers, and UMB Bank, N.A., as successor

trustee and (b) the parties to that certain second lien Commitment Letter (the "EFIH Second Lien

DIP Commitment Parties"), and the related statements of work, EY provided tax advisory and

restructuring services to Akin Gump for the benefit of the Ad Hoc Committee of EFIH

Unsecured Noteholders.  EY was paid by the Debtors for the prepetition services that it provided

to Akin Gump for the benefit of the Ad Hoc Committee of EFIH Unsecured Noteholders.

33.    In connection therewith, Energy Future Holdings Corp. and its affiliates

(collectively, "EFH") and Akin Gump executed a document, dated August 23, 2013, confirming

that each (a) was aware that EY has performed professional services for the other and that EY

will provide services to Akin Gump in connection with its provision of legal advice to the Ad

Hoc Committee of EFIH Unsecured Noteholders; (b) has had the opportunity to discuss the

scope of EY's services; and (c) acknowledges and consents to EY's performance of services for

EFH and Akin Gump, and will not make a claim against EY that these circumstances present a

conflict of interest, real or perceived.

34.    Akin Gump has requested that EY continue to provide, and, based upon

discussions with and the consent of the Debtors, EY will continue to provide, certain tax

advisory and restructuring services for the Ad Hoc Committee of EFIH Unsecured Noteholders

and the EFIH Second Lien DIP Commitment Parties in connection with the Debtors' chapter 11

cases.  EY will continue to be compensated by the Debtors for the services that it provides for

the Ad Hoc Committee of EFIH Unsecured Noteholders and the EFIH Second Lien DIP

Commitment Parties in connection with the Debtors' chapter 11 cases.  EY's services to the Ad

Hoc Committee of EFIH Unsecured Noteholders and the EFIH Second Lien DIP Commitment

Parties during these chapter 11 cases will include: (a) developing alternative tax structures to

restructure certain entities; (b) analyzing structural alternatives and performing high level tax calculations; (c) analyzing and considering a Section 355/Type G reorganization; (d) analyzing the tax consequences in connection with taxable foreclosures and the impact on unsecured creditors; and (e) reviewing and providing comments on prepetition restructuring agreements, including pre-submission memorandum to the Internal Revenue Service.

35.    So long as EY is performing work on behalf of the Debtors during the chapter 11 cases, the services provided by EY to the Debtors will be provided by different personnel (the "EY Debtor Personnel") than the personnel providing services for the Ad Hoc Committee of EFIH Unsecured Noteholders and the EFIH Second Lien DIP Commitment Parties (the "EY Noteholder Personnel").  Materials and information of the EY Debtor Personnel and materials and information of the EY Noteholder Personnel will be separated by a confidentiality wall and will not be verbally, electronically, or physically shared between the EY Debtor Personnel and the EY Noteholder Personnel except to the extent that the Debtors, the Ad Hoc Committee of EFIH Unsecured Noteholders, and the EFIH Second Lien DIP Commitment Parties should authorize any sharing of information.

36.    In order to minimize the likelihood that confidential information is exchanged between the EY Debtor Personnel and the EY Noteholder Personnel, EY will institute certain protective measures including:

    (a)    maintaining physically separate, secure locations for the EY Debtor Personnel and the EY Noteholder Personnel and the confinement of all documents related to the Debtors and the Ad Hoc Committee of EFIH Unsecured Noteholders/the EFIH Second Lien DIP Commitment Parties to those physically separate, secure locations (e.g., separate offices, separate floors, or separate rooms) with private file servers for electronic information and locked filing cabinets for hardcopy materials;

    (b)    using password protected communications and secure faxes where practicable;

(c)     disclosing the representation of the Debtors, the Ad Hoc Committee of EFIH Unsecured Noteholders, and the EFIH Second Lien DIP Commitment Parties to all personnel consulted or employed by EY Debtor Personnel or EY Noteholder Personnel;

(d)     prohibiting personnel consulted or employed by the EY Debtor Personnel from working for the EY Noteholder Personnel during the Debtors' chapter 11 cases (this limitation will apply to all personnel including industry specialists, technical advisers, typists, data processors, etc. unless the consultation or employment is generic and does not include confidential information, with the understanding, however, that team members may consult with EY leadership and Quality and Risk Management personnel as required for the operation of the firm and compliance with professional standards);

(e)     prohibiting personnel consulted or employed by the EY Noteholder Personnel from working for the EY Debtor Personnel during the Debtors' chapter 11 cases (this limitation will apply to all personnel including industry specialists, technical advisers, typists, data processors, etc. unless the consultation or employment is generic and does not include confidential information, with the understanding, however, that team members may consult with EY leadership and Quality and Risk Management personnel as required for the operation of the firm and compliance with professional standards);

(f)     prohibiting work or discussions relating to the Debtors, the Ad Hoc Committee of EFIH Unsecured Noteholders, and the EFIH Second Lien DIP Commitment Parties outside of secured areas;

(g)     to the extent communication between the EY Debtor Personnel and the EY Noteholder Personnel is required, treating such communication as if it is being made to a third party;

(h)     using project and company code names, rather than actual names, at all times;

(i)     reporting details regarding the secure work area to the appropriate US service line Quality Leader, who will inform others, if necessary, to avoid accidental breaches;

(j)     holding meetings between EY Debtor Personnel and the Debtors and the EY Noteholder Personnel and the Ad Hoc Committee of EFIH Unsecured Noteholders and/or the EFIH Second Lien DIP Commitment Parties at different locations; and

(k)     routing incoming telephone calls, where possible, separately to the EY Debtor Personnel and the EY Noteholder Personnel.

37.     EY has provided and/or is currently providing services to the following parties-in-interest: KKR & Co. LP, TPG, Goldman Sachs & Co., Apollo Global Management LLC, Oaktree Capital Management LP, Avenue Capital Group, and GSO Capital Partners LP.

38.     Certain entities that are parties-in-interest are lenders to EY: Barclays Bank PLC, Citibank NA, HSBC Bank USA, JP Morgan Chase Bank, Lloyds TSB Bank, PLC, The Royal Bank of Scotland, The Bank of Tokyo-Mitsubishi UFJ Ltd., and Wells Fargo Bank, NA are participants in EY's revolving credit program.  EY also has a relationship with Fidelity & Deposit Company of Maryland / Zurich Insurance Group.

39.     An affiliate of EY has executed a purchase agreement to acquire a company that is currently providing consulting services to a non-Debtor affiliate of the Debtors. Consummation of this transaction is subject to the fulfillment of certain conditions.

40.     To the best of my knowledge, information, and belief, neither the undersigned nor the EY professionals expected to assist the Debtors in these chapter 11 cases are connected to the United States Bankruptcy Judge, U.S. Trustee, or Assistant U.S. Trustee assigned to these chapter 11 cases.

41.     EY is not owed any amounts from the Debtors for prepetition services rendered. According to EY's records, during the ninety days immediately preceding the Petition Date, EY received payments from the Debtors totaling approximately (i) $769,212.40 for services provided to the Debtors, of which $569,658 was an advancement of funds to retainer accounts held at EY (the "Retainer") and (ii) $400,000 for services provided to Akin Gump for the benefit of the Ad Hoc Committee of EFIH Unsecured Noteholders, the entirety of which was an advancement of funds to retainer accounts held at EY (the "Akin Gump Retainer").  As of the Petition Date, the balance of the Retainer was $15,400.60 and the balance of the Akin Gump

Retainer was $150,000. The Retainer and the Akin Gump Retainer will be applied by EY in payment of compensation and reimbursement of expenses incurred postpetition, as approved by this Court.

42.     Upon information and belief, the Debtors' records indicate that EY received payments from the Debtors totaling $1,509,677 during the ninety days immediately preceding the Petition Date. EY is reviewing its records for information regarding the payments it received from the Debtors within ninety days of the Petition Date and will update the Court accordingly.

43.     EY ordinarily updates its connections checks approximately every 6 months. To the extent that new relevant facts, information, or relationships bearing on the matters described herein during the period of EY's retention are discovered or arise, in connection with EY's connections checks, EY will use reasonable efforts to file a supplemental declaration to disclose the same, as required by Bankruptcy Rule 2014(a).

44.     Subject to EY's compliance with applicable professional standards in its performance of services for the Debtors, EY shall use reasonable efforts to comply with clear and reasonable instructions of the Debtors in avoiding duplication of services provided by the Debtors' other retained professionals in these chapter 11 cases.

45.     Despite the efforts described above to identify and disclose connections with parties-in-interest in these chapter 11 cases, because the Debtors are a large enterprise with numerous creditors and other relationships, EY is unable to state with certainty that every client representation or other connection of EY with parties-in-interest in these chapter 11 cases has been disclosed herein. If EY discovers additional information that requires disclosure, EY will file supplemental disclosures with the Court.

22

46.    EY and the professionals that it employs are qualified to represent the Debtors in the matters for which EY is proposed to be employed.

47.    Except as otherwise set forth herein, EY has not shared or agreed to share any of its compensation in connection with this matter with any other person.

48.    To the best of my knowledge, information, and belief formed after reasonable inquiry, EY does not hold nor represent any interest materially adverse to the Debtors in the matters for which EY is proposed to be retained.    The proposed employment of EY is not prohibited by or improper under Bankruptcy Rule 5002.    Accordingly, I believe that EY is eligible for retention by the Debtors under the Bankruptcy Code.

49.    At the Debtors' request, following the Petition Date and prior to Court approval of EY's engagement in these cases, EY has provided, and may continue to provide in its sole discretion, certain of the Services described in the Engagement Letter.    Thus, EY requests that this retention be authorized *nunc pro tunc* to the Petition Date, the date on which EY began providing postpetition services to the Debtors.

50.    EY intends to apply to the Court for payment of compensation and reimbursement of expenses in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Engagement Letter, and pursuant to any additional orders or procedures that may be established by the Court in these chapter 11 cases.

*[Signature Page Follows]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on May 28, 2014

*/s/ Stephen A. Thiel*
**Stephen A. Thiel**
**Executive Director, Ernst & Young LLP**

## __EXHIBIT 1__

**Connections Check Matrix**

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| All Indenture Trustee | American Stock Transfer & Trust Co. | x | | |
| All Indenture Trustee | Arizona Bank | x | | |
| All Indenture Trustee | Bank of New Mellon, The | x | | |
| All Indenture Trustee | Bank of New York Mellon Trust Co., The | | x | x |
| All Indenture Trustee | Barclays Bank | | | |
| All Indenture Trustee | BOKF, N.A. dba Bank of Arizona | x | | |
| All Indenture Trustee | Christiana Trust | x | | |
| All Indenture Trustee | Citibank | | | |
| All Indenture Trustee | Citigroup | | | |
| All Indenture Trustee | Computershare Trust Co. of Canada | x | | |
| All Indenture Trustee | Credit Suisse | | | |
| All Indenture Trustee | CSC Trust Co. of Delaware | x | | |
| All Indenture Trustee | Deutsche Bank | | | |
| All Indenture Trustee | J.Aron/Goldman Sachs | x | | |
| All Indenture Trustee | Law Debenture Trust Co. of New York | x | | |
| All Indenture Trustee | Merrill Lynch/Bank of America | x | | |
| All Indenture Trustee | Morgan Stanley | | x | x |
| All Indenture Trustee | North American Coal Royalty Co. | x | | |
| All Indenture Trustee | UMB, N.A. | x | | |
| All Indenture Trustee | US Bank NA | x | | |
| All Indenture Trustee | Wilmington Savings Fund Society FSB | | | |
| All Secured Lenders including DIP lender | Bank of Tokyo-Mitsubishi UFJ Ltd., The | | | x |
| All Secured Lenders including DIP lender | Mitsubishi UFJ Financial Group Inc. | | | |
| All Secured Lenders including DIP lender | Union Bank NA | | | |
| Bondholders | A.J. Sloane & Co. | x | | |
| Bondholders | AEGON USA Investment Management LLC | x | | |
| Bondholders | Ahab Capital Management Inc. | x | | |
| Bondholders | AllianceBernstein LP (US) | | | |
| Bondholders | Allianz Global Investors US LLC | x | | |
| Bondholders | American Century Investment Management Inc. | x | | |
| Bondholders | Anchorage Capital Group LLC | | | |
| Bondholders | Angelo Gordon & Co. | x | | |
| Bondholders | Angelo Gordon & Co. LP - Private Account | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Bondholders | Apollo Management Holdings LP | x | | |
| Bondholders | Appaloosa Management LP | | | x |
| Bondholders | Archview Investment Group LP | x | | |
| Bondholders | Arrowgrass Capital Partners (US) LP | | | |
| Bondholders | Arrowgrass Capital Partners (US) LP | x | | |
| Bondholders | Artio Global Management LLC | | | |
| Bondholders | Avenue Capital Management II LP | x | | |
| Bondholders | Avenue Investments LP | x | | |
| Bondholders | Aviary Capital Enterprises Inc. | x | | |
| Bondholders | Aviva Investors North America Inc. | x | | |
| Bondholders | Babson Capital Management LLC | | | |
| Bondholders | Bank of Oklahoma | | | |
| Bondholders | Barclays Capital Inc. | | x | x |
| Bondholders | Benefit Street Partners LLC | x | | |
| Bondholders | Benida Group LLC, The | x | | |
| Bondholders | Berkshire Hathaway Inc. | | | x |
| Bondholders | Blackrock | | | |
| Bondholders | BlackRock Advisors LLC | x | | |
| Bondholders | Blue Mountain Capital Management LLC | x | | |
| Bondholders | BlueCrest Capital Management (New York) LP | | | x |
| Bondholders | BlueCrest Multi Strategy Credit Master Fund Ltd. | x | | |
| Bondholders | BlueMountain Capital Management LLC | | x | x |
| Bondholders | BMO Asset Management Inc. | x | | |
| Bondholders | Brigade Capital Management LLC | | | |
| Bondholders | Brownstone Investment Group LLC | x | | |
| Bondholders | Candlewood Investment Group LP | | | |
| Bondholders | Capital Research & Management Co. (US) | | | |
| Bondholders | CCP Credit Acquisition Holdings LLC | x | | |
| Bondholders | Centerbridge Partners | x | | |
| Bondholders | Chou Associates Management Inc. | x | | |
| Bondholders | Citi Private Bank | x | | |
| Bondholders | Claren Road Asset Management LLC | x | | |
| Bondholders | Claren Road Credit Master Fund Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Bondholders | Claren Road Credit Opportunities Master Fund Ltd. | x | | |
| Bondholders | Commerz Markets LLC | x | | |
| Bondholders | Contrarian Capital Management LLC | x | | |
| Bondholders | Credit Suisse Asset Management LLC (US) | x | | |
| Bondholders | Credit Suisse Securities (USA) LLC | | | |
| Bondholders | Credit Value Partners LP | x | | |
| Bondholders | CSS LLC | x | | |
| Bondholders | Cyrus Capital Partners LP | | | |
| Bondholders | Cyrus Capital Partners LP (US) | | | |
| Bondholders | Danske Bank A/S (Asset Management) | x | | |
| Bondholders | Davidson Kempner Partners | | x | |
| Bondholders | DDJ Capital Management LLC | | | |
| Bondholders | Deutsche Bank AG, New York Branch | x | | |
| Bondholders | Deutsche Bank Securities Inc. | | | |
| Bondholders | Deutsche Investment Management Americas Inc. | | | |
| Bondholders | DO S1 Ltd. | x | | |
| Bondholders | DuPont Capital Management Corp. | | | x |
| Bondholders | Eaton Vance Management Inc. | | | |
| Bondholders | Ellis Lake Capital LLC | | | |
| Bondholders | Energy Future Holdings/Energy Future Intermediate Holdings | x | | |
| Bondholders | Euroclear Bank | x | | |
| Bondholders | Euroclear Bank | x | | |
| Bondholders | Fairway Fund Ltd. | x | | |
| Bondholders | Federated Investment Management Co. | x | | |
| Bondholders | Feingold O'Keeffe Capital LLC | x | | |
| Bondholders | Fidelity Management & Research Co. | | | |
| Bondholders | Fidelity Management & Research Company | | x | x |
| Bondholders | Fifth Street Capital LLC | x | | |
| Bondholders | Fifth Street Capital LLC | x | | |
| Bondholders | Footprints Asset Management & Research Inc. | x | | |
| Bondholders | Fore ERISA | x | | |
| Bondholders | Fore Multi Strategy Fund Ltd. | x | | |
| Bondholders | Fore Research & Management LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Bondholders | Fortress Investment Group LLC | | x | x |
| Bondholders | Franklin Advisers Inc. | | | x |
| Bondholders | Franklin Advisors Inc. | | | |
| Bondholders | Franklin Mutual Advisers LLC | | | |
| Bondholders | Fubon Asset Management Co. Ltd. | x | | |
| Bondholders | GAMCO Asset Management Inc. | x | | |
| Bondholders | Garland Business Corp | x | | |
| Bondholders | Global Bond Investors SA | x | | |
| Bondholders | Global Credit Advisers LLC | x | | |
| Bondholders | GoldenTree Asset Management LP (US) | x | | |
| Bondholders | Goldman Sachs | | x | x |
| Bondholders | Gracie Asset Management | x | | |
| Bondholders | GSO Capital Partners LP | | | x |
| Bondholders | GSO Capital Partners LP | | | |
| Bondholders | Hartford Investment Management Co. | | | x |
| Bondholders | HighTower Advisors LLC | x | | |
| Bondholders | Hotchkis & Wiley Capital Management LLC | x | | |
| Bondholders | HSBC Wealth Management Services (Private Account) | x | | |
| Bondholders | Hudson Bay Capital Management LP | x | | |
| Bondholders | ING Financial Markets LLC | x | | |
| Bondholders | ING Investment Management LLC | x | | |
| Bondholders | Intermarket Corp. | | | |
| Bondholders | Invesco PowerShares Capital Management LLC | x | | |
| Bondholders | JP Morgan | | | |
| Bondholders | JP Morgan Investment Management Inc. | | | |
| Bondholders | JP Morgan Private Bank | x | | |
| Bondholders | JP Morgan Securities LLC | | | |
| Bondholders | JP Morgan Securities LLC | | | |
| Bondholders | JP Morgan Securities LLC (Broker) | | | |
| Bondholders | JP Morgan Whitefriars Inc. | x | | |
| Bondholders | KKR & Co. LP | | | x |
| Bondholders | KS Management Corp. | | | |
| Bondholders | LMA SPC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Bondholders | Logan Circle Partners LP | | | |
| Bondholders | Loomis Sayles & Co. LP | x | | |
| Bondholders | Lord Abbett & Co. LLC | | | |
| Bondholders | Luminus Management LLC | x | | |
| Bondholders | MacKay Shields LLC | | | |
| Bondholders | Magnetar Financial LLC | | | |
| Bondholders | Magnetar Financial LLC | | | |
| Bondholders | Manulife Asset Management (US) LLC | | | |
| Bondholders | MAP 89 Segregated Portfolio | x | | |
| Bondholders | Marathon Asset Management | | | |
| Bondholders | Marathon Asset Management LP | | | |
| Bondholders | Mariner Investment Group LLC | | x | |
| Bondholders | Mason Capital | x | | |
| Bondholders | MatlinPatterson Global Advisers LLC | | | |
| Bondholders | Merrill Lynch Pierce Fenner & Smith Inc. | | | |
| Bondholders | Merrill Lynch Pierce Fenner & Smith Inc. (Broker) | | | |
| Bondholders | MetLife Investment Advisors Co. LLC | x | | |
| Bondholders | MFS Investment Management | | | |
| Bondholders | Morgan Stanley & Co. LLC | x | | |
| Bondholders | Morgan Stanley Smith Barney LLC | | | |
| Bondholders | Mount Kellett Capital Management LP | | | |
| Bondholders | MSD Capital LP | | | |
| Bondholders | Murphy & Durieu LP | x | | |
| Bondholders | Muzinich & Co. Inc. | x | | |
| Bondholders | Newfleet Asset Management LLC | | | |
| Bondholders | Nomura Corporate Research & Asset Management Inc. (US) | | | |
| Bondholders | Nomura Securities International Inc. | | x | |
| Bondholders | Nuveen Asset Management LLC | x | | |
| Bondholders | Oak Hill Advisors LP | | | |
| Bondholders | Oaktree Capital Management LP | | | x |
| Bondholders | Oaktree Capital Management LP | | | |
| Bondholders | Och-Ziff Capital Management | | | x |
| Bondholders | Omega Advisors Inc. | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Bondholders | Onex Credit Partners LLC | | | |
| Bondholders | OppenheimerFunds Inc. | | | |
| Bondholders | OppenheimerFunds Inc. | | | |
| Bondholders | Otlet Capital Management LP | x | | |
| Bondholders | OZ Management LP | x | | |
| Bondholders | P. Schoenfeld Asset Management LP | | | |
| Bondholders | P. Schoenfeld Asset Management LP | | | x |
| Bondholders | Pacific Life Fund Advisors LLC | x | | |
| Bondholders | Patton Albertson & Miller LLC | x | | |
| Bondholders | Penn Mutual Life Insurance Co. (Asset Management) | | | x |
| Bondholders | PFA Kapitalforvaltning Fondsm?glerselskab A/S | x | | |
| Bondholders | Phoenix Investment Adviser LLC | x | | |
| Bondholders | PIMCO | | | x |
| Bondholders | PIMCO - Pacific Investment Management Co. | | | |
| Bondholders | Pine River Capital Management LP | | | x |
| Bondholders | Pine River Capital Management LP | | | |
| Bondholders | Pine River Credit Relative Value Master Fund Ltd. | x | | |
| Bondholders | Pine River Fixed Income Master Fund Ltd. | x | | |
| Bondholders | Pine River Master Fund Ltd. | x | | |
| Bondholders | Pine River Opportunistic Credit Master Fund LP | x | | |
| Bondholders | Pioneer Investment Management Inc. | x | | |
| Bondholders | PPM America Inc. | | | |
| Bondholders | Principal Global Investors LLC | | | |
| Bondholders | ProFund Advisors LLC | | | |
| Bondholders | Prudential Investment Management Inc. | | x | x |
| Bondholders | Putnam Investment Management LLC | | | |
| Bondholders | RBC Capital Markets LLC | | | |
| Bondholders | RBS Securities Inc. | | x | x |
| Bondholders | Redwood Capital Management LLC | x | | |
| Bondholders | Regiment Capital Advisors | x | | |
| Bondholders | Relative Value Partners LLC | x | | |
| Bondholders | RidgeWorth Capital Management Inc. | x | | |
| Bondholders | Salient Advisors LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Bondholders | Scottish Widows Investment Partnership Ltd. | x | | |
| Bondholders | Seix Investment Advisors LLC | | | |
| Bondholders | SG Americas Securities LLC | x | | |
| Bondholders | Silver Rock Financial LLC | x | | |
| Bondholders | Solus Alternative Asset Management LP | | | |
| Bondholders | Standard Bank PLC | x | | |
| Bondholders | Standard Life Investments (USA) Ltd. | x | | |
| Bondholders | State Street Global Advisors (SSgA) | | x | x |
| Bondholders | Sterne Agee & Leach Inc. | | | x |
| Bondholders | Stockcross Financial Services Inc. | x | | |
| Bondholders | Strategic Income Management LLC | x | | |
| Bondholders | Susquehanna Capital Group | x | | |
| Bondholders | Symphony Asset Management LLC | | | |
| Bondholders | Taconic Capital Advisors LP | | | |
| Bondholders | Talamod Asset Management LLC | x | | |
| Bondholders | Third Avenue Focused Credit Fund | x | | |
| Bondholders | Third Avenue Management LLC | | | |
| Bondholders | Third Avenue Trust | | | |
| Bondholders | Thrivent Asset Management LLC | x | | |
| Bondholders | TPG | | | x |
| Bondholders | UBS Global Asset Management (Americas) Inc. | | | x |
| Bondholders | UBS O'Connor LLC | | | x |
| Bondholders | UBS Securities LLC | | | x |
| Bondholders | USAA Asset Management Co. | x | | |
| Bondholders | Van Eck Associates Corp. | | | x |
| Bondholders | Vanguard Group Inc., The | | | x |
| Bondholders | W.R. Huff Asset Management Co. LLC | x | | |
| Bondholders | Walnut Street Associates | x | | |
| Bondholders | WAMCO | x | | |
| Bondholders | Water Island Capital LLC | | | x |
| Bondholders | Waterstone Capital Management LP | | | x |
| Bondholders | Wells Capital Management Inc. | | | |
| Bondholders | Western Asset Management Co. | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Bondholders | Whitebox Advisors LLC | | | |
| Bondholders | Whitebox Advisors LLC | | | x |
| Bondholders | York Capital Management Global Advisors LLC | x | | |
| Bondholders | York Capital Management Global Advisors LLC | | | |
| Bondholders | Ziff Brothers Investments LLC | x | | |
| Debtholders | 1776 CLO I | x | | |
| Debtholders | 2367 - Western Asset Management High Income Portfolio Inc. | x | | |
| Debtholders | 2497 - Pimco Income Strategy Fund II | x | | |
| Debtholders | 3023 - VRS Bank Loan Portfolio | x | | |
| Debtholders | 383 Madison Funding | x | | |
| Debtholders | 3i Debt Management | x | | |
| Debtholders | 3i Debt Management Investments Ltd. | x | | |
| Debtholders | 3i Debt Management US LLC | x | | |
| Debtholders | 40/86 Advisors | | | |
| Debtholders | 40/86 Strategic Income Fund | x | | |
| Debtholders | AAA Northern California Nevada & Utah Insurance Exchange | x | | |
| Debtholders | ABCLO 2007-1 Ltd. | x | | |
| Debtholders | Aberdeen Asset Management | | x | x |
| Debtholders | Aberdeen Loan Funding Ltd. | x | | |
| Debtholders | Abry Partners | | | |
| Debtholders | ACA CLO 2005-1 Ltd. | x | | |
| Debtholders | ACA CLO 2006-1 Ltd. | x | | |
| Debtholders | ACA CLO 2006-2 Ltd. | x | | |
| Debtholders | ACA CLO 2007-1 Ltd. | x | | |
| Debtholders | ACA Management LLC | | | |
| Debtholders | ACIS CLO 2013 2 Ltd. | x | | |
| Debtholders | ACP Master Ltd. | x | | |
| Debtholders | Advanced Series Trust - AST High Yield Portfolio | x | | |
| Debtholders | Advanced Series Trust: AST J.P. Morgan Strategic Opportunities Portfolio | x | | |
| Debtholders | Advent Capital Management | | x | |
| Debtholders | Advent Global Opportunity Master Fund, The | x | | |
| Debtholders | Aegon Custody BV RE MM High Yield Fund | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|----------|-----------|:-------------:|:----------------:|:------------------:|
| Debtholders | AEH CB LP | x | | |
| Debtholders | AFR - Fidelity Advisor Series I: Fidelity Advisor Floating Rate High Income Fund | x | | |
| Debtholders | AG Centre Street Partnership LP | x | | |
| Debtholders | AG Diversified Credit Strategies Master LP | x | | |
| Debtholders | AG Global Debt Strategy Partners LP | x | | |
| Debtholders | AG Super Fund International Partners LP | x | | |
| Debtholders | Ahab Capital Management | | | |
| Debtholders | AIM Floating Rate Fund | x | | |
| Debtholders | Aimco CLO Series 2005-A | x | | |
| Debtholders | Aimco CLO Series 2006-A | x | | |
| Debtholders | Aladdin Capital | | x | x |
| Debtholders | Alcentra | | | |
| Debtholders | Alden Global Adfero BPI Fund Ltd. | x | | |
| Debtholders | Alden Global Distressed Opportunities Master Fund LP | x | | |
| Debtholders | Alliance Capital | | | |
| Debtholders | AllianceBernstein LP | | | x |
| Debtholders | Allstate Life Insurance Co. | x | | |
| Debtholders | Alzette European CLO SA | x | | |
| Debtholders | American AgCredit | | | |
| Debtholders | American Funds Insurance Series - B Fund | x | | |
| Debtholders | American Funds Insurance Series High Income Bond Fund | x | | |
| Debtholders | American Health Life Insurance Co. | x | | |
| Debtholders | American High-Income Trust | x | | |
| Debtholders | American Money Management | x | | |
| Debtholders | Ameriprise Certificate Co. | x | | |
| Debtholders | Ameriprise Financial Inc. | | x | x |
| Debtholders | Amherst CLO Ltd. | x | | |
| Debtholders | Amundi Alternatives Advent Global Opportunity Master Fund | x | | |
| Debtholders | AN Invest CLO II Ltd. | x | | |
| Debtholders | Anchorage Capital LLC | x | | |
| Debtholders | Anchorage Capital Master Offshore Ltd. | x | | |
| Debtholders | Andromeda Global Credit Fund Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Angelo Gordon & Co. | x | | |
| Debtholders | ANS US Holdings Ltd. | x | | |
| Debtholders | Aon Investment Consulting Inc. | x | | |
| Debtholders | APG Asset Management | | | |
| Debtholders | Apidos Capital Management LLC | x | | |
| Debtholders | Apidos CDO I | x | | |
| Debtholders | Apidos CDO II | x | | |
| Debtholders | Apidos CDO III | x | | |
| Debtholders | Apidos CDO IV | x | | |
| Debtholders | Apidos CDO V | x | | |
| Debtholders | Apidos CDO VI | x | | |
| Debtholders | Apidos Cinco CDO | x | | |
| Debtholders | Apidos Quattro CDO | x | | |
| Debtholders | Apollo Capital | x | | |
| Debtholders | Apollo Centre Street Partnership LP | x | | |
| Debtholders | Apollo Credit Funding I Ltd. | x | | |
| Debtholders | Apollo Credit Opportunity Fund III LP | x | | |
| Debtholders | Apollo Franklin Partnership LP | x | | |
| Debtholders | Apollo Global Management LLC | | | x |
| Debtholders | Apollo Special Opportunities Managed Account LP | x | | |
| Debtholders | Apollo SPN Investments I Credit LLC | x | | |
| Debtholders | Arch Investment Holdings IV Ltd. | x | | |
| Debtholders | Arch Reinsurance Ltd. | x | | |
| Debtholders | Ares Institutional Loan Fund BV | x | | |
| Debtholders | Ares Management LLC | x | | |
| Debtholders | Ares Strategic Investment Management LLC | x | | |
| Debtholders | Ares Strategic Investment Partners III LP | x | | |
| Debtholders | Ares Strategic Investment Partners Ltd. | x | | |
| Debtholders | Ares XII CLO Ltd. | x | | |
| Debtholders | Ares XXII CLO Ltd. | x | | |
| Debtholders | Arizona State Retirement System | | | |
| Debtholders | Arrowgrass Capital Partners LLP | | | |
| Debtholders | Arrowgrass Distressed Opportunities Fund Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Arrowgrass Master Fund Ltd. | x | | |
| Debtholders | Arrowood Indemnity Co. | x | | |
| Debtholders | Artio Global High Income Fund | x | | |
| Debtholders | Artio Global High Income Group Trust Fund | x | | |
| Debtholders | Artio Global Management LLC | x | | |
| Debtholders | Ascension Health | | | |
| Debtholders | Asset Allocation & Management Co. | | | |
| Debtholders | Associated British Foods Pension Scheme | x | | |
| Debtholders | Atrium III | x | | |
| Debtholders | Atrium IV | x | | |
| Debtholders | Atrium V | x | | |
| Debtholders | Aucara Heights Inc. | x | | |
| Debtholders | Aurelius Capital Management LP | x | | |
| Debtholders | Aurelius Capital Master Ltd. | x | | |
| Debtholders | Aurelius Opportunities Fund II LLC | x | | |
| Debtholders | AustralianSuper | x | | |
| Debtholders | Automobile Club of Southern California Pension Plan | | | |
| Debtholders | Avenue Capital Group | | x | x |
| Debtholders | Avenue Capital Management | | x | |
| Debtholders | Avenue CLO Fund Ltd. | x | | |
| Debtholders | Avenue CLO II Ltd. | x | | |
| Debtholders | Avenue CLO III Ltd. | x | | |
| Debtholders | Avenue Investments LP | x | | |
| Debtholders | BA/CS Credit 1 LLC | x | | |
| Debtholders | Babson Capital Europe | x | | |
| Debtholders | Babson Capital Loan Strategies Master Fund LP | x | | |
| Debtholders | Babson Capital Management | | | |
| Debtholders | Baker Street CLO II Ltd. | x | | |
| Debtholders | Baker Street Funding CLO 2005-I Ltd. | x | | |
| Debtholders | BALC - Ballyrock CLO II Ltd. | x | | |
| Debtholders | Bank of America Fund | x | | |
| Debtholders | Bank of America NA | | | |
| Debtholders | Baptist Foundation of Texas | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Barclays Bank PLC | x | | |
| Debtholders | Barclays Bank PLC, Cayman Islands Branch | x | | |
| Debtholders | Barclays Bank PLC, New York Branch | x | | |
| Debtholders | Battalion CLO 2007-I Ltd. | x | | |
| Debtholders | Battery Park High Yield Long Short Fund Ltd. | x | | |
| Debtholders | Battery Park High Yield Opportunity Master Fund Ltd | x | | |
| Debtholders | Battery Park High Yield Opportunity Strategic Fund Ltd. | x | | |
| Debtholders | Baycare Health System | | x | x |
| Debtholders | BBT Capital Management | | | |
| Debtholders | BC Unltd. LLC | | | |
| Debtholders | Beach Point Capital | x | | |
| Debtholders | Beach Point Distressed Master Fund LP | x | | |
| Debtholders | Beach Point Loan Master Fund LP | x | | |
| Debtholders | Beach Point SCF 1 LP | x | | |
| Debtholders | Beach Point SCF IV LLC | x | | |
| Debtholders | Beach Point Select Master Fund LP | x | | |
| Debtholders | Beach Point Strategic Master Fund LP | x | | |
| Debtholders | Beach Point Total Return Master Fund LP | x | | |
| Debtholders | BeachPoint SCF Multi Port LP | x | | |
| Debtholders | Bell Atlantic Master Trust | x | | |
| Debtholders | Benefit Street Credit Alpha Master Fund Ltd. | x | | |
| Debtholders | Benefit Street Partners LLC | | | |
| Debtholders | Benefit Street Strategic Fund Ltd. | x | | |
| Debtholders | Bennet Management Corp. | x | | |
| Debtholders | Bennett Offshore Restructuring Fund Inc. | x | | |
| Debtholders | Bennett Restructuring Fund LP | x | | |
| Debtholders | Bentham Wholesale Global Income Fund | x | | |
| Debtholders | Bentham Wholesale Syndicated Loan Fund | x | | |
| Debtholders | Beta Equities Inc. | x | | |
| Debtholders | Big River Group Fund SPC Ltd. | x | | |
| Debtholders | Bill & Melinda Gates Foundation Trust | x | | |
| Debtholders | Birch Capital Fund SPC Limited Bond Segregated Portfolio | x | | |
| Debtholders | BIS Postal Services Act 2011 Co. Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|----------|-----------|---------------|------------------|--------------------|
| Debtholders | Black Diamond Capital Management LLC | | x | |
| Debtholders | Black Diamond CLO 2005-2 Ltd. | x | | |
| Debtholders | Blackrock Debt Strategies Fund Inc. | x | | |
| Debtholders | Blackrock Defined Opportunity Credit Trust | x | | |
| Debtholders | Blackrock Financial Management | | x | x |
| Debtholders | Blackrock Floating Rate Income Strategies Fund Inc. | x | | |
| Debtholders | Blackrock Floating Rate Income Trust | x | | |
| Debtholders | Blackrock Funds II Blackrock Floating Rate Income Portfolio | x | | |
| Debtholders | Blackrock Global Investment Series: Income Strategies Portfolio | x | | |
| Debtholders | Blackrock Limited Duration Income Trust | x | | |
| Debtholders | Blackrock Secured Credit Portfolio of Blackrock Funds II | x | | |
| Debtholders | Blackrock Senior Floating Rate Portfolio | x | | |
| Debtholders | Blackstone Debt Advisors | x | | |
| Debtholders | Blackstone Special Funding (Ireland) | x | | |
| Debtholders | BLT 2009-1 Ltd. | x | | |
| Debtholders | BLT 24 LLC | x | | |
| Debtholders | BLT 27 LLC | x | | |
| Debtholders | BLT 33 LLC | x | | |
| Debtholders | BLT 36 LLC | x | | |
| Debtholders | BLT 42 LLC | x | | |
| Debtholders | BLT 8 LLC | x | | |
| Debtholders | BLT I LLC | x | | |
| Debtholders | Blue Crescent Fund LP | x | | |
| Debtholders | Blue Falcon Ltd. | x | | |
| Debtholders | Bluebay Asset Management | | | |
| Debtholders | Bluecrest Capital | | | |
| Debtholders | Bluecrest Capital International Master Fund Ltd. | x | | |
| Debtholders | Bluecrest Multi Strategy Credit Master Fund Ltd. | x | | |
| Debtholders | BOC Pension Investment Fund | x | | |
| Debtholders | Boeing Co. Employee Retirement Plans Master Trust Investment Control Pool | x | | |
| Debtholders | Bond Fund of America, The | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Boston Harbor CLO 2004-1 | x | | |
| Debtholders | Boston Income Portfolio | x | | |
| Debtholders | BPC Opportunities Fund LP | x | | |
| Debtholders | Brentwood CLO Ltd. | x | | |
| Debtholders | Brevan Howard Asset Management LLP | x | | |
| Debtholders | Brevan Howard Credit Catalysts Master Fund Ltd. | x | | |
| Debtholders | Brevan Howard Master Fund Ltd. | x | | |
| Debtholders | BRF Senior Income LP | x | | |
| Debtholders | Brigade Capital Management LLC | | | |
| Debtholders | Brigade Credit Fund II Ltd. | x | | |
| Debtholders | Brigade Distressed Value Master Fund Ltd. | x | | |
| Debtholders | Brigade Leveraged Capital Structures Fund Ltd. | x | | |
| Debtholders | Brigade Opportunistic Credit Fund 16 LLC | x | | |
| Debtholders | Brigade Opportunistic Credit Fund ICL LP | x | | |
| Debtholders | Brigade Opportunistic Credit LBG Fund Ltd. | x | | |
| Debtholders | Broad Street Funding LLC | x | | |
| Debtholders | Brookfield Investment Management Inc. | x | | |
| Debtholders | BTG Pactual GLB Asset Management | x | | |
| Debtholders | BTG Pactual Global Asset Management | x | | |
| Debtholders | Bushnell Loan Fund II Subsidiary Holding Co. II LLC | x | | |
| Debtholders | California Public Employees Retirement System | | | |
| Debtholders | California State Teachers Retirement System | | | |
| Debtholders | Callidus Debt Partners CLO Fund III | x | | |
| Debtholders | Camulos Capital | | | |
| Debtholders | Canaras Capital | x | | |
| Debtholders | Canaras Summit CLO Ltd. | x | | |
| Debtholders | Candlewood Credit Value Master Fund II LP | x | | |
| Debtholders | Candlewood Investment Group | x | | |
| Debtholders | Candlewood Special Situations Master Fund Ltd. | x | | |
| Debtholders | Canyon Partners | | | |
| Debtholders | Capital Research | x | | |
| Debtholders | Capital Ventures International | x | | |
| Debtholders | Carl Marks Management | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Carl Marks Strategic Investments LP | x | | |
| Debtholders | Carlson Capital | | | |
| Debtholders | Carlyle Azure CLO Ltd. | x | | |
| Debtholders | Carlyle Bristol CLO Ltd. | x | | |
| Debtholders | Carlyle Daytona CLO Ltd. | x | | |
| Debtholders | Carlyle High Yield Partners IX Ltd. | x | | |
| Debtholders | Carlyle High Yield Partners VII Ltd. | x | | |
| Debtholders | Carlyle High Yield Partners VIII Ltd. | x | | |
| Debtholders | Carlyle High Yield Partners X Ltd. | x | | |
| Debtholders | Carlyle Investment Management LLC | | | |
| Debtholders | Carlyle McLaren CLO Ltd. | x | | |
| Debtholders | Carlyle Partners | x | | |
| Debtholders | Carlyle Veyron CLO Ltd. | x | | |
| Debtholders | Carval Investors LLC | | | x |
| Debtholders | Caspian Capital LP | x | | |
| Debtholders | Castle Garden Funding | x | | |
| Debtholders | Castle Hill Asset | x | | |
| Debtholders | Castle Holdings Trust 1 | x | | |
| Debtholders | Castle Holdings Trust 2 | x | | |
| Debtholders | Castlerigg Master Investment Ltd. | x | | |
| Debtholders | Caterpillar Financial | | | |
| Debtholders | Caywood-Scholl Capital Management | | | |
| Debtholders | CCP Acquisition Holdings | x | | |
| Debtholders | CCP Credit Acquisition Holdings LLC | x | | |
| Debtholders | CELF Advisors LLP | x | | |
| Debtholders | Cent CDO 10 Ltd. | x | | |
| Debtholders | Cent CDO 12 Ltd | x | | |
| Debtholders | Cent CDO 14 Ltd | x | | |
| Debtholders | Cent CDO 15 Ltd | x | | |
| Debtholders | Cent CDO XI Ltd. | x | | |
| Debtholders | Centerbridge Credit Advisors LLC | x | | |
| Debtholders | Centerbridge Group | x | | |
| Debtholders | Centerbridge Special Credit Partners II LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Centerbridge Special Credit Partners LP | x | | |
| Debtholders | Central States Southeast & Southwest Areas Health & Welfare Fund | x | | |
| Debtholders | Central States Southeast & Southwest Areas Pension Fund | x | | |
| Debtholders | Centurion CDO 8 Ltd. | x | | |
| Debtholders | Centurion CDO 9 Ltd. | x | | |
| Debtholders | Cetus Capital LLC | x | | |
| Debtholders | CFIM Hybrid Tri-Asset Fund | x | | |
| Debtholders | Chatham Asset Management | | | |
| Debtholders | Chi Operating Investment Program L P | x | | |
| Debtholders | Childrens Healthcare of Atlanta Inc. | x | | |
| Debtholders | Chimney Rock Investments | | | |
| Debtholders | Chrysler LLC Master Retirement Trust | x | | |
| Debtholders | CIFC Asset Management | x | | |
| Debtholders | CIFC Deerfield | x | | |
| Debtholders | Citadel Investment Group | x | | |
| Debtholders | Citadel Securities Trading LLC | x | | |
| Debtholders | Citibank Hold (SLT) | x | | |
| Debtholders | Citibank NA | | | |
| Debtholders | Citibank-Distressed Secondary | x | | |
| Debtholders | Citigroup Financial Products Inc. | x | | |
| Debtholders | Citigroup Global Markets Inc. | | x | x |
| Debtholders | Citigroup Pension Plan | x | | |
| Debtholders | City of New York Group Trust | x | | |
| Debtholders | CLF Finance Co. LLC | x | | |
| Debtholders | Clinton Group | | | |
| Debtholders | Clover1 Loan Funding LLC | x | | |
| Debtholders | Club Pension Plan | x | | |
| Debtholders | Clydesdale CLO 2003 Ltd. | x | | |
| Debtholders | Clydesdale CLO 2007 Ltd. | x | | |
| Debtholders | CO Moore LP | x | | |
| Debtholders | COA Caerus CLO Ltd. | x | | |
| Debtholders | COA CLO 2010-2 Sub CBNA LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Coca Cola Co. Master Retirement Trust, The | x | | |
| Debtholders | COF II ST LLC | x | | |
| Debtholders | Columbia Funds Series Trust II Columbia Floating Rate Fund | x | | |
| Debtholders | Columbia Funds Variable Series Trust II Variable Portfolio | x | | |
| Debtholders | Columbia Management Investment Advisers LLC | | x | x |
| Debtholders | Columbia Strategic Income Fund | x | | |
| Debtholders | Columbia Strategic Income Fund Variable Series | x | | |
| Debtholders | Commercial Industrial Finance Corp. | | | |
| Debtholders | Commingled Pension Trust Fund (High Yield Bond) of JPMC Bank NA | x | | |
| Debtholders | Commingled Pension Trust Fund (High Yield) of JPMorgan Chase Bank NA | x | | |
| Debtholders | Confluent 2 Ltd. | x | | |
| Debtholders | Confluent 4 Ltd. | x | | |
| Debtholders | Conning Asset Management | x | | |
| Debtholders | Conocophillips Master Trust | x | | |
| Debtholders | Constellation Capital | x | | |
| Debtholders | Consumer Program Administrators Inc. | x | | |
| Debtholders | Contrarian Funds LLC | x | | |
| Debtholders | Cornell University | | | x |
| Debtholders | Corporate Debt Opportunities Fund LP | x | | |
| Debtholders | Cortland Capital Market | x | | |
| Debtholders | Credit Capital Investments LLC | x | | |
| Debtholders | Credit Suisse | | | |
| Debtholders | Credit Suisse Alternative Capital Inc. | x | | |
| Debtholders | Credit Suisse Asset Management LLC (CSAM) | x | | |
| Debtholders | Credit Suisse Asset Manager | x | | |
| Debtholders | Credit Suisse Capital LLC | x | | |
| Debtholders | Credit Suisse Dollar Senior Loan Fund Ltd. | x | | |
| Debtholders | Credit Suisse Floating Rate High Income Fund | x | | |
| Debtholders | Credit Suisse Global Hybrid Income Fund | x | | |
| Debtholders | Credit Suisse High Income Fund | x | | |
| Debtholders | Credit Suisse Loan Funding LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Credit Suisse Strategic Income Fund | x | | |
| Debtholders | Credit Suisse Syndicated Loan Fund | x | | |
| Debtholders | Credit Suisse, Cayman Islands Branch | x | | |
| Debtholders | Credit Value Master Fund III LP | x | | |
| Debtholders | Credit Value Partners Distressed Duration Master Fund LP | x | | |
| Debtholders | Credit Value Partners LP | x | | |
| Debtholders | Crescent 1 LP | x | | |
| Debtholders | Crescent Alternative Credit Partners LP | x | | |
| Debtholders | Crescent Capital Group LP | x | | |
| Debtholders | Crescent Senior Secured Floating Rate Loan Fund LLC | x | | |
| Debtholders | CRS Master Fund LP | x | | |
| Debtholders | CSAA Insurance Exchange | x | | |
| Debtholders | CVC Credit Partners | | | x |
| Debtholders | CVF Lux Securities Trading SARL | x | | |
| Debtholders | CVI CVF II Lux Securities Trading SARL | x | | |
| Debtholders | CVI GVF CLO 1 Ltd. | x | | |
| Debtholders | CVIC II Lux Securities Trading SARL | x | | |
| Debtholders | CVIC Lux Securities Trading SARL | x | | |
| Debtholders | CWD OC 522 Master Fund Ltd. | x | | |
| Debtholders | Cyrus Capital Partners LP | | x | x |
| Debtholders | Cyrus Opportunities Master Fund II | x | | |
| Debtholders | Cyrus Select Opportunities Master Fund Ltd. | x | | |
| Debtholders | DBSO Limited CDO Corp. | x | | |
| Debtholders | DCF Capital LLC | x | | |
| Debtholders | DCF Partners LP | x | | |
| Debtholders | DDJ Capital Management LLC | | | |
| Debtholders | De Meer | | | |
| Debtholders | Deep Value Hedged Income | x | | |
| Debtholders | Delaware Corporate Bond Fund A Series, Delaware Group Income Funds | x | | |
| Debtholders | Delaware Diversified Income Trust | x | | |
| Debtholders | Delaware Group Foundation Funds, Delaware Conservative Allocation Portfolio | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|----------|-----------|:---:|:---:|:---:|
| Debtholders | Delaware Group Foundation Funds, Delaware Moderate Allocation Portfolio | x | | |
| Debtholders | Delaware Group Income Funds - Delaware Diversified Floating Rate Fund | x | | |
| Debtholders | Delaware Group Income Funds, Delaware High-Yield Opportunities Fund | x | | |
| Debtholders | Delaware Investments | x | | |
| Debtholders | Delaware Pooled Trust - The Core Pl Fixed Income Portfolio | x | | |
| Debtholders | Delaware VIP Trust - DE VIP High Yield Series | x | | |
| Debtholders | Delaware VIP Trust - Delaware VIP Limited-Term Diversified Income Series | x | | |
| Debtholders | Deutsche Asset Management | x | | |
| Debtholders | Deutsche Asset Management Syndicate | x | | |
| Debtholders | Deutsche Bank | | | |
| Debtholders | Deutsche Bank - FM | x | | |
| Debtholders | Deutsche Bank AG, Cayman Islands Branch | x | | |
| Debtholders | Deutsche Bank AG, London Branch | x | | |
| Debtholders | Deutsche Bank AG, New York Branch | x | | |
| Debtholders | DiMaio Ahmad Capital LLC | x | | |
| Debtholders | Diversified Credit Portfolio Ltd. | x | | |
| Debtholders | DK Acquisitions Partners LP | x | | |
| Debtholders | Doral Bank | | | |
| Debtholders | Dow Employees Pension Plan | x | | |
| Debtholders | Dow Retirement Group Trust | x | | |
| Debtholders | Drawbridge Investment Ltd. | x | | |
| Debtholders | Drawbridge Special Opportunities Fund LP | x | | |
| Debtholders | Drawbridge Special Opportunities Fund Ltd. | x | | |
| Debtholders | Duane Street CLO 1 Ltd. | x | | |
| Debtholders | Duane Street CLO II Ltd. | x | | |
| Debtholders | Duane Street CLO III Ltd. | x | | |
| Debtholders | Duane Street CLO IV Ltd. | x | | |
| Debtholders | Duane Street CLO V Ltd. | x | | |
| Debtholders | DW Investment Management LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Eastland CLO Ltd. | x | | |
| Debtholders | Eaton Vance | x | | |
| Debtholders | Eaton Vance - Grayson & Co. Fund | x | | |
| Debtholders | Eaton Vance Floating Rate Income Fund | x | | |
| Debtholders | Eaton Vance High Yield | x | | |
| Debtholders | Eaton Vance Institutional Senior Loan Fund | x | | |
| Debtholders | Eaton Vance International (Cayman Islands) Floating-Rate Income Portfolio | x | | |
| Debtholders | Eaton Vance Limited Duration Income Fund | x | | |
| Debtholders | Eaton Vance Management | | | |
| Debtholders | Eaton Vance Medallion Floating-Rate Income Portfolio | x | | |
| Debtholders | Eaton Vance Prime Fund Inc. | x | | |
| Debtholders | Eaton Vance Senior Floating-Rate Trust | x | | |
| Debtholders | Eaton Vance Senior Income Trust | x | | |
| Debtholders | Eaton Vance Short Duration Diversified Income Fund | x | | |
| Debtholders | Eaton Vance VT Floating-Rate Income Fund | x | | |
| Debtholders | Eaton Vance-Floating Rate Income Trust | x | | |
| Debtholders | Elliott Associates LP | x | | |
| Debtholders | Elliott International Capital Advisors Inc. | x | | |
| Debtholders | Elliott International LP | x | | |
| Debtholders | Ellis Lake Capital LLC | x | | |
| Debtholders | Ellis Lake Master Fund LP | x | | |
| Debtholders | Emerson Place CLO Ltd. | x | | |
| Debtholders | Employees' Retirement Fund of The City of Dallas | x | | |
| Debtholders | Ensign Peak Advisors Inc. | x | | |
| Debtholders | Epic Asset Management | | | |
| Debtholders | Equity Group Investments | | | x |
| Debtholders | Essex Park CDO Ltd | x | | |
| Debtholders | Estors CLO I Ltd. | x | | |
| Debtholders | Farmstead Capital Management | | | |
| Debtholders | FCO MA Centre Street LP | x | | |
| Debtholders | FCO MA II UB Securities LLC | x | | |
| Debtholders | FCO MA III LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | FCO MA III UB Securities LLC | x | | |
| Debtholders | FCO MA LSS LP | x | | |
| Debtholders | FCO MA Maple Leaf LP | x | | |
| Debtholders | FCO MA ML Corp. | x | | |
| Debtholders | FCO MA SC LP | x | | |
| Debtholders | FCOF II UB Investments LLC | x | | |
| Debtholders | FCOF II UB Securities LLC | x | | |
| Debtholders | FCOF II UST LLC | x | | |
| Debtholders | FCOF III UB Investments LLC | x | | |
| Debtholders | FCOF UB Investments LLC | x | | |
| Debtholders | FCOF UST LLC | x | | |
| Debtholders | Fedex Corp. Employees Pension Trust | x | | |
| Debtholders | Feingold O`Keeffe | x | | |
| Debtholders | Fenwick Recovery Master Fund Inc. | x | | |
| Debtholders | Fernwood Associates LLC | x | | |
| Debtholders | Fernwood Foundation Fund LLC | x | | |
| Debtholders | Fernwood Restructuring Ltd. | | | |
| Debtholders | FGOY Investments Corp. | x | | |
| Debtholders | FGOY Securities Ltd. | x | | |
| Debtholders | Fidelity Central Investment Portfolios LLC | x | | |
| Debtholders | Fidelity Floating Rate Central Fund | x | | |
| Debtholders | Fidelity Floating Rate High Income Investment Trust | x | | |
| Debtholders | Fidelity Investments | | x | x |
| Debtholders | Fidelity Series Floating Rate High Income Fund | x | | |
| Debtholders | Fidelity Summer Street Trust | x | | |
| Debtholders | Fir Tree | | | |
| Debtholders | First 2004-I CLO Ltd. | x | | |
| Debtholders | First Trust Advisors LP | | | |
| Debtholders | First Trust High Yield Long Short ETF | x | | |
| Debtholders | First Trust Senior Floating Rate Income Fund II | x | | |
| Debtholders | First Trust Senior Loan Fund | x | | |
| Debtholders | First Trust Short Duration High Income Fund | x | | |
| Debtholders | First Trust Strategic High Income Fund II | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | First Trust Tactical High Yeild ETF | x | | |
| Debtholders | First Trust/Four Corners Senior Floating Rate Income Fund II | x | | |
| Debtholders | Firstenergy System Master Retirement Trust | x | | |
| Debtholders | Flagship CLO IV | x | | |
| Debtholders | Flagship CLO V | x | | |
| Debtholders | Flagship CLO VI | x | | |
| Debtholders | Fonds Voor Gemene Rekening Beroepsvervoer | x | | |
| Debtholders | Fore CLO Limited 2007-I | x | | |
| Debtholders | Fore Research | x | | |
| Debtholders | Fortress Credit Opportunities I LP | x | | |
| Debtholders | Fortress ETXU LLC | x | | |
| Debtholders | Fortress Investment Group LLC | | | |
| Debtholders | Forum Funds | | | |
| Debtholders | Founders Grove CLO Ltd. | x | | |
| Debtholders | Four Corners Capital Management | | | |
| Debtholders | Franklin Advisors Inc. | | | |
| Debtholders | Franklin Custodian Funds Inc. | x | | |
| Debtholders | Franklin Floating Rate | x | | |
| Debtholders | Franklin High Income Fund (Canada) | x | | |
| Debtholders | Franklin High Income Securities Fund | x | | |
| Debtholders | Franklin High Income Trust | x | | |
| Debtholders | Franklin Income Fund | x | | |
| Debtholders | Franklin Income Securities Fund | x | | |
| Debtholders | Franklin Institutional Global High Yield | x | | |
| Debtholders | Franklin Mutual Advisers LLC | | | x |
| Debtholders | Franklin Templeton Variable Insurance Products Trust | x | | |
| Debtholders | Franklin Universal Trust | x | | |
| Debtholders | Fraser Sullivan CLO V Ltd. | | | |
| Debtholders | Fraser Sullivan Investment Management | | x | |
| Debtholders | FS Investment Corp. | x | | |
| Debtholders | FTS SIP Corp. | x | | |
| Debtholders | FTS SIP LP | x | | |
| Debtholders | Future Directions Credit Opportunities Fund | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Future Fund Board of Guardians | x | | |
| Debtholders | Galaxy CLO 2003-1 Ltd. | x | | |
| Debtholders | Gallatin CLO II 2005-1 Ltd. | x | | |
| Debtholders | Gateway CLO Ltd. | x | | |
| Debtholders | General Board of Pension & Health Benefits of The United Methodist Church | | | x |
| Debtholders | General Electric Pension Trust | | | x |
| Debtholders | General Motors Canadian Hourly Rate Employees Pension Plan, The | x | | |
| Debtholders | General Motors Canadian Retirement Program For Salaried Employees, The | x | | |
| Debtholders | General Motors Hourly Rate Employes Pension Trust, The | x | | |
| Debtholders | General Retirement System of The City of Detroit | x | | |
| Debtholders | GIC Private Ltd. | | | |
| Debtholders | GK Debt Opportunity Fund Ltd. | x | | |
| Debtholders | Gleneagles CLO Ltd. | x | | |
| Debtholders | Global Credit Advisers | | | |
| Debtholders | GM Canada Foreign Trust, The | x | | |
| Debtholders | GMO | x | | |
| Debtholders | GMO Credit Opportunities Fund LP | x | | |
| Debtholders | GMO Mean Reversion Fund (Onshore) | x | | |
| Debtholders | Golden Knight II CLO Ltd. | x | | |
| Debtholders | Golden Tree | x | | |
| Debtholders | Goldentree Loan Opportunities III Ltd. | x | | |
| Debtholders | Goldentree Loan Opportunities IV Ltd. | x | | |
| Debtholders | Goldentree Loan Opportunities V Ltd. | x | | |
| Debtholders | Goldman Sachs Credit | x | | |
| Debtholders | Goldman Sachs Lending Partners LLC | x | | |
| Debtholders | Goldman Sachs Trust II Goldman Sachs Multi Manager Alternatives Fund | x | | |
| Debtholders | Golub Capital | | | |
| Debtholders | Good Hill | | | |
| Debtholders | Goodwin Capital Advisers | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Government of Singapore Investment Corp. Pte Ltd. | x | | |
| Debtholders | Grand Horn CLO Ltd. | x | | |
| Debtholders | Granite Bay Long/Short Credit Master Fund LP | x | | |
| Debtholders | Grant Grove CLO Ltd. | x | | |
| Debtholders | Grayson & Co. | x | | |
| Debtholders | Grayson CLO Ltd. | x | | |
| Debtholders | Grayston CLO 2001-1 | x | | |
| Debtholders | Great West Putnam High Yield Bond Fund | x | | |
| Debtholders | Greenbriar CLO Ltd. | x | | |
| Debtholders | Greyrock CDO Ltd. | x | | |
| Debtholders | Gruss Asset Management | | | |
| Debtholders | Gruss Global Investors Master Fund (Enhanced) Ltd. | x | | |
| Debtholders | Gruss Global Investors Master Fund Ltd. | x | | |
| Debtholders | GSC Group CDO Fund VIII Ltd. | x | | |
| Debtholders | GSC Partners | | x | |
| Debtholders | GSC Partners CDO Fund IV Ltd. | x | | |
| Debtholders | GSC Partners CDO Fund V Ltd. | x | | |
| Debtholders | GSC Partners CDO Fund VII Ltd. | x | | |
| Debtholders | GSC Partners CDO Fund VIII Ltd. | x | | |
| Debtholders | GSO/Blackstone Debt Funds Management LLC | x | | |
| Debtholders | Guardian Loan Opportunities Ltd. | x | | |
| Debtholders | Guggenheim Portfolio Co. X LLC | x | | |
| Debtholders | Gulf Stream - Sextant CLO 2006-I Ltd. | x | | |
| Debtholders | Gulf Stream Compass CLO 2005-II Ltd. | x | | |
| Debtholders | Gulf Stream Sextant CLO 2007 1 Ltd. | x | | |
| Debtholders | Gulf Stream-Compass CLO 2007 Ltd. | x | | |
| Debtholders | Gulf Stream-Rashinban CLO 2006-1 Lt | x | | |
| Debtholders | Halcyon Loan Investors CLO I Ltd. | x | | |
| Debtholders | Halcyon Loan Investors CLO II Ltd. | x | | |
| Debtholders | Halcyon Restructuring | x | | |
| Debtholders | Halcyon SAM CLO 2008-II BV | x | | |
| Debtholders | Halcyon SAM European CLO 2007-1 BV | x | | |
| Debtholders | Halcyon SAM LS/SU 2007-1 Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Halcyon SAM LS/SU 2007-2 Ltd. | x | | |
| Debtholders | Halcyon SAM LS/SU CLO II Ltd. | x | | |
| Debtholders | Hampton Funding LLC | x | | |
| Debtholders | Harbourmaster Capital | | | |
| Debtholders | Harbourview CLO 2006-I | x | | |
| Debtholders | Harch Capital Management | | x | x |
| Debtholders | Harch CLO II Ltd. | x | | |
| Debtholders | Hartford Balanced Income Fund, The | x | | |
| Debtholders | Hartford Floating Rate Fund, The | x | | |
| Debtholders | Hartford High Yield Fund, The | x | | |
| Debtholders | Hartford High Yield HLS Fund, The | x | | |
| Debtholders | Hartford Strategic Income Fund, The | x | | |
| Debtholders | Hartford Unconstrained Bond Fund, The | x | | |
| Debtholders | Harvard Management | | | |
| Debtholders | Harvest CLO V PLC | x | | |
| Debtholders | Hayman Capital | x | | |
| Debtholders | Hayman Capital Master Fund LP | x | | |
| Debtholders | HBK Investments LP | | x | x |
| Debtholders | HBK Master Fund LP | x | | |
| Debtholders | Helios Advantage Income Fund Inc. | x | | |
| Debtholders | Helios High Income Fund Inc. | x | | |
| Debtholders | Helios High Yield Fund | x | | |
| Debtholders | Helios Multi Sector High Income Fund Inc. | x | | |
| Debtholders | Helios Strategic Income Fund Inc. | x | | |
| Debtholders | Hewett's Island CLO II Ltd. | x | | |
| Debtholders | Hewetts Island CLO VI Ltd. | x | | |
| Debtholders | Hewitt Ennisknupp Inc. | x | | |
| Debtholders | HFR RVA Advent Global Opportunity Master Trust | x | | |
| Debtholders | HIG Whitehorse Capital LLC | x | | |
| Debtholders | High Income Opportunities Portfolio | x | | |
| Debtholders | High Income Portfolio | x | | |
| Debtholders | Highbridge Capital | | x | |
| Debtholders | Highbridge International LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Highbridge Principal Strategies Credit Opportunities Master Fund LP | x | | |
| Debtholders | Highfields Capital Management | | | |
| Debtholders | Highland Capital Management FM | x | | |
| Debtholders | Highland Capital Management LP | | x | |
| Debtholders | Highland Credit Opportunities CDO Ltd. | x | | |
| Debtholders | Highland Floating Rate Opportunities Fund | x | | |
| Debtholders | Highland Iboxx Senior Loan ETF | x | | |
| Debtholders | Highland Loan Master Fund LP | x | | |
| Debtholders | Highland Special Situations Fund | x | | |
| Debtholders | Highlander Euro CDO BV | x | | |
| Debtholders | Highlander Euro CDO II BV | x | | |
| Debtholders | HighVista Strategies | | | |
| Debtholders | Hillmark Capital | x | | |
| Debtholders | Hillmark Funding Ltd. | x | | |
| Debtholders | Honeywell Common Investment | | | |
| Debtholders | HSBC Wealth Management | | | |
| Debtholders | Hugheson Ltd. | x | | |
| Debtholders | Hyperion Brookfield Asset Management | | | |
| Debtholders | IBM Personal Pension Plan Trust | x | | |
| Debtholders | IDS Life Insurance Co. | x | | |
| Debtholders | IG Putnam US High Yield Income Fund | x | | |
| Debtholders | Igchys - IG FI Canadian Allocation Fund | x | | |
| Debtholders | Ignis Asset Management | | | |
| Debtholders | Illinois State Board of Investment | x | | |
| Debtholders | Income Fund of America, The | x | | |
| Debtholders | Industriens Pension Portfolio FMBA High Yield Obligationer 1 | x | | |
| Debtholders | Industriens Pension Portfolio FMBA High Yield Obligationer III | x | | |
| Debtholders | ING (L) Flex-Senior Loans | x | | |
| Debtholders | ING Capital LLC | x | | |
| Debtholders | ING International (II) - Senior Loans | x | | |
| Debtholders | ING Investment Management CLO II Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | ING Investment Management CLO III Ltd. | x | | |
| Debtholders | ING Investment Management CLO IV Ltd. | x | | |
| Debtholders | ING Investment Management CLO V Ltd. | x | | |
| Debtholders | ING Investment Trust Co. Plan For Employee Benefit Investment Funds - Senior Loan Fund | x | | |
| Debtholders | ING Investments Management Co. | | | |
| Debtholders | ING Prime Rate Trust | x | | |
| Debtholders | Innocap Fund SICAV PLC In Respect of Mason Sub Fund | x | | |
| Debtholders | Innocap Fund SICAV PLC In Respect of Russell Sub Fund | x | | |
| Debtholders | Intermarket Corp. | x | | |
| Debtholders | International Monetary Fund Retired Staff Benefits Investment Account | x | | |
| Debtholders | International Monetary Fund Staff Retirement Plan | x | | |
| Debtholders | International Paper Co. Commingled Investment Group Trust (Oaktree) | x | | |
| Debtholders | International Paper Co. Commingled Investment Group Trust (Wellington) | x | | |
| Debtholders | Interpolis Pensioenen Global High Yield Pool | x | | |
| Debtholders | Invesco Dynamic Credit Opportunities | x | | |
| Debtholders | Invesco Floating Rate Fund | x | | |
| Debtholders | Invesco Funds III-Invesco US Senior | x | | |
| Debtholders | Invesco Kampen Senior Loan Fund | x | | |
| Debtholders | Invesco Senior Income Trust | x | | |
| Debtholders | Invesco Senior Loan Fund | x | | |
| Debtholders | Invesco Senior Secured Management Inc. | | | |
| Debtholders | Invesco Van Kampen Dynamic Credit Opportunities Fund | x | | |
| Debtholders | Invesco Van Kampen Senior Income | x | | |
| Debtholders | Invesco Zodiac Funds-Invesco US Senior Loan Fund | x | | |
| Debtholders | Investors Canadian High Yield Income Fund | x | | |
| Debtholders | Iowa Public Employees Retirement System | x | | |
| Debtholders | Iowa Public Employees' Retirement System - IPERS (Oaktree) | x | | |
| Debtholders | Ivy Funds VIP High Income | x | | |
| Debtholders | Ivy High Income Fund | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | J. Caird Investors (Bermuda) LP | x | | |
| Debtholders | J. Caird Partners LP | x | | |
| Debtholders | Janus Capital Funds PLC | x | | |
| Debtholders | Janus Capital Group | | x | x |
| Debtholders | Janus US High Yield Fund | x | | |
| Debtholders | Jasper CLO Ltd. | x | | |
| Debtholders | Jaws Capital LP | x | | |
| Debtholders | Jefferies Capital | | | |
| Debtholders | Jeffries High Yield | x | | |
| Debtholders | Jersey Street CLO Ltd. | x | | |
| Debtholders | JHF II Multi Sector Bond Fund | x | | |
| Debtholders | JHF II Short Duration Credit Opportunities Fund | x | | |
| Debtholders | JHF II-Global High Yield Fund | x | | |
| Debtholders | JHYF 1 Loan Funding LLC | x | | |
| Debtholders | JMP Credit Advisors | | | |
| Debtholders | John Hancock | | | |
| Debtholders | John Hancock Fund II - Floating Rate Income Fund | x | | |
| Debtholders | John Hancock Hedged Equity & Income Fund | x | | |
| Debtholders | JP Morgan | | | |
| Debtholders | JP Morgan Investment Management | | | |
| Debtholders | JP Morgan Leveraged Loans Master Fund LP | x | | |
| Debtholders | JP Morgan Whitefriars Inc. | x | | |
| Debtholders | JPM Chase | | | |
| Debtholders | JPM Whitefriars Inc. | x | | |
| Debtholders | JPMBI RE Blackrock Bank Loan Fund | x | | |
| Debtholders | JPMC Retirement Plan Brigade Bank Loan | x | | |
| Debtholders | JPMorgan Asset Management | | x | x |
| Debtholders | JPMorgan Asset Management-Cincinnati | x | | |
| Debtholders | JPMorgan Chase | | x | x |
| Debtholders | JPMorgan Chase Bank NA | | | |
| Debtholders | JPMorgan Chase Retirement Plan, The | x | | |
| Debtholders | JPMorgan Core Plus Bond Fund | x | | |
| Debtholders | JPMorgan Floating Rate Income Fund | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | JPMorgan High Yield Fund | x | | |
| Debtholders | JPMorgan Income Builder Fund | x | | |
| Debtholders | JPMorgan Strategic Income Opportunities Fund | x | | |
| Debtholders | Julius Baer Global High Group Trust Fund | x | | |
| Debtholders | Julius Baer Global High Income Fund | x | | |
| Debtholders | Kaiser Foundation Hospitals | x | | |
| Debtholders | Kaiser Permanente Group Trust | x | | |
| Debtholders | Katonah Debt Advisors LLC | x | | |
| Debtholders | Katonah IX CLO Ltd. | x | | |
| Debtholders | Katonah VII CLO Ltd. | x | | |
| Debtholders | Katonah VIII Ltd. | x | | |
| Debtholders | Katonah X CLO Ltd. | x | | |
| Debtholders | KDP Asset Management | | | |
| Debtholders | Kil Loan Funding LLC | x | | |
| Debtholders | Kildonan Castle | | | |
| Debtholders | Kilimanjaro Advisors LLC | x | | |
| Debtholders | King Street Acquisition Co. LLC | x | | |
| Debtholders | King Street Capital Management LP | | | x |
| Debtholders | Kingsland Capital Management LLC | x | | |
| Debtholders | Kingsland I Ltd. | x | | |
| Debtholders | Kingsland II Ltd. | x | | |
| Debtholders | Kingsland III Ltd. | x | | |
| Debtholders | Kingsland IV Ltd. | x | | |
| Debtholders | Kingsland V Ltd. | x | | |
| Debtholders | KKR Asset Management LLC | x | | |
| Debtholders | KKR Debt Investors II (2006) (Ireland) LP | x | | |
| Debtholders | KKR Financial CLO 2005 2 Ltd. | x | | |
| Debtholders | KKR Financial CLO 2005-1 Ltd. | x | | |
| Debtholders | KKR Financial CLO 2006-1 Ltd. | x | | |
| Debtholders | KKR Financial CLO 2007-1 Ltd. | x | | |
| Debtholders | KKR Financial CLO 2007-A Ltd. | x | | |
| Debtholders | KKR Financial Holdings LLC | x | | |
| Debtholders | Kloiber Investments LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Knight Capital Group | | x | |
| Debtholders | Knight Libertas LLC | x | | |
| Debtholders | Knight Loans LLC | x | | |
| Debtholders | KS Capital Partners LP | x | | |
| Debtholders | KS International Master Ltd. | x | | |
| Debtholders | KS Management | x | | |
| Debtholders | KTRS Credit Fund LP | x | | |
| Debtholders | L-3 Communications Corp. Master Trust | | | |
| Debtholders | Laguna Funding LLC | x | | |
| Debtholders | Landmark IX CDO Ltd. | x | | |
| Debtholders | Landmark V CDO Ltd. | x | | |
| Debtholders | Landmark VI CDO Ltd. | x | | |
| Debtholders | Landmark VII CDO Ltd. | x | | |
| Debtholders | Landmark VIII CLO Ltd. | x | | |
| Debtholders | LaSalle Bank NA | | x | x |
| Debtholders | Latitude CLO I | x | | |
| Debtholders | Latitude CLO II Ltd. | x | | |
| Debtholders | Latitude CLO III Ltd. | x | | |
| Debtholders | Leveragesource III LP | x | | |
| Debtholders | Leveragesource III SARL | x | | |
| Debtholders | Leveragesource V SARL | x | | |
| Debtholders | LGT Multi Manager Bond High Yield USD | x | | |
| Debtholders | Liberty CLO | x | | |
| Debtholders | Liberty Mutual | x | | |
| Debtholders | Liberty Mutual Employees Thrift Incentive Plan | x | | |
| Debtholders | Liberty View Capital Managemant | x | | |
| Debtholders | Libertyview Capital | | | |
| Debtholders | Libertyview Loan Fund LLC | x | | |
| Debtholders | Libra Global Ltd. | x | | |
| Debtholders | Life Insurance of The Southwest | x | | |
| Debtholders | Lightpoint CLO V Ltd. | x | | |
| Debtholders | Lightpoint CLO VII Ltd. | x | | |
| Debtholders | Lightpoint CLO VIII Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Lincoln National Life Insurance Co. Separate Account 12, The | | | x |
| Debtholders | Lincoln National Life Insurance Co. Separate Account 20, The | | | |
| Debtholders | Lincoln Variable Insurance Products Trust - LVIP Delaware Foundation Moderate Allocation | | | |
| Debtholders | Lincoln Variable Insurance Products Trust- The LVIP Delaware Foundation Conservative Allocation | | | |
| Debtholders | Linden Advisors LLC | | | |
| Debtholders | Linden Capital LP | x | | |
| Debtholders | Litespeed Management LLC | x | | |
| Debtholders | Litespeed Master Fund Ltd. | x | | |
| Debtholders | Littlejohn Opportunities Master Fund LP | x | | |
| Debtholders | LLT Ltd. | x | | |
| Debtholders | Loan Funding IV LLC | x | | |
| Debtholders | Loan Funding VII LLC | x | | |
| Debtholders | Loan Strategies Funding LLC | x | | |
| Debtholders | Lockheed Martin Corp. Master Retirement Trust | x | | |
| Debtholders | Loeb Capital Management | x | | |
| Debtholders | Logan Circle Partners LP | | | |
| Debtholders | Lonestar Capital Management | | | |
| Debtholders | Longhorn Capital DT LP | | | |
| Debtholders | Longhorn Capital LP | | | |
| Debtholders | Longhorn Credit Funding LLC | x | | |
| Debtholders | Loomis Sayles | x | | |
| Debtholders | Loomis Sayles Absolute Strategies Trust | x | | |
| Debtholders | Loomis Sayles Bond Fund | x | | |
| Debtholders | Loomis Sayles CLO I Ltd. | x | | |
| Debtholders | Loomis Sayles Strategic Alpha Trust | x | | |
| Debtholders | Loomis Sayles Strategic Income Fund | x | | |
| Debtholders | Lord Abbett | | x | |
| Debtholders | Lord Abbett Investment Trust - Floating Rate Fund | x | | |
| Debtholders | Lord Abbett Investment Trust-High Yield Fund | x | | |
| Debtholders | Los Angeles County Employees Retirement Association | x | | |
| Debtholders | Louisiana State Employees' Retirement System (JP Morgan) | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Louisiana State Employees' Retirement System (Nomura) | x | | |
| Debtholders | LSR Loan Funding LLC | x | | |
| Debtholders | Lucent Technologies Inc. Master Pension Trust | x | | |
| Debtholders | Lufkin Advisors LLC | x | | |
| Debtholders | Luminous Capital Global Credit Opportunities Fund A LP | x | | |
| Debtholders | Luminus Energy Partners Master Fund | x | | |
| Debtholders | Luminus Management | x | | |
| Debtholders | Luminus Partners | x | | |
| Debtholders | Lumx Beach Point Total Return Fund Ltd. | x | | |
| Debtholders | Lutetium Capital | | | |
| Debtholders | LVIP-JP Morgan High Yield Fund | x | | |
| Debtholders | Lyles Investments | | | |
| Debtholders | MAC Capital Ltd. | | | |
| Debtholders | Macquarie Bank Ltd. | | | |
| Debtholders | Macquarie Bank Ltd.-Sydney Head Office | x | | |
| Debtholders | Macquarie Investment Management | | | |
| Debtholders | Macys Inc. Defined Benefit Plans Master Trust | x | | |
| Debtholders | Madison Park Funding I Ltd. | x | | |
| Debtholders | Madison Park Funding II Ltd | x | | |
| Debtholders | Madison Park Funding III Ltd | x | | |
| Debtholders | Madison Park Funding IV Ltd. | x | | |
| Debtholders | Madison Park Funding V Ltd. | x | | |
| Debtholders | Madison Park Funding VI Ltd. | x | | |
| Debtholders | Managed Accounts Master Fund Services Map 13 | x | | |
| Debtholders | Managers High Yield Fund | x | | |
| Debtholders | Manulife Asset Management LLC | | | |
| Debtholders | Manulife Floating Rate Income Fund | x | | |
| Debtholders | Manzanita Investments LP | x | | |
| Debtholders | Map 139 Segregated Portfolio of LMA SPC | x | | |
| Debtholders | Marathon Asset Management LP | | | x |
| Debtholders | Marathon Blue Active Fund Ltd. | x | | |
| Debtholders | Marathon Centre Street Partnership | x | | |
| Debtholders | Marathon CLO II Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Marathon Credit Dislocation Fund LP | x | | |
| Debtholders | Marathon Credit Opportunity Master Fund Ltd. | x | | |
| Debtholders | Marathon Liquid Credit Long Short Fund | x | | |
| Debtholders | Marathon Special Opportunity Master Fund Ltd. | | | |
| Debtholders | Mariner LDC | x | | |
| Debtholders | Marksbury Investments LLC | x | | |
| Debtholders | Marlborough Street CLO Ltd. | x | | |
| Debtholders | Marret Asset Management | | | |
| Debtholders | Mason Capital LP | x | | |
| Debtholders | Mason Capital Management LLC | x | | |
| Debtholders | Mason Capital Master Fund LP | x | | |
| Debtholders | Massachusetts Financial | | | |
| Debtholders | Massachusetts Mutual Life Insurance Co. | | | |
| Debtholders | Master Foods Investments LLC | x | | |
| Debtholders | Master SIF SICAV SIF | x | | |
| Debtholders | MatlinPatterson | | | |
| Debtholders | Matlinpatterson Distressed Opportunities Master Account LP | | | |
| Debtholders | Maxim Putnam High Yield Bond Portfolio of Maxim Series Fund Inc. | x | | |
| Debtholders | Mayport CLO Ltd. | x | | |
| Debtholders | McDermott Master Trust | x | | |
| Debtholders | McDonnell Loan Opportunity II Ltd. | x | | |
| Debtholders | Mercer Park / Sandelman | | | |
| Debtholders | Meritage Fund LLC | x | | |
| Debtholders | Met Investors Series Trust - Met/Eaton Vance Floating Rate Portfolio | x | | |
| Debtholders | Metropolitan West Asset Management | | | |
| Debtholders | Metropolitan West High Yield Bond Fund | x | | |
| Debtholders | Metropolitan West Low Duration Bond Fund | x | | |
| Debtholders | Metropolitan West Total Return Bond Fund | x | | |
| Debtholders | Microsoft Global Finance Ltd. | | | |
| Debtholders | Midtown Acquisitions LP | x | | |
| Debtholders | Missouri Education Pension Trust | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Mizuho Asset Management | | | |
| Debtholders | MJX Asset Management LLC | | | x |
| Debtholders | Moab Capital Partners | x | | |
| Debtholders | Moab Partners LP | x | | |
| Debtholders | Momentum Capital Fund Ltd. | x | | |
| Debtholders | Montgomery County Employees Retirement System | x | | |
| Debtholders | Monument Park CDO Ltd. | x | | |
| Debtholders | Moore Capital | | | x |
| Debtholders | Morgan Stanley Senior Funding Inc. | x | | |
| Debtholders | Mountain View CLO II Ltd. | x | | |
| Debtholders | Mountain View CLO III Ltd. | x | | |
| Debtholders | Mountain View Funding CLO 2006-1 | x | | |
| Debtholders | MP Senior Credit Partners | x | | |
| Debtholders | MSD Capital LP | | x | |
| Debtholders | MSD Credit Opportunity Master Fund LP | x | | |
| Debtholders | MSD Investments | x | | |
| Debtholders | MSD Value Investments LP | x | | |
| Debtholders | MT Wilson CLO II Ltd. | x | | |
| Debtholders | MT Wilson CLO Ltd. | x | | |
| Debtholders | Multimix Wholesale Diversified Fixed Interest Trust | x | | |
| Debtholders | Municipal Employees Retirement System of Michigan | x | | |
| Debtholders | Murphy & Durieu | | | |
| Debtholders | Musashi II Ltd. | x | | |
| Debtholders | MV Credit Opportunity Fund LP | x | | |
| Debtholders | Napier Park Global Capital LLC | | | x |
| Debtholders | Nash Point CLO | x | | |
| Debtholders | National Elevator Industry Pension Plan | x | | |
| Debtholders | National Investment Services High Yield Fund LLC | x | | |
| Debtholders | National Life Insurance Co. | | | x |
| Debtholders | National Railroad Retirement Investment Trust - High Yield | x | | |
| Debtholders | NB Distressed Debt Investment Fund Ltd. | x | | |
| Debtholders | NB Distressed Debt Master Fund LP | x | | |
| Debtholders | NCRAM Loan Trust | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Neptune Finance CCS Ltd. | x | | |
| Debtholders | Neuberger Berman | | | x |
| Debtholders | Neuberger Berman Alternative Funds: Neuberger Berman Absolute Return Multi Manager Fund | x | | |
| Debtholders | Neuberger Berman Fixed Income LLC | x | | |
| Debtholders | Neuberger Berman High Income Bond Fund | x | | |
| Debtholders | Neuberger Berman High Income Fund LLC | x | | |
| Debtholders | Neuberger Berman High Yield Bond Fund | x | | |
| Debtholders | New Fleet Asset Management LLC | x | | |
| Debtholders | New York City Employees Retirement System | x | | |
| Debtholders | New York City Police Pension Fund | x | | |
| Debtholders | New York Life | | | |
| Debtholders | New York Times Co. Pension Trust | x | | |
| Debtholders | Newfleet * Hartford | x | | |
| Debtholders | Newfleet * SA | x | | |
| Debtholders | Newfleet Asset Management | | | x |
| Debtholders | Nexpoint Credit Strategies Fund | x | | |
| Debtholders | NGM Insurance Co. | x | | |
| Debtholders | Nicholas Applegate | | | |
| Debtholders | Nob Hill CLO Ltd. | x | | |
| Debtholders | Nomura Bond & Loan Fund | x | | |
| Debtholders | Nomura Corporate Funding Americas LLC | x | | |
| Debtholders | Nomura Corporate Reaserch & Asset Management Inc. | x | | |
| Debtholders | Nomura Corporate Research | | | |
| Debtholders | Nomura Global Financial Products Inc. | x | | |
| Debtholders | Nomura International PLC | x | | |
| Debtholders | Nomura US Attractive Yield Corporat Bond Fund Mother Fund | x | | |
| Debtholders | Nordkap Bank AG | | | |
| Debtholders | North Dakota State Investment Board | x | | |
| Debtholders | Oak Hill Credit Alpha Master Fund LP | x | | |
| Debtholders | Oak Hill Credit Opportunities Financing Ltd. | x | | |
| Debtholders | Oak Hill Credit Partners | x | | |
| Debtholders | Oak Hill Credit Partners II Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Oaktree Capital Management LP | | | |
| Debtholders | Oaktree FF Investment Fund LP | x | | |
| Debtholders | Oaktree High Yield Fund II LP | x | | |
| Debtholders | Oaktree High Yield Fund LP | x | | |
| Debtholders | Oaktree High Yield Plus Fund LP | x | | |
| Debtholders | Oaktree Huntington Investment Fund LP | x | | |
| Debtholders | Oaktree Loan Fund 2X (Cayman) LP | x | | |
| Debtholders | Oaktree Opportunities Fund VIII (Parallel 2) LP | x | | |
| Debtholders | Oaktree Opportunities Fund VIII Delaware LP | x | | |
| Debtholders | Oaktree Opportunities Fund VIIIB Delaware LP | x | | |
| Debtholders | Oaktree Opps IX Holdco Ltd. | | | |
| Debtholders | Oaktree Opps IX Parallel 2 Holdco Ltd. | | | |
| Debtholders | Oaktree Senior Loan Fund LP | x | | |
| Debtholders | Oaktree Value Opportunities Fund Holdings LP | x | | |
| Debtholders | OCA Brigade Credit Fund II LLC | x | | |
| Debtholders | Ocean Trails CLO I | x | | |
| Debtholders | Ocean Trails CLO II | x | | |
| Debtholders | OCM High Yield Trust | x | | |
| Debtholders | OCM Opportunities Fund VII Delaware LP | x | | |
| Debtholders | OCM Opportunities Fund VIIB Delaware LP | x | | |
| Debtholders | OCP Investment Trust | x | | |
| Debtholders | Ohio Police & Fire Pension Fund | x | | |
| Debtholders | OHSF II Financing Ltd. | x | | |
| Debtholders | Oklahoma Teachers Retirement System | x | | |
| Debtholders | Omega Advisors Inc. | x | | |
| Debtholders | Omega Capital Investors LP | x | | |
| Debtholders | Omega Overseas Partners Ltd. | x | | |
| Debtholders | Onex Credit Partners LLC | x | | |
| Debtholders | Onex Debt Opportunity Fund Ltd. | x | | |
| Debtholders | Onex Senior Credit Fund LP | x | | |
| Debtholders | Oppenheimer Funds | | | |
| Debtholders | Optimum Trust-Optimum Fixed Income Fund | x | | |
| Debtholders | Oregon Public Employees Retirement Fund | | x | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Otlet Capital Management | | | |
| Debtholders | Owl Creek Asset | | x | |
| Debtholders | Owl Creek Investments I LLC | x | | |
| Debtholders | Oz Management LLC | x | | |
| Debtholders | Oz Special Master Fund Ltd. | x | | |
| Debtholders | OZF Credit Opportunities Master Fund II | x | | |
| Debtholders | P River Birch Ltd. | x | | |
| Debtholders | Pacholder High Yield Fund | x | | |
| Debtholders | Pacific Gas & Electric Co. Post Retirement Medical Plan Trust - Non-Management Employees & Retirees | | | |
| Debtholders | Pacific Life Funds - PL Floating Rate Loan Fund | x | | |
| Debtholders | Pacific Life Insurance | | x | x |
| Debtholders | Pacific Select Fund - Floating Rate Loan Portfolio | x | | |
| Debtholders | Pacific Select Fund - High Yield Bo Portfolio | x | | |
| Debtholders | Palmetto Investors Master Fund LLC | x | | |
| Debtholders | Panning Capital Management | | | |
| Debtholders | Panning Master Fund LP | x | | |
| Debtholders | Par Four Investment | x | | |
| Debtholders | PCI Fund LLC | x | | |
| Debtholders | Peak6 Investments | | | |
| Debtholders | PECM Strategic Funding LP | x | | |
| Debtholders | Penn Mutual Life Insurance Co. | | | |
| Debtholders | Pennsylvania State Employees Retirement System, Commonwealth of | | x | |
| Debtholders | Pennsylvania Treasury Department, Commonwealth of | x | | |
| Debtholders | Penteli Master Fund Ltd. | x | | |
| Debtholders | Perella Weinberg Partners | | | x |
| Debtholders | Perella Weinberg Partners Capital Management LP | | x | |
| Debtholders | Perella Weinberg Partners Xerion Master Fund Ltd. | x | | |
| Debtholders | Permal Contrarian Fund I Ltd. | x | | |
| Debtholders | Permal LGC Ltd. | x | | |
| Debtholders | Permal Stone Lion Fund Ltd. | x | | |
| Debtholders | Perry Capital | | x | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Perry Principals LLC | x | | |
| Debtholders | Petrusse European CLO SA | x | | |
| Debtholders | PG&E Corp. Retirement Master Trust | | | |
| Debtholders | Phillips 66 Co. | | | x |
| Debtholders | Phoenix Edge Series Fund: Phoenix Multi Sector Fixed Income Series | x | | |
| Debtholders | Phoenix Investment Partners | x | | |
| Debtholders | Phoenix Life Insurance Co. | x | | |
| Debtholders | Phoenix Multi-Sector Fixed Income Fund | x | | |
| Debtholders | Phoenix Multi-Sector Short Term Bond Fund | x | | |
| Debtholders | Phoenix Senior Floating Rate Fund | x | | |
| Debtholders | Pictet Funds (Lux) | x | | |
| Debtholders | Pictet US High Yield | x | | |
| Debtholders | PIMCO | | | |
| Debtholders | Pimco Cayman Global Credit Alpha Fund | x | | |
| Debtholders | Pimco Cayman Global Credit Libor Plus Fund | x | | |
| Debtholders | Pimco Foreign Bond Fund (US Dollar- Hedged) | x | | |
| Debtholders | Pimco Global High Yield Strategy Fund | x | | |
| Debtholders | Pimco High Income Fund | x | | |
| Debtholders | Pimco Long - Term Credit Fund | x | | |
| Debtholders | Pinebridge Investments LLC | | | x |
| Debtholders | Pioneer Diversified High Income Trust | x | | |
| Debtholders | Pioneer High Income Trust | x | | |
| Debtholders | Pioneer Investment | x | | |
| Debtholders | Point State Capital LP | x | | |
| Debtholders | Pointstate Capital LP | x | | |
| Debtholders | Pointstate Fund LP | x | | |
| Debtholders | Post Advisory Group | | | x |
| Debtholders | Post Advisory Investment LLC | x | | |
| Debtholders | Post Leveraged Loan Master Fund LP | x | | |
| Debtholders | Post Strategic Master Fund LP | x | | |
| Debtholders | Post Total Return Master Fund LP | x | | |
| Debtholders | Powershares Senior Loan Portfolio | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Primerica Life Insurance Co. | x | | |
| Debtholders | Primus CLO I Ltd. | x | | |
| Debtholders | Princeton Advisory | | | |
| Debtholders | Principal Financial Group | | | x |
| Debtholders | Principal Funds Inc. - High Yield Fund I | x | | |
| Debtholders | Principal Funds Inc.- Bond & Mortgage Securities Fund | x | | |
| Debtholders | Principal Funds Inc. High Yield Fund | x | | |
| Debtholders | Principal Investors Fund Inc.- Bond & Mortgage Securities Fund | x | | |
| Debtholders | Principal Life Insurance Co. | | | x |
| Debtholders | Principal Life Insurance Co. - Bond & Mortgage Separate Account | x | | |
| Debtholders | Principal Life Insurance Co. On Behalf of One Or More Separate Accounts | x | | |
| Debtholders | Principal Variable Contracts Fund Inc. Bond & Mortgage Securiities Account | x | | |
| Debtholders | Prospect Harbor Credit Partners LP | x | | |
| Debtholders | Protective Life Insurance Co. | | | x |
| Debtholders | Providence Equity | | | x |
| Debtholders | Prudential Insurance | | x | x |
| Debtholders | Prudential Series Fund: Diversified Bond Portfolio | x | | |
| Debtholders | Prudential Series Fund: High Yield Bond Portfolio, The | x | | |
| Debtholders | Public Employees Retirement System of Ohio | | | |
| Debtholders | Putnam Absolute Return 500 Fund | x | | |
| Debtholders | Putnam Absolute Return 700 Fund | x | | |
| Debtholders | Putnam Asset Allocation Funds Conservative Portfolio | x | | |
| Debtholders | Putnam Asset Allocation Funds: Balanced Portfolio | x | | |
| Debtholders | Putnam Diversified Income Trust | x | | |
| Debtholders | Putnam Diversified Income Trust (CA Master Fund) | x | | |
| Debtholders | Putnam Dynamic Asset Allocation Growth Fund | x | | |
| Debtholders | Putnam Floating Rate Income Fund G Rate Income Fund | x | | |
| Debtholders | Putnam Global Funds - Putnam World Wide Income Fund | x | | |
| Debtholders | Putnam Global Income Trust | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Putnam High Yield Advantage Fund | x | | |
| Debtholders | Putnam High Yield Trust | x | | |
| Debtholders | Putnam Investments | | | |
| Debtholders | Putnam Master Intermediate Income Trust | x | | |
| Debtholders | Putnam Premier Income Trust | x | | |
| Debtholders | Putnam Retirement Advantage GAA Balanced Portfolio | x | | |
| Debtholders | Putnam Retirement Advantage GAA Conservative Portfolio | x | | |
| Debtholders | Putnam Retirement Advantage GAA Growth Portfolio | x | | |
| Debtholders | Putnam Retirement Advantage GAA Income Strategies Portfolio | x | | |
| Debtholders | Putnam Total Return Fund LLC | x | | |
| Debtholders | Putnam Total Return Trust | x | | |
| Debtholders | Putnam Variable Trust-Private Diversified Income Fund | x | | |
| Debtholders | Putnam Variable Trust-Private High Yield Fund | x | | |
| Debtholders | Putnam VT: Global Asset Allocation Fund | x | | |
| Debtholders | Pyramis Floating Rate High Income Commingled Pool Fund | x | | |
| Debtholders | Pyxis Capital LP | x | | |
| Debtholders | Pyxis Credit Strategies Fund | x | | |
| Debtholders | Pyxis Floating Rate Opportunities Fund | x | | |
| Debtholders | Pyxis Iboxx Senior Loan ETF | x | | |
| Debtholders | Pyxis Special Situations Fund | x | | |
| Debtholders | Qantas Superannuation Plan | x | | |
| Debtholders | Qualcomm Global Trading Inc. | x | | |
| Debtholders | Qualcomm Global Trading Pte Ltd. | x | | |
| Debtholders | Race Point III CLO Ltd. | x | | |
| Debtholders | Race Point IV CLO Ltd. | x | | |
| Debtholders | RBC Capital Markets LLC | | | |
| Debtholders | RBC Dexia Investor Services Trust | x | | |
| Debtholders | RBS Greenwich Capital | x | | |
| Debtholders | Red River CLO Ltd. | x | | |
| Debtholders | Reef Road Capital | x | | |
| Debtholders | Reef Road Master Fund Ltd. | x | | |
| Debtholders | Regatta Funding Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Regents of The University of California | | | |
| Debtholders | Regiment Capital Ltd. | | x | x |
| Debtholders | Relative Value A Series of Underlying Funds Trust | x | | |
| Debtholders | Renaissance Reinsurance Ltd. | | | |
| Debtholders | River Birch Capital LLC | x | | |
| Debtholders | River Birch Master Fund LP | x | | |
| Debtholders | Riversource Life Insurance Co. | x | | |
| Debtholders | Rockwall CDO II Ltd. | x | | |
| Debtholders | Rockwall CDO Ltd. | x | | |
| Debtholders | Royal Bank of Canada | | x | x |
| Debtholders | Royal Bank of Scotland Group PLC, The | | x | x |
| Debtholders | Royal Mail Pension Plan | x | | |
| Debtholders | Russell Investment Co. Russell Multi Strategy Alternative Fund | x | | |
| Debtholders | Russell Strategic Bond Fund | x | | |
| Debtholders | Ryan Labs | | | |
| Debtholders | Saba Capital Management LP | | | x |
| Debtholders | Saba Capital Master Fund II Ltd. | x | | |
| Debtholders | Safety Insurance Co. | x | | |
| Debtholders | Safety National Casualty Corp. | | x | |
| Debtholders | Salomon Brothers Holding Co. Inc. | x | | |
| Debtholders | San Francisco City & Country Employees' Retirement System | x | | |
| Debtholders | San Gabriel CLO I Ltd. | x | | |
| Debtholders | San Joaquin County Employees' Retirement Association | x | | |
| Debtholders | Sandell Asset Management | | | |
| Debtholders | Sanford C. Bernstein Fund Inc. II Intermediate Duration Portfolio | x | | |
| Debtholders | Sankaty Advisors LLC | x | | |
| Debtholders | Sankaty Beacon Investment Partners LP | x | | |
| Debtholders | Sankaty Credit Opportunities (Offshore Master) IV LP | x | | |
| Debtholders | Sankaty Credit Opportunities III LP | x | | |
| Debtholders | Sankaty Credit Opportunities IV LP | x | | |
| Debtholders | Sankaty Credit Opportunities V A LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Sankaty Credit Opportunities V A2 Master LP | x | | |
| Debtholders | Sankaty Credit Opportunities V B LP | x | | |
| Debtholders | Sankaty Drawbridge Opportunities LP | x | | |
| Debtholders | Sankaty High Income Partnership LP | x | | |
| Debtholders | Sankaty Managed Account (PSERS) LP | x | | |
| Debtholders | Sankaty Managed Account (UCAL) LP | x | | |
| Debtholders | Sankaty Managed Account TCCC LP | x | | |
| Debtholders | Sankaty Senior Loan Fund LP | x | | |
| Debtholders | Sankaty Senior Loan Fund PLC | x | | |
| Debtholders | Saratoga Partners | | | |
| Debtholders | SC Credit Opportunities Mandate LLC | x | | |
| Debtholders | Scoggin Capital Management | x | | |
| Debtholders | Scoggin Capital Management II LLC | x | | |
| Debtholders | Scoggin Capital Management LP II | x | | |
| Debtholders | Scoggin International Fund Ltd. | x | | |
| Debtholders | Scoggin Worldwide Fund Ltd. | x | | |
| Debtholders | Scotiabank | | | |
| Debtholders | Sears Holdings Pension Trust | x | | |
| Debtholders | Seasons Series Trust-Asset Allocation: Diversified Growth Portfolio | x | | |
| Debtholders | SEI Global Master Fund PLC - The SEI High Yield Fixed Income Fund | x | | |
| Debtholders | SEI Global Master Fund PLD -The Sei High Yield Fixed Income | x | | |
| Debtholders | SEI Institutional Investment Trust Enhanced LIBOR Opportunities Fund | x | | |
| Debtholders | SEI Institutional Investment Trust Opportunistic Income Fund | x | | |
| Debtholders | SEI Institutional Investments Trust High Yeild Bond Fund | x | | |
| Debtholders | SEI Institutional Managed Trust - High Yield Bond Fund | x | | |
| Debtholders | SEI Institutional Managed Trust Enhanced Income Fund | x | | |
| Debtholders | SEI Institutional Managed Trust High Yield Bond Fund | x | | |
| Debtholders | Seix Investment Advisors LLC | | | |
| Debtholders | Senator Global Opportunity Master Fund LP | x | | |
| Debtholders | Senator Investment Group LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Seneca Capital | | | |
| Debtholders | Senior Debt Portfolio | x | | |
| Debtholders | Sentinel Asset Management Pty Ltd. | x | | |
| Debtholders | SG Distressed Fund LP Private | x | | |
| Debtholders | Shasta CLO I Ltd. | x | | |
| Debtholders | Sheffield Asset Management LLC | | | x |
| Debtholders | Sheffield International Partners Master Ltd. | x | | |
| Debtholders | Sheffield Partners LP | x | | |
| Debtholders | Shenkman Capital Management Inc. | x | | |
| Debtholders | Shinnecock CLO 2006-1 Ltd. | x | | |
| Debtholders | Sierra CLO II Ltd. | x | | |
| Debtholders | Silver Crest CBNA Loan Funding LLC | x | | |
| Debtholders | Silver Oak Capital LLC | x | | |
| Debtholders | Silver Point Capital | | x | |
| Debtholders | Silverado CLO 2006-I Ltd. | x | | |
| Debtholders | Silvermine Capital Management LLC | | x | x |
| Debtholders | Smith Management LLC | | x | |
| Debtholders | Sol Loan Funding LLC | x | | |
| Debtholders | Solus Alternative Asset Management | x | | |
| Debtholders | Solus Core Opportunities Master Fund Ltd. | x | | |
| Debtholders | Sound Harbor Partners | | x | |
| Debtholders | Sound Point Capital Management | x | | |
| Debtholders | Sound Point Credit Opportunities Master Fund LP | x | | |
| Debtholders | Southern Ute Indian Tribe | | x | |
| Debtholders | Southfork CLO Ltd. | x | | |
| Debtholders | Southpaw Asset | x | | |
| Debtholders | Southpaw Credit Opportunity Master Fund LP | x | | |
| Debtholders | SPCP Group LLC | x | | |
| Debtholders | Stanfield Azure CLO Ltd. | x | | |
| Debtholders | Stanfield Bristol CLO Ltd. | x | | |
| Debtholders | Stanfield Carrera CLO Ltd. | x | | |
| Debtholders | Stanfield Daytona CLO Ltd. | x | | |
| Debtholders | Stanfield McLaren CLO Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Stanfield Veyron CLO Ltd. | x | | |
| Debtholders | Starwood | | | |
| Debtholders | Starwood Energy Fixed | | | |
| Debtholders | State of Connecticut Retirement Plans & Trust Funds | x | | |
| Debtholders | State of Wisconsin Investment Board | | | x |
| Debtholders | State Street Bank & Trust Co. | x | | |
| Debtholders | State Teachers Retirement System of Ohio | | | |
| Debtholders | Stedman Cbna Loan Funding LLC | x | | |
| Debtholders | Stedman Loan Fund II Subsidiary Holding Co. II LLC | x | | |
| Debtholders | Stellar Performer Globalseries W Global Credit | x | | |
| Debtholders | Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg | x | | |
| Debtholders | Stichting Bewaarder Syntrus Achmea Global High Yield Pool | x | | |
| Debtholders | Stichting Pensioenfonds Hoogovens | x | | |
| Debtholders | Stichting Pensioenfonds Voor Fysiotherapeuten | x | | |
| Debtholders | Stone Creek Partners LP | | x | |
| Debtholders | Stone Harbor Global Funds PLC - Stone Harbor Leveraged Loan Portfolio | x | | |
| Debtholders | Stone Harbor High Yield Bond Fund | x | | |
| Debtholders | Stone Harbor Invest Funds PLC - Stone Harbor High Yield Bond Fund | x | | |
| Debtholders | Stone Harbor Investment Partners LP | x | | |
| Debtholders | Stone Harbor Leveraged Loan Fund LLC | x | | |
| Debtholders | Stone Harbor Leveraged Loan Portfolio | x | | |
| Debtholders | Stone Lion Capital Partners LP | | | x |
| Debtholders | Stone Lion Portfolio LP | x | | |
| Debtholders | Stone Tower Capital | | | |
| Debtholders | Stone Tower CDO II Ltd. | x | | |
| Debtholders | Stone Tower Credit Funding I Ltd. | | | |
| Debtholders | StoneCreek Partners LLC | x | | |
| Debtholders | Stoney Lane Funding I Ltd. | x | | |
| Debtholders | Strategic Income Management LLC | | | |
| Debtholders | Stratford CLO Ltd | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Sunamerica Income Funds - Sunamerica High Yield Bond Fund | x | | |
| Debtholders | Sunamerica Senior Floating Rate Fund Inc. | x | | |
| Debtholders | Sunrise Partners LP | x | | |
| Debtholders | Sunrise Partners Ltd. | x | | |
| Debtholders | SunTrust | | | |
| Debtholders | Sup FCO MA UB Securities LLC | x | | |
| Debtholders | Super FCO MA LP | x | | |
| Debtholders | Supervalu Inc. Master Investment Trust | | x | x |
| Debtholders | Susquehanna Advisors Group | x | | |
| Debtholders | Symphony Asset Management | x | | |
| Debtholders | Symphony CLO II Ltd. | x | | |
| Debtholders | Symphony CLO VI Ltd. | x | | |
| Debtholders | T. Rowe Price | x | | |
| Debtholders | T. Rowe Price Institutional Floating Rate Fund | x | | |
| Debtholders | T. Rowe Price Institutional High Yield Fund | x | | |
| Debtholders | Taconic Capital Advisors | | | x |
| Debtholders | Taconic Master Fund 1.5 LP | x | | |
| Debtholders | Taconic Opportunity Master Fund LP | x | | |
| Debtholders | Talek Investments | | | |
| Debtholders | Tall Tree Investment | x | | |
| Debtholders | Target Asset Allocation Funds | x | | |
| Debtholders | Target Asset Management | | | |
| Debtholders | Target Conservative Allocation Fund | x | | |
| Debtholders | Target Moderate Allocation Fund | x | | |
| Debtholders | Tasman Fund LP | x | | |
| Debtholders | TCW Absolute Return Credit Fund LP | x | | |
| Debtholders | TCW Asset Management | x | | |
| Debtholders | TCW Capital Trust | x | | |
| Debtholders | TCW Funds Metwest High Yield Bond Fund | x | | |
| Debtholders | TCW Senior Secured Floating Rate Loan Fund LP | x | | |
| Debtholders | TCW Senior Secured Loan Fund LP | x | | |
| Debtholders | Teachers Insurance & Annuity Association of America | | | |
| Debtholders | Teachers' Retirement System of Oklahoma | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Teachers Retirement System of The City of New York | | | x |
| Debtholders | Teak Hill Master Fund LP | x | | |
| Debtholders | Texas Absolute Credit Opportunities Strategy LP | x | | |
| Debtholders | Texas County & District Retirement System | | | |
| Debtholders | THL Credit Senior Loan | x | | |
| Debtholders | Thornburg Investment | | | |
| Debtholders | Thornburg Investment Income Builder Fund | x | | |
| Debtholders | TIAA-CREF | | | x |
| Debtholders | Titan Investment Holdings LP | x | | |
| Debtholders | Titan Investment Holdings SL LP | x | | |
| Debtholders | TMCT II LLC | x | | |
| Debtholders | TMCT LLC | x | | |
| Debtholders | Tralee CDO I Ltd. | x | | |
| Debtholders | Triboro Funding Ltd. | x | | |
| Debtholders | Trilogy Capital | x | | |
| Debtholders | Trilogy Portfolio Co. LLC | x | | |
| Debtholders | Trimaran Advisors Katona | | | x |
| Debtholders | Trustees of Dartmouth College | x | | |
| Debtholders | Turnpike Ltd. | x | | |
| Debtholders | UBS AG - Stamford, CT Branch | x | | |
| Debtholders | UBS GAM US - State of Connecticut Retirement Plans & Trust Funds | x | | |
| Debtholders | UBS Securities | | | x |
| Debtholders | UBS Stamford Branch TRS | x | | |
| Debtholders | UFCW Consolidated Pension Fund | x | | |
| Debtholders | UFCW Northern California Employers Joint Pension Trust Fund | x | | |
| Debtholders | Ult Loan Funding 1 LLC | x | | |
| Debtholders | UMC Benefit Board Inc. | x | | |
| Debtholders | Unilever United States Inc. and Its Subsidiaries and Affiliates, Master Trust Agreement Under Various Employee Benefit Plans of | x | | |
| Debtholders | Unipension Invest FMBA High Yield Obligationer II | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Unisys Master Trust | x | | |
| Debtholders | Ursamine | x | | |
| Debtholders | Ursamine Credit Advisors | | | |
| Debtholders | US High Yield Bond Fund | x | | |
| Debtholders | US Underwriters Insurance Co. | | | |
| Debtholders | USAA Cornerstone Moderately Aggressive Fund | x | | |
| Debtholders | USAA Cornerstone Moderately Conservative Fund | x | | |
| Debtholders | USAA Global Opportunities Fund | x | | |
| Debtholders | USAA Investment Management Co. | x | | |
| Debtholders | USAA Mutual Fund | | | x |
| Debtholders | USAA Mutual Funds Trust - USAA Flexible Income Fund | x | | |
| Debtholders | USAA Mutual Funds Trust USAA High Yield Opportunities Fund | x | | |
| Debtholders | USAA Mutual Funds Trust: USAA Cornerstone Aggressive Fund | x | | |
| Debtholders | USAA Mutual Funds Trust: USAA Cornerstone Moderate Fund | x | | |
| Debtholders | USAA Mutual Funds Trust-USAA High Income Fund | x | | |
| Debtholders | Valholl Ltd. | x | | |
| Debtholders | Valic Co. II-High Yield Bond Fund | x | | |
| Debtholders | Vanguard High Yield Corporate Fund | x | | |
| Debtholders | Varde Investment Partners LP | x | | |
| Debtholders | Varde Partners Inc. | | x | x |
| Debtholders | Vector Capital | | | |
| Debtholders | Venor Capital | x | | |
| Debtholders | Venor Capital Master Fund Ltd. | x | | |
| Debtholders | Venture II CDO 2002 Ltd. | x | | |
| Debtholders | Venture IX CDO Ltd. | x | | |
| Debtholders | Venture V CDO Ltd. | x | | |
| Debtholders | Venture VII CDO Ltd. | x | | |
| Debtholders | Venture VIII CDO Ltd. | x | | |
| Debtholders | Victoria Court CBNA Loan Funding LLC | x | | |
| Debtholders | Virtus Multi Sector Fixed Income Fund | x | | |
| Debtholders | Virtus Multi Sector Intermediate Bond Fund | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Virtus Multi-Sector Short Term Bond Fund | x | | |
| Debtholders | Virtus Partners LLC | x | | |
| Debtholders | Virtus Senior Floating Rate Fund | x | | |
| Debtholders | Virtus Total Return Fund | x | | |
| Debtholders | Vista Leveraged Income Fund | x | | |
| Debtholders | Vitesse CLO Ltd. | x | | |
| Debtholders | Vulcan | | | |
| Debtholders | VVIT: Virtus Multi Sector Fixed Income Series | x | | |
| Debtholders | VVIT: Virtus Strategic Allocation Series | x | | |
| Debtholders | W&R Target Funds Inc. - High Income Portfolio | x | | |
| Debtholders | Waddell & Reed | | | |
| Debtholders | Waddell & Reed Advisors High Income Fund Inc. | x | | |
| Debtholders | Waddell & Reed Services | x | | |
| Debtholders | Wallace H. Coulter Foundation, The | x | | |
| Debtholders | Walnut Street Associates | | | |
| Debtholders | Water Island Capital LLC | | | |
| Debtholders | Watershed Asset | | | x |
| Debtholders | Watershed Capital Institutional Partners III LP | x | | |
| Debtholders | Watershed Capital Partners (Offshore) Master Fund II LP | x | | |
| Debtholders | Watershed Capital Partners (Offshore) Master Fund LP | x | | |
| Debtholders | Wellington Management Co. LLP | x | | |
| Debtholders | Wellington Management Portfolios (Dublin) Plc - US$ Core High Yield Bond Portfolio | x | | |
| Debtholders | Wellington Management Portfolios Dublin PLC Global High Yield Bond Portfolio | x | | |
| Debtholders | Wellington Trust Co. NA Multiple Collective Investment Fund Trust II Core High Yield Bond Portfolio | x | | |
| Debtholders | Wellington Trust Co. NA Multiple Common Trust Funds Trust-Opportunistic Fixed Income Allocation Portfolio | x | | |
| Debtholders | Wellpoint Inc. | | x | x |
| Debtholders | Wells Capital Management | x | | |
| Debtholders | Wells Capital Management - 12222133 | x | | |
| Debtholders | Wells Capital Management - 13702900 | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtholders | Wells Capital Management - 13823100 | x | | |
| Debtholders | Wells Capital Management - 13923601 | x | | |
| Debtholders | Wells Capital Management - 16463700 | x | | |
| Debtholders | Wells Capital Management - 16959701 | x | | |
| Debtholders | Wells Capital Management - 18325402 | x | | |
| Debtholders | Wells Capital Management - 18866500 | x | | |
| Debtholders | Wells Capital Management - 22952000 | x | | |
| Debtholders | Wells Capital Management - 23928601 | x | | |
| Debtholders | Wells Capital Management - 23960800 | x | | |
| Debtholders | Wells Capital Management - 25464400 | x | | |
| Debtholders | Wells Fargo & Co. Master Pension Trust | x | | |
| Debtholders | Wells Fargo Advantage High Income Fund | x | | |
| Debtholders | Wells Fargo Advantage High Yield Bond Fund | x | | |
| Debtholders | Wells Fargo Advantage Income Opportunities Fund | x | | |
| Debtholders | Wells Fargo Advantage Multi-Sector Income Fund | x | | |
| Debtholders | Wells Fargo Advantage Strategic Income Fund | x | | |
| Debtholders | Wells Fargo Advantage Utilities & High Income Fund | x | | |
| Debtholders | Wells Fargo Bank NA | | x | x |
| Debtholders | Wells Fargo Floating Rate Loan Fund | x | | |
| Debtholders | West Bend Mutual Insurance Co. | x | | |
| Debtholders | West Gate Horizons | | x | x |
| Debtholders | Westbrook CLO Ltd. | | | |
| Debtholders | Westchester CLO Ltd. | x | | |
| Debtholders | Western Asset Floating Rate High In Fund LLC | x | | |
| Debtholders | Western Asset Management | | x | x |
| Debtholders | WG Horizons CLO I | x | | |
| Debtholders | Whitehorse Capital | x | | |
| Debtholders | Whitehorse II Ltd. | x | | |
| Debtholders | Whitehorse III Ltd. | x | | |
| Debtholders | Whitehorse IV Ltd. | x | | |
| Debtholders | Whitestone Funding Ltd. | x | | |
| Debtholders | Wilmington Trust Investment Management LLC | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtholders | Wilshire Institutional Master Fund II SPC - Wilshire Alden Global Event Driven Opportunities SP | x | | |
| Debtholders | Wingspan Investment Management LP | | | x |
| Debtholders | Wingspan Master Fund LP | x | | |
| Debtholders | WM Pool - High Yield Fixed Interest Trust | x | | |
| Debtholders | Worden II TX LLC | x | | |
| Debtholders | Worden Master Fund II LP | x | | |
| Debtholders | Worden Master Fund LP | x | | |
| Debtholders | Worden TX LLC | x | | |
| Debtholders | WR Huff Asset Management Co. LLC | | | x |
| Debtholders | WRH Global Securities Pooled Trust | x | | |
| Debtholders | XL Re Ltd. | x | | |
| Debtholders | Zell Credit Opportunities Side Fund LP | x | | |
| Debtholders | Ziff Brothers Investments LLC | | | |
| Debtor | 4 Change Energy Co. | x | | |
| Debtor | 4 Change Energy Holdings LLC | x | | |
| Debtor | Basic Resources Inc | x | | |
| Debtor | Big Brown 3 Power Co. LLC | x | | |
| Debtor | Big Brown Lignite Co. LLC | x | | |
| Debtor | Big Brown Power Co. LLC | x | | |
| Debtor | Borealis Infrastructure Management Inc. | x | | |
| Debtor | Brighten Energy LLC | x | | |
| Debtor | Brighten Holdings LLC | x | | |
| Debtor | Collin Power Co. LLC | x | | |
| Debtor | Comanche Peak Nuclear Power Co. LLC | x | | |
| Debtor | Dallas Power and Light Co. Inc. | x | | |
| Debtor | Decordova II Power Co. | x | | |
| Debtor | DeCordova Power Co. LLC | x | | |
| Debtor | Eagle Mountain Power Company LLC | x | | |
| Debtor | Ebasco Services of Canada Ltd. | x | | |
| Debtor | EEC Holdings Inc. | x | | |
| Debtor | EECI Inc. | x | | |
| Debtor | EFH Active Retirement Plan Trust | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtor | EFH Australia (No. 2) Holdings Co. | x | | |
| Debtor | EFH CG Holdings Co. LP | x | | |
| Debtor | EFH CG Management Co. LLC | x | | |
| Debtor | EFH Corp. | x | | |
| Debtor | EFH Corporate Services Co. | x | | |
| Debtor | EFH Finance (No. 2) Holding Co. | x | | |
| Debtor | EFH FS Holdings Co. | x | | |
| Debtor | EFH Properties Co. | x | | |
| Debtor | EFH Renewables Co. LLC | x | | |
| Debtor | EFH Vermont Insurance Co. | x | | |
| Debtor | EFIH Finance Inc | x | | |
| Debtor | EFIHC | x | | |
| Debtor | Energy Future Competitive Holdings Co. LLC | x | | |
| Debtor | Energy Future Holdings Corp. | | x | x |
| Debtor | Energy Future Intermediate Holding Co. LLC | x | | |
| Debtor | Fuelco LLC | x | | |
| Debtor | Generation Development Co. LLC | x | | |
| Debtor | Generation MT Co. LLC | x | | |
| Debtor | Generation SVC Co. | x | | |
| Debtor | GIC Special Investments Pte Ltd. | x | | |
| Debtor | Government of Singapore Investment Corp. | x | | |
| Debtor | Greenway Development Holding Co. | x | | |
| Debtor | Humphreys & Glasgow Ltd. | x | | |
| Debtor | Lake Creek 3 Power Co. LLC | x | | |
| Debtor | Lone Star Energy Co. Inc. | x | | |
| Debtor | Lone Star Pipeline Co. Inc. | x | | |
| Debtor | LSGT Gas Co. LLC | x | | |
| Debtor | LSGT SACROC Inc. | x | | |
| Debtor | Luminant Big Brown Mining Co. LLC | x | | |
| Debtor | Luminant Energy Co. LLC | | x | x |
| Debtor | Luminant Energy Trading California Co. | x | | |
| Debtor | Luminant ET Services Co. | x | | |
| Debtor | Luminant Generation Co. LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtor | Luminant Holding Co. LLC | x | | |
| Debtor | Luminant Mineral Development Co. LLC | x | | |
| Debtor | Luminant Mining Co. LLC | x | | |
| Debtor | Luminant Renewables Co. LLC | x | | |
| Debtor | Martin Lake 4 Power Co. LLC | x | | |
| Debtor | Mega Energy LP | x | | |
| Debtor | MHI Nuclear America Inc. | | | |
| Debtor | Monticello 4 Power Co. LLC | x | | |
| Debtor | Morgan Creek 7 Power Co. LLC | x | | |
| Debtor | NCA Development Co. LLC | x | | |
| Debtor | NCA Resources Development Co. LLC | x | | |
| Debtor | Nuclear Energy Future Holdings II LLC | x | | |
| Debtor | Nuclear Energy Future Holdings LLC | x | | |
| Debtor | Oak Grove Management Co. LLC | x | | |
| Debtor | Oak Grove Mining Co. LLC | x | | |
| Debtor | Oak Grove Power Co. LLC | x | | |
| Debtor | OMERS Administration Corp. | x | | |
| Debtor | Oncor Communications Holdings Co. LLC | x | | |
| Debtor | Oncor Electric Delivery Administration Corp. | x | | |
| Debtor | Oncor Electric Delivery Co. LLC | x | | |
| Debtor | Oncor Electric Delivery Holdings Co. LLC | x | | |
| Debtor | Oncor Electric Delivery Transition Bond Co. LLC | x | | |
| Debtor | Oncor License Holdings Co. LLC | x | | |
| Debtor | Oncor Management Investment LLC | x | | |
| Debtor | Pantellos Corp. | x | | |
| Debtor | Sandow Power Co. LLC | x | | |
| Debtor | Skyonic Corp. | x | | |
| Debtor | Southwestern Electric Service Co. Inc. | x | | |
| Debtor | STARS Alliance | x | | |
| Debtor | TCEH Finance Inc. | x | | |
| Debtor | Texas Competitive Electric Holdings Co. LLC | x | | |
| Debtor | Texas Electric Service Co. Inc. | x | | |
| Debtor | Texas Energy Future Capital Holdings LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtor | Texas Energy Future Co-Invest LP | x | | |
| Debtor | Texas Energy Future Holdings LP | x | | |
| Debtor | Texas Energy Industries Co. Inc. | | x | x |
| Debtor | Texas Power and Light Co. Inc. | x | | |
| Debtor | Texas Transmission Investment LLC | x | | |
| Debtor | Texas Utilities Co. Inc. | | x | x |
| Debtor | Texas Utilities Electric Co. Inc. | | | x |
| Debtor | Tradinghouse 3 & 4 Power Co. LLC | x | | |
| Debtor | Tradinghouse Power Co. LLC | x | | |
| Debtor | TXU Eastern Finance (A) Ltd. | x | | |
| Debtor | TXU Eastern Finance (B) Ltd. | x | | |
| Debtor | TXU Eastern Funding Co. | x | | |
| Debtor | TXU Electric Co. Inc. | x | | |
| Debtor | TXU Electric Delivery Co. | x | | |
| Debtor | TXU Energy Receivables Co. LLC | x | | |
| Debtor | TXU Energy Retail Co. LLC | x | | |
| Debtor | TXU Energy Solutions Co. LLC | x | | |
| Debtor | TXU Europe CP Inc. | x | | |
| Debtor | TXU Europe Ltd. | x | | |
| Debtor | TXU Finance (No. 2) Ltd. | x | | |
| Debtor | TXU Receivables Co. | x | | |
| Debtor | TXU Retail Services Co. | x | | |
| Debtor | TXU SEM Co. | x | | |
| Debtor | Valley NG Power Co. LLC | x | | |
| Debtor | Valley Power Co. LLC | x | | |
| Debtors Attorney | Kirkland & Ellis LLP | | x | |
| Debtors Major Shareholder | Abu Dhabi Investment Authority | | | |
| Debtors Major Shareholder | ACA Family LP (Acosta Trust) | x | | |
| Debtors Major Shareholder | Acosta, Arcilia C. | x | | |
| Debtors Major Shareholder | AlpInvest Partners Co-Investments 2007 CV | x | | |
| Debtors Major Shareholder | Alvaro | x | | |
| Debtors Major Shareholder | AP TXU Holdings LLC | x | | |
| Debtors Major Shareholder | AXA Capital America LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Major Shareholder | AXA CDP Co-Investment Fund FCPR | x | | |
| Debtors Major Shareholder | AXA Co-Investment Fund II FCPR | x | | |
| Debtors Major Shareholder | Baker, Thomas | x | | |
| Debtors Major Shareholder | Bank of Nova Scotia, The | x | | |
| Debtors Major Shareholder | bcIMC (WCBAF) Private Placement (2006) Investment Corp. | x | | |
| Debtors Major Shareholder | bcIMC Private Placement (2006) Investment Corp. | x | | |
| Debtors Major Shareholder | Bird, Robert D., Jr. | x | | |
| Debtors Major Shareholder | Black Canyon Direct Investment Fund LP | x | | |
| Debtors Major Shareholder | Blevins, Michael R. | x | | |
| Debtors Major Shareholder | Bosecker, Brian Timothy | x | | |
| Debtors Major Shareholder | Burton Hills Limited LP | x | | |
| Debtors Major Shareholder | California Public Employees? Retirement System | x | | |
| Debtors Major Shareholder | California State Teachers� Retirement System | | | |
| Debtors Major Shareholder | Canyon Balanced Equity Master Fund Ltd. | x | | |
| Debtors Major Shareholder | Canyon TXU LP | x | | |
| Debtors Major Shareholder | Canyon Value Realization Fund LP | x | | |
| Debtors Major Shareholder | Centaurus Capital LLC | x | | |
| Debtors Major Shareholder | Centaurus TEF LP | x | | |
| Debtors Major Shareholder | Citigroup | | | |
| Debtors Major Shareholder | Co-Investment Partners (NY) LP (Lexington Partners) | x | | |
| Debtors Major Shareholder | Co-Investment Partners 2005 LP (Lexington Partners) | x | | |
| Debtors Major Shareholder | CPP Investment Board (USRE II) Inc. | x | | |
| Debtors Major Shareholder | Cumbria LP | x | | |
| Debtors Major Shareholder | Davis, Douglas L. | x | | |
| Debtors Major Shareholder | Degeyter, Brock M. | x | | |
| Debtors Major Shareholder | Dick, Ralph L. | x | | |
| Debtors Major Shareholder | Diermann, Scott L. | x | | |
| Debtors Major Shareholder | Ecofin Co-Investment LP | x | | |
| Debtors Major Shareholder | Ecofin TXU LP | x | | |
| Debtors Major Shareholder | ECP I (NE Energy IP) LP | x | | |
| Debtors Major Shareholder | Elliott Associates LP | x | | |
| Debtors Major Shareholder | Elliott International LP | x | | |
| Debtors Major Shareholder | Ellis, Stephen L. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Major Shareholder | Energy Capital Partners I LP | x | | |
| Debtors Major Shareholder | Energy Capital Partners I-A LP | x | | |
| Debtors Major Shareholder | Evans, Donald L. | x | | |
| Debtors Major Shareholder | Federwisch, Richard R. | x | | |
| Debtors Major Shareholder | FinVest Capital Ltd. | x | | |
| Debtors Major Shareholder | Frier, Harry Leonard, Jr. | x | | |
| Debtors Major Shareholder | Geary, John William | x | | |
| Debtors Major Shareholder | Goldman Sachs & Co. | | x | x |
| Debtors Major Shareholder | Gooch, Cecily Small | x | | |
| Debtors Major Shareholder | Goodwin, Ricky Bob | x | | |
| Debtors Major Shareholder | Grace, Tommy Glen, Jr. | x | | |
| Debtors Major Shareholder | Greene, M.S. | x | | |
| Debtors Major Shareholder | Griffin, Mark John | x | | |
| Debtors Major Shareholder | GS Capital Partners | x | | |
| Debtors Major Shareholder | GS Capital Partners VI Fund LP | x | | |
| Debtors Major Shareholder | GS Capital Partners VI Parallel LP | x | | |
| Debtors Major Shareholder | GS Global Infrastructure Partners I LP | x | | |
| Debtors Major Shareholder | GS Infrastructure Offshore TXU Holdings LP | x | | |
| Debtors Major Shareholder | GS Institutional Infrastructure Partners I LP | x | | |
| Debtors Major Shareholder | GSCP VI Germany TXU Holdings LP | x | | |
| Debtors Major Shareholder | GSCP VI Offshore TXU Holdings LP | x | | |
| Debtors Major Shareholder | Guillory, Angela Yvonne Williams | x | | |
| Debtors Major Shareholder | Hamilton Lane Co-Investment Fund LP | x | | |
| Debtors Major Shareholder | Harris, Wayne L. | x | | |
| Debtors Major Shareholder | Higdon, Charles A. | x | | |
| Debtors Major Shareholder | Higginbotham, Theron Dale, Jr. Dale | x | | |
| Debtors Major Shareholder | Hogan, Timothy Ross Tim | x | | |
| Debtors Major Shareholder | HRJ Growth Capital II (NQ) LP | x | | |
| Debtors Major Shareholder | HRJ Growth Capital II LP | x | | |
| Debtors Major Shareholder | HVB Capital Partners AG | x | | |
| Debtors Major Shareholder | Institutional Benchmark (Master Feeder) Ltd. | x | | |
| Debtors Major Shareholder | Institutional Benchmarks Series (Master Feeder) in respect of the | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtors Major Shareholder | Jarrell, Freeman, Jr. | x | | |
| Debtors Major Shareholder | Jeanes, Ricky L. | x | | |
| Debtors Major Shareholder | KKR 2006 Fund LP | x | | |
| Debtors Major Shareholder | KKR Associates Reserve LLC | x | | |
| Debtors Major Shareholder | KKR Partners III LP | x | | |
| Debtors Major Shareholder | KKR PEI Investments LP | x | | |
| Debtors Major Shareholder | Kohlberg Kravis Roberts & Co. LP | | | x |
| Debtors Major Shareholder | Koonce, Kimmy Sue | x | | |
| Debtors Major Shareholder | Kopenitz, Stephen John | x | | |
| Debtors Major Shareholder | Kross, David Christopher | x | | |
| Debtors Major Shareholder | Kuwait Investment Authority | | | x |
| Debtors Major Shareholder | Lehman Brothers | | | |
| Debtors Major Shareholder | LGT Capital Invest Ltd. | x | | |
| Debtors Major Shareholder | Lightle, Curtis L. | x | | |
| Debtors Major Shareholder | MacVest 1 Ltd. | x | | |
| Debtors Major Shareholder | Madden, Fred Webster, Jr. | x | | |
| Debtors Major Shareholder | Mason Capital SPV I LLC | x | | |
| Debtors Major Shareholder | Mason Capital SPV I LP | x | | |
| Debtors Major Shareholder | McBay, Michael Raymond | x | | |
| Debtors Major Shareholder | McCabe, Del Andrew | x | | |
| Debtors Major Shareholder | Meserve, Richard A., Dr. | x | | |
| Debtors Major Shareholder | Meyers, Anthony Michael | x | | |
| Debtors Major Shareholder | Moor, Gary Lee | x | | |
| Debtors Major Shareholder | Moore, Stephanie Zapata | x | | |
| Debtors Major Shareholder | Moore, William A. | x | | |
| Debtors Major Shareholder | Morgan Stanley | | | |
| Debtors Major Shareholder | Morley Investments Ltd. | x | | |
| Debtors Major Shareholder | New York Life Capital Partners III LP | x | | |
| Debtors Major Shareholder | New York Life Capital Partners III-A LP | x | | |
| Debtors Major Shareholder | Norinchukin Bank, The | | x | |
| Debtors Major Shareholder | Northwestern Mutual Life Insurance Co., The | | | |
| Debtors Major Shareholder | OPERF Co-Investment LLC | x | | |
| Debtors Major Shareholder | OPTrust Private Equity Direct NA I Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Major Shareholder | Pearson, Gerry Lee | x | | |
| Debtors Major Shareholder | Quintana Energy Fund-FI LP | x | | |
| Debtors Major Shareholder | Quintana Energy Fund-TE LP | x | | |
| Debtors Major Shareholder | Quintana Energy Partners LP | | | |
| Debtors Major Shareholder | Quiram, David | x | | |
| Debtors Major Shareholder | Reilly, William K. | x | | |
| Debtors Major Shareholder | Rose, Thomas Wayne | x | | |
| Debtors Major Shareholder | Rosemont Solebury Co-Investment Fund (Offshore) LP | x | | |
| Debtors Major Shareholder | Rosemont Solebury Co-Investment Fund LP | x | | |
| Debtors Major Shareholder | Sageview Capital LP | x | | |
| Debtors Major Shareholder | Savina, James J. | x | | |
| Debtors Major Shareholder | Skidd, Stephen N. | x | | |
| Debtors Major Shareholder | Smith, Donald B. | x | | |
| Debtors Major Shareholder | Smith, Russell Alan | x | | |
| Debtors Major Shareholder | Smith, Stephen L. | x | | |
| Debtors Major Shareholder | Speedy Investment Pte Ltd. | x | | |
| Debtors Major Shareholder | Stockwell Fund LP | x | | |
| Debtors Major Shareholder | Stonger, D. Frank | x | | |
| Debtors Major Shareholder | Strategic Co-Investment Partners LP | x | | |
| Debtors Major Shareholder | Teachers Insurance & Annuity Association of America | | | |
| Debtors Major Shareholder | Texas Energy Future Capital Holdings LLC | x | | |
| Debtors Major Shareholder | Texas Energy Future Co-Invest LP | x | | |
| Debtors Major Shareholder | Thompson, Molly M. | x | | |
| Debtors Major Shareholder | Thompson, Von Wade | x | | |
| Debtors Major Shareholder | TPG FOF V-A LP | x | | |
| Debtors Major Shareholder | TPG FOF V-B LP | x | | |
| Debtors Major Shareholder | TPG Management LP | x | | |
| Debtors Major Shareholder | TPG Partners IV LP | | | |
| Debtors Major Shareholder | TPG Partners V LP | x | | |
| Debtors Major Shareholder | TPG Partners V LP | x | | |
| Debtors Major Shareholder | Tulloh, Brian T. | x | | |
| Debtors Major Shareholder | Whipple, John Christopher | x | | |
| Debtors Major Shareholder | Wilks, Douglas Greg | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Major Shareholder | Williamson, Billie Ida | x | | |
| Debtors Major Shareholder | Young, John F. | x | | |
| Debtors Major Shareholder | Youngblood, Kneeland | x | | |
| Debtors Officers/Directors | Acosta, Arcilia C. | x | | |
| Debtors Officers/Directors | Adams, Robert | x | | |
| Debtors Officers/Directors | Ashby, Kevin M. | x | | |
| Debtors Officers/Directors | Austin, Joel S. | x | | |
| Debtors Officers/Directors | Baker, Robert | x | | |
| Debtors Officers/Directors | Blevins, Michael R. | x | | |
| Debtors Officers/Directors | Blocker, Sano | x | | |
| Debtors Officers/Directors | Bonderman, David | x | | |
| Debtors Officers/Directors | Boswell, Barry T. | x | | |
| Debtors Officers/Directors | Brownell, Nora Mead | x | | |
| Debtors Officers/Directors | Burke, James A. | x | | |
| Debtors Officers/Directors | Burton, Ashley A. | x | | |
| Debtors Officers/Directors | Bys, Jay Allen | x | | |
| Debtors Officers/Directors | Cameron, Andrew A. | x | | |
| Debtors Officers/Directors | Camp, Jeffrey S. | x | | |
| Debtors Officers/Directors | Campbell, David A. | x | | |
| Debtors Officers/Directors | Caraway, Shannon Wade | x | | |
| Debtors Officers/Directors | Carpenter, Walter Mark | x | | |
| Debtors Officers/Directors | Carter, Michael L. | x | | |
| Debtors Officers/Directors | Casarez, Richard | x | | |
| Debtors Officers/Directors | Casey, John M. | x | | |
| Debtors Officers/Directors | Castro, Gabriel R. | x | | |
| Debtors Officers/Directors | Chase, Patrick Kevin | x | | |
| Debtors Officers/Directors | Clevenger, Don J. | x | | |
| Debtors Officers/Directors | Davis, David M | x | | |
| Debtors Officers/Directors | Dennis, Deborah L. | x | | |
| Debtors Officers/Directors | Dore, Stacey H. | x | | |
| Debtors Officers/Directors | Duessel, John S. | x | | |
| Debtors Officers/Directors | Dunning, Thomas M. | x | | |
| Debtors Officers/Directors | Elk, Charles W. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Officers/Directors | Enze, Charles R. | x | | |
| Debtors Officers/Directors | Estrada, Robert A. | x | | |
| Debtors Officers/Directors | Evans, Donald L. | x | | |
| Debtors Officers/Directors | Ewert, Cynthia L. | x | | |
| Debtors Officers/Directors | Ewing, Harvey P. | | | |
| Debtors Officers/Directors | Faranetta, David D. | x | | |
| Debtors Officers/Directors | Federwisch, Richard R. | x | | |
| Debtors Officers/Directors | Ferguson, Thomas D. | x | | |
| Debtors Officers/Directors | Fischer, Michael | x | | |
| Debtors Officers/Directors | Fleshman, Betty R. | x | | |
| Debtors Officers/Directors | Flores, Rafael | x | | |
| Debtors Officers/Directors | Ford, Monte E. | x | | |
| Debtors Officers/Directors | Freiman, Brandon A. | x | | |
| Debtors Officers/Directors | Frenzel, Robert C. | x | | |
| Debtors Officers/Directors | Geary, John William | x | | |
| Debtors Officers/Directors | Gillespie, Frank P. | x | | |
| Debtors Officers/Directors | Glacken, Shawn | x | | |
| Debtors Officers/Directors | Goering, Matthew A. | x | | |
| Debtors Officers/Directors | Goltz, Frederick M. | x | | |
| Debtors Officers/Directors | Gooch, Cecily Small | x | | |
| Debtors Officers/Directors | Grasso, Michael Paul | x | | |
| Debtors Officers/Directors | Greer, James A. | x | | |
| Debtors Officers/Directors | Guillory, Angela Yvonne Williams | x | | |
| Debtors Officers/Directors | Guyton, Michael E. | x | | |
| Debtors Officers/Directors | Hays, Richard C. | x | | |
| Debtors Officers/Directors | Higginbotham, Theron Dale, Jr. Dale | x | | |
| Debtors Officers/Directors | Hill, William T., Jr. | x | | |
| Debtors Officers/Directors | Ho, Joseph C. | x | | |
| Debtors Officers/Directors | Hogan, Timothy Ross Tim | x | | |
| Debtors Officers/Directors | Horn, Stephen G. | x | | |
| Debtors Officers/Directors | Horton, Anthony R. | x | | |
| Debtors Officers/Directors | Howard, Carla A. | x | | |
| Debtors Officers/Directors | Hudson, Scott A. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|---|---|
| Debtors Officers/Directors | Huffines, James R. | x | | |
| Debtors Officers/Directors | Hull, Leslie Keith | x | | |
| Debtors Officers/Directors | Ingerto, Craig W. | x | | |
| Debtors Officers/Directors | Johnson, Keith | x | | |
| Debtors Officers/Directors | Jones, Bradley C. | x | | |
| Debtors Officers/Directors | Jordan, Walter E. | x | | |
| Debtors Officers/Directors | Kaniewski, Zbigniew | x | | |
| Debtors Officers/Directors | Keeter, Aden P. | x | | |
| Debtors Officers/Directors | Keglevic, Paul M. | x | | |
| Debtors Officers/Directors | Kelly, Daniel | x | | |
| Debtors Officers/Directors | Kelly, Gregory B. | x | | |
| Debtors Officers/Directors | Kerber, Kevin H. | x | | |
| Debtors Officers/Directors | Kirby, Carrie L. | x | | |
| Debtors Officers/Directors | Klein, Robert A. | x | | |
| Debtors Officers/Directors | Klumpp, Richard F. | x | | |
| Debtors Officers/Directors | Koenig, Allan J. | x | | |
| Debtors Officers/Directors | Kopenitz, Stephen John | x | | |
| Debtors Officers/Directors | Landy, Richard J. | x | | |
| Debtors Officers/Directors | Lebovitz, Scott | x | | |
| Debtors Officers/Directors | Lee-Sethi, Jennifer M. | x | | |
| Debtors Officers/Directors | Leonard, Scott E. | x | | |
| Debtors Officers/Directors | Liaw, Jeffrey | x | | |
| Debtors Officers/Directors | Lidster, Robert J. | x | | |
| Debtors Officers/Directors | Lipschultz, Marc S. | x | | |
| Debtors Officers/Directors | Lovelace, D. Boyd | x | | |
| Debtors Officers/Directors | Lucas, Mitchell L. | x | | |
| Debtors Officers/Directors | Lynch, David Alan | x | | |
| Debtors Officers/Directors | MacDougall, Michael | x | | |
| Debtors Officers/Directors | Malick, Aaron Ravi | x | | |
| Debtors Officers/Directors | Matsuda, Hiroshi | x | | |
| Debtors Officers/Directors | Mays, Russell B. | x | | |
| Debtors Officers/Directors | McCool, Thomas P. | x | | |
| Debtors Officers/Directors | McFarland, M. A. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtors Officers/Directors | McKaig, Paul T. | x | | |
| Debtors Officers/Directors | Mireles, Kimberly D. | x | | |
| Debtors Officers/Directors | Moldovan, Kristopher E. | x | | |
| Debtors Officers/Directors | Moor, Gary Lee | x | | |
| Debtors Officers/Directors | Moore, Stephanie Zapata | x | | |
| Debtors Officers/Directors | Moore, William A. | x | | |
| Debtors Officers/Directors | Morrissey, John L. | x | | |
| Debtors Officers/Directors | Morrow, Claudia | x | | |
| Debtors Officers/Directors | Muscato, Stephen J. | x | | |
| Debtors Officers/Directors | Neubecker, Greg | x | | |
| Debtors Officers/Directors | Nickerson, Floyd W. | x | | |
| Debtors Officers/Directors | Nutt, Terry | x | | |
| Debtors Officers/Directors | Nye, E. Allen, Jr. | x | | |
| Debtors Officers/Directors | O'Brien, John D. | x | | |
| Debtors Officers/Directors | Olson, Lyndon L., Jr. | x | | |
| Debtors Officers/Directors | Oney, Thomas | x | | |
| Debtors Officers/Directors | Oswalt, Vicki | x | | |
| Debtors Officers/Directors | Pallito, Patti | x | | |
| Debtors Officers/Directors | Pearson, Gerry Lee | x | | |
| Debtors Officers/Directors | Perry, Nancy F. | x | | |
| Debtors Officers/Directors | Peters, Kenneth J. | x | | |
| Debtors Officers/Directors | Peterson, M. M. | x | | |
| Debtors Officers/Directors | Phillips, Buckler | x | | |
| Debtors Officers/Directors | Pontarelli, Kenneth | x | | |
| Debtors Officers/Directors | Quinn, Timothy Michael | x | | |
| Debtors Officers/Directors | Ragland, Stephen N. | x | | |
| Debtors Officers/Directors | Ranger, Rheal R. | x | | |
| Debtors Officers/Directors | Reilly, William K. | x | | |
| Debtors Officers/Directors | Ridloff, Jason | x | | |
| Debtors Officers/Directors | Rod, Kelli A. | x | | |
| Debtors Officers/Directors | Saito, Kano | x | | |
| Debtors Officers/Directors | Sarich, Gregory S. | x | | |
| Debtors Officers/Directors | Sarver, Kolten | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Officers/Directors | Sawyer, Hugh E. | x | | |
| Debtors Officers/Directors | Sen, Samudra | x | | |
| Debtors Officers/Directors | Shapard, Robert S. | x | | |
| Debtors Officers/Directors | Shibata, Yoshinobu | x | | |
| Debtors Officers/Directors | Smidt, Jonathan D. | x | | |
| Debtors Officers/Directors | Smith, Donald B. | x | | |
| Debtors Officers/Directors | Smith, Ken | x | | |
| Debtors Officers/Directors | Speed, Wesley R. | x | | |
| Debtors Officers/Directors | Spence, Norman C. | x | | |
| Debtors Officers/Directors | Stevens, Cheryl B. | x | | |
| Debtors Officers/Directors | Stewart, John C. | | x | x |
| Debtors Officers/Directors | Strauss, Thomas M. | x | | |
| Debtors Officers/Directors | Stuckey, Shawn | x | | |
| Debtors Officers/Directors | Szlauderbach, Stanley J. | x | | |
| Debtors Officers/Directors | Taccino, Michael, Jr. | x | | |
| Debtors Officers/Directors | Thompson, Von Wade | x | | |
| Debtors Officers/Directors | Tulloh, Brian T. | x | | |
| Debtors Officers/Directors | Vazquez, Gabriel V. | | | |
| Debtors Officers/Directors | Walker, Jeffrey J. | x | | |
| Debtors Officers/Directors | Warren, Autry L. | x | | |
| Debtors Officers/Directors | Watson, Clifford A. | x | | |
| Debtors Officers/Directors | Wentzell, David G. | x | | |
| Debtors Officers/Directors | Williams, C. Michael | x | | |
| Debtors Officers/Directors | Williams, E. Michael | x | | |
| Debtors Officers/Directors | Williams, Glenn W. | x | | |
| Debtors Officers/Directors | Williams, Michael E. | | | |
| Debtors Officers/Directors | Williams, Patrick | x | | |
| Debtors Officers/Directors | Williamson, Billie Ida | x | | |
| Debtors Officers/Directors | Winston, Lisa M. | x | | |
| Debtors Officers/Directors | Wortham, Richard W., III | x | | |
| Debtors Officers/Directors | Wright, Andrew M. | x | | |
| Debtors Officers/Directors | Young, John F. | x | | |
| Debtors Officers/Directors | Youngblood, Kneeland | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Officers/Directors | Zucchet, Steven J. | x | | |
| Debtors Other Professionals | Akin Gump Strauss Hauer & Feld LLP | | | x |
| Debtors Other Professionals | Alvarez & Marsal | | x | |
| Debtors Other Professionals | Balch & Bingham | x | | |
| Debtors Other Professionals | Blackstone Advisory Partners LP | x | | |
| Debtors Other Professionals | Brown Rudnick LLP | x | | |
| Debtors Other Professionals | Cadwalader Wickersham & Taft LLP | x | | |
| Debtors Other Professionals | Capstone Advisory Group LLC | x | | |
| Debtors Other Professionals | Centerview Partners LLC | x | | |
| Debtors Other Professionals | Citigroup Global Markets Inc. | x | | |
| Debtors Other Professionals | Concentric Energy Advisors | x | | |
| Debtors Other Professionals | Davis Polk & Wardwell LLP | x | | |
| Debtors Other Professionals | Deloitte & Touche | | x | |
| Debtors Other Professionals | Deutsche Bank Securities Inc. | | | |
| Debtors Other Professionals | Enoch Kever | x | | |
| Debtors Other Professionals | Epiq Bankruptcy Solutions | x | | |
| Debtors Other Professionals | Ernst & Young LLP | | | |
| Debtors Other Professionals | Evercore Group | x | | |
| Debtors Other Professionals | Filsinger Energy Partners | x | | |
| Debtors Other Professionals | Franklin Advisors Inc. | | | |
| Debtors Other Professionals | Fried Frank Harris Shriver & Jacobson LLP | x | | |
| Debtors Other Professionals | Furr, Robert | x | | |
| Debtors Other Professionals | Gibson Dunn & Crutcher | x | | |
| Debtors Other Professionals | Hawkins Parnell | x | | |
| Debtors Other Professionals | Houlihan Lokey Capital Inc. | x | | |
| Debtors Other Professionals | Hunton & Williams | | | x |
| Debtors Other Professionals | ICF Resources LLC | x | | |
| Debtors Other Professionals | Jackson Sjoberg McCarthy & Townsend LLP | x | | |
| Debtors Other Professionals | Jones Day | | | x |
| Debtors Other Professionals | JP Morgan Securities LLC | | | |
| Debtors Other Professionals | KPMG | x | | |
| Debtors Other Professionals | Kramer Levin Naftalis & Frankel LLP | x | | |
| Debtors Other Professionals | Loop Capital Markets LLC | | | x |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Other Professionals | McDermott Will & Emery | | | |
| Debtors Other Professionals | Miller Buckfire & Co LLC | | x | |
| Debtors Other Professionals | Millstein & Co. | x | | |
| Debtors Other Professionals | Moelis & Co. LLC | | | x |
| Debtors Other Professionals | Morgan Lewis & Bockius | | x | x |
| Debtors Other Professionals | Navigant Consulting Inc. | | x | |
| Debtors Other Professionals | O�Melveny & Myers LLP | | | x |
| Debtors Other Professionals | Paul Weiss Rifkind Wharton & Garrison LLP | | | |
| Debtors Other Professionals | Perella Weinberg Partners | | | |
| Debtors Other Professionals | Peter J. Solomon Co. | x | | |
| Debtors Other Professionals | PricewaterhouseCoopers LLP | | x | |
| Debtors Other Professionals | Richards Layton & Finger | | | |
| Debtors Other Professionals | Ropes & Gray LLP | x | | |
| Debtors Other Professionals | Rothschild Inc. | | x | |
| Debtors Other Professionals | SAIC Energy Environment & Infrastructure LLC | x | | |
| Debtors Other Professionals | Schulte Roth & Zabel LLP | | x | |
| Debtors Other Professionals | Shearman & Sterling LLP | | | |
| Debtors Other Professionals | Sidley Austin LLP | x | | |
| Debtors Other Professionals | Simpson Thacher | | | |
| Debtors Other Professionals | Stratus Energy Group | x | | |
| Debtors Other Professionals | Towers Watson | | | x |
| Debtors Other Professionals | Vinson & Elkins | | x | |
| Debtors Other Professionals | Wachtell Lipton Rosen & Katz | x | | |
| Debtors Other Professionals | White & Case LLP | | | |
| Debtors Other Professionals | Wilkie Farr & Gallagher LLP | x | | |
| Debtors Other Professionals | Williams Capital Group LP, The | x | | |
| Debtors Other Professionals | Winstead PC | x | | |
| Debtors Other Professionals | Zolfo Cooper LLC | x | | |
| Fifty Largest Unsecured Creditors | Accenture | | | |
| Fifty Largest Unsecured Creditors | ADA Carbon Solutions | x | | |
| Fifty Largest Unsecured Creditors | AEP Energy Services, Inc. | x | | |
| Fifty Largest Unsecured Creditors | AEP Texas North Co. | | | |
| Fifty Largest Unsecured Creditors | AEP-North (WTUT) | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Fifty Largest Unsecured Creditors | Alcoa | | | |
| Fifty Largest Unsecured Creditors | Alstom | x | | |
| Fifty Largest Unsecured Creditors | Ameco Inc. | | | |
| Fifty Largest Unsecured Creditors | American Stock Transfer & Trust Co. LC | | | |
| Fifty Largest Unsecured Creditors | Automatic Systems Inc. | x | | |
| Fifty Largest Unsecured Creditors | Bank of New York Mellon Trust Co., The | x | | |
| Fifty Largest Unsecured Creditors | BNSF Railway Co. | x | | |
| Fifty Largest Unsecured Creditors | Brake Supply Co. Inc. | | | |
| Fifty Largest Unsecured Creditors | Centerpoint Energy Houston | | | |
| Fifty Largest Unsecured Creditors | Centerpoint Energy Services Inc. | x | | |
| Fifty Largest Unsecured Creditors | Citibank NA | | | |
| Fifty Largest Unsecured Creditors | Courtney Construction Inc. | x | | |
| Fifty Largest Unsecured Creditors | Crane Nuclear Inc. | | | |
| Fifty Largest Unsecured Creditors | Customer Incentives | x | | |
| Fifty Largest Unsecured Creditors | Data Systems & Solutions | x | | |
| Fifty Largest Unsecured Creditors | Deloitte & Touche | | | |
| Fifty Largest Unsecured Creditors | Devon Gas Services LP | x | | |
| Fifty Largest Unsecured Creditors | EDF Trading North America LLC | x | | |
| Fifty Largest Unsecured Creditors | Electric Reliability Council of Texas | | | x |
| Fifty Largest Unsecured Creditors | Energy Transfer | x | | |
| Fifty Largest Unsecured Creditors | Energy Transfer Fuel LP | x | | |
| Fifty Largest Unsecured Creditors | ETC Marketing Ltd. | x | | |
| Fifty Largest Unsecured Creditors | Flanders Electric Inc. | x | | |
| Fifty Largest Unsecured Creditors | FLSmidth Airtech Inc. | x | | |
| Fifty Largest Unsecured Creditors | Fluor Global Services | x | | |
| Fifty Largest Unsecured Creditors | Frisco Construction Services | x | | |
| Fifty Largest Unsecured Creditors | Generator & Motors Services Inc. | | | |
| Fifty Largest Unsecured Creditors | HCL America Inc. | | x | |
| Fifty Largest Unsecured Creditors | Headwaters | | x | |
| Fifty Largest Unsecured Creditors | Holt Cat | x | | |
| Fifty Largest Unsecured Creditors | HydroCarbon Exchange Corp. | | | |
| Fifty Largest Unsecured Creditors | Kansas City Southern (KCS) Railway | x | | |
| Fifty Largest Unsecured Creditors | Law Debenture Trust Company of New York | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Fifty Largest Unsecured Creditors | Lower Colorado River Authority | | | |
| Fifty Largest Unsecured Creditors | Mario Sinacola & Sons | x | | |
| Fifty Largest Unsecured Creditors | Mine Service Ltd. | x | | |
| Fifty Largest Unsecured Creditors | Morgan Stanley Capital Group Inc. | | | |
| Fifty Largest Unsecured Creditors | Natural Gas Exchange Inc. | x | | |
| Fifty Largest Unsecured Creditors | NextEra Energy Power Marketing LLC | x | | |
| Fifty Largest Unsecured Creditors | NF Urenco Enrichmt | x | | |
| Fifty Largest Unsecured Creditors | Northeast Texas Power Ltd. | | | |
| Fifty Largest Unsecured Creditors | Pension Benefit Guaranty Corporation | x | | |
| Fifty Largest Unsecured Creditors | Pierce Construction Inc. | x | | |
| Fifty Largest Unsecured Creditors | Pinnacle Technical Resources Inc. | x | | |
| Fifty Largest Unsecured Creditors | PRC Environmental Inc. | x | | |
| Fifty Largest Unsecured Creditors | Ranger Excavating LP | x | | |
| Fifty Largest Unsecured Creditors | Russell & Sons Construction Co. Inc. | x | | |
| Fifty Largest Unsecured Creditors | Ryan Partnership | | | |
| Fifty Largest Unsecured Creditors | Securitas Security Services USA | x | | |
| Fifty Largest Unsecured Creditors | Shaw Maintenance (CB&I) | x | | |
| Fifty Largest Unsecured Creditors | Shell Energy North America (US) LP | | | |
| Fifty Largest Unsecured Creditors | Siemens Power Generation Inc. | | | |
| Fifty Largest Unsecured Creditors | SolutionSet | | | |
| Fifty Largest Unsecured Creditors | Taggart Global LLC | | | |
| Fifty Largest Unsecured Creditors | TDS Excavation Services | x | | |
| Fifty Largest Unsecured Creditors | Texas-New Mexico Power Co. | x | | |
| Fifty Largest Unsecured Creditors | Total Gas & Power North America Inc. | x | | |
| Fifty Largest Unsecured Creditors | TPUSA | x | | |
| Fifty Largest Unsecured Creditors | Transactel Inc. | x | | |
| Fifty Largest Unsecured Creditors | Trent Wind Farm LP | | | |
| Fifty Largest Unsecured Creditors | UMB Bank NA | | | |
| Fifty Largest Unsecured Creditors | Venture Aggregates LLC | x | | |
| Fifty Largest Unsecured Creditors | W.W. Grainger, Inc | | | x |
| Fifty Largest Unsecured Creditors | Warfab | x | | |
| Fifty Largest Unsecured Creditors | Waste Control Specialists LLC (WCS) | | x | |
| Fifty Largest Unsecured Creditors | Westinghouse Electric Co. LLC | | | x |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Non Debtor Affiliate | 4 Change Energy Co. | x | | |
| Non Debtor Affiliate | 4 Change Energy Holdings LLC | x | | |
| Non Debtor Affiliate | Basic Resources Inc | x | | |
| Non Debtor Affiliate | Big Brown 3 Power Co. LLC | x | | |
| Non Debtor Affiliate | Big Brown Lignite Co. LLC | x | | |
| Non Debtor Affiliate | Big Brown Power Co. LLC | x | | |
| Non Debtor Affiliate | Borealis Infrastructure Management Inc. | x | | |
| Non Debtor Affiliate | Brighten Energy LLC | x | | |
| Non Debtor Affiliate | Brighten Holdings LLC | x | | |
| Non Debtor Affiliate | Collin Power Co. LLC | x | | |
| Non Debtor Affiliate | Comanche Peak Nuclear Power Co. LLC | x | | |
| Non Debtor Affiliate | Dallas Power and Light Co. Inc. | x | | |
| Non Debtor Affiliate | Decordova II Power Co. | x | | |
| Non Debtor Affiliate | DeCordova Power Co. LLC | x | | |
| Non Debtor Affiliate | Ebasco Services of Canada Ltd. | x | | |
| Non Debtor Affiliate | EEC Holdings Inc. | x | | |
| Non Debtor Affiliate | EECI Inc. | x | | |
| Non Debtor Affiliate | EFH Active Retirement Plan Trust | x | | |
| Non Debtor Affiliate | EFH Australia (No. 2) Holdings Co. | x | | |
| Non Debtor Affiliate | EFH CG Holdings Co. LP | x | | |
| Non Debtor Affiliate | EFH CG Management Co. LLC | x | | |
| Non Debtor Affiliate | EFH Corp. | x | | |
| Non Debtor Affiliate | EFH Corporate Services Co. | x | | |
| Non Debtor Affiliate | EFH Finance (No. 2) Holding Co. | x | | |
| Non Debtor Affiliate | EFH FS Holdings Co. | x | | |
| Non Debtor Affiliate | EFH Properties Co. | x | | |
| Non Debtor Affiliate | EFH Renewables Co. LLC | x | | |
| Non Debtor Affiliate | EFH Vermont Insurance Co. | x | | |
| Non Debtor Affiliate | EFIH Finance Inc | x | | |
| Non Debtor Affiliate | EFIHC | x | | |
| Non Debtor Affiliate | Energy Future Competitive Holdings Co. LLC | x | | |
| Non Debtor Affiliate | Energy Future Holdings Corp. | x | | |
| Non Debtor Affiliate | Energy Future Intermediate Holding Co. LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|----------|-----------|---------------|------------------|--------------------|
| Non Debtor Affiliate | Fuelco LLC | x | | |
| Non Debtor Affiliate | Generation Development Co. LLC | x | | |
| Non Debtor Affiliate | Generation MT Co. LLC | x | | |
| Non Debtor Affiliate | Generation SVC Co. | x | | |
| Non Debtor Affiliate | GIC Special Investments Pte Ltd. | x | | |
| Non Debtor Affiliate | Government of Singapore Investment Corp. | x | | |
| Non Debtor Affiliate | Greenway Development Holding Co. | x | | |
| Non Debtor Affiliate | Humphreys & Glasgow Ltd. | x | | |
| Non Debtor Affiliate | Lake Creek 3 Power Co. LLC | x | | |
| Non Debtor Affiliate | Lone Star Energy Co. Inc. | x | | |
| Non Debtor Affiliate | Lone Star Pipeline Co. Inc. | x | | |
| Non Debtor Affiliate | LSGT Gas Co. LLC | x | | |
| Non Debtor Affiliate | LSGT SACROC Inc. | x | | |
| Non Debtor Affiliate | Luminant Big Brown Mining Co. LLC | x | | |
| Non Debtor Affiliate | Luminant Energy Co. LLC | | | |
| Non Debtor Affiliate | Luminant Energy Trading California Co. | x | | |
| Non Debtor Affiliate | Luminant ET Services Co. | x | | |
| Non Debtor Affiliate | Luminant Generation Co. LLC | x | | |
| Non Debtor Affiliate | Luminant Holding Co. LLC | x | | |
| Non Debtor Affiliate | Luminant Mineral Development Co. LLC | x | | |
| Non Debtor Affiliate | Luminant Mining Co. LLC | x | | |
| Non Debtor Affiliate | Luminant Renewables Co. LLC | x | | |
| Non Debtor Affiliate | Martin Lake 4 Power Co. LLC | x | | |
| Non Debtor Affiliate | Mega Energy LP | x | | |
| Non Debtor Affiliate | MHI Nuclear America Inc. | | | |
| Non Debtor Affiliate | Monticello 4 Power Co. LLC | x | | |
| Non Debtor Affiliate | Morgan Creek 7 Power Co. LLC | x | | |
| Non Debtor Affiliate | NCA Development Co. LLC | x | | |
| Non Debtor Affiliate | NCA Resources Development Co. LLC | x | | |
| Non Debtor Affiliate | Nuclear Energy Future Holdings II LLC | x | | |
| Non Debtor Affiliate | Nuclear Energy Future Holdings LLC | x | | |
| Non Debtor Affiliate | Oak Grove Management Co. LLC | x | | |
| Non Debtor Affiliate | Oak Grove Mining Co. LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Non Debtor Affiliate | Oak Grove Power Co. LLC | x | | |
| Non Debtor Affiliate | OMERS Administration Corp. | x | | |
| Non Debtor Affiliate | Oncor Communications Holdings Co. LLC | x | | |
| Non Debtor Affiliate | Oncor Electric Delivery Administration Corp. | x | | |
| Non Debtor Affiliate | Oncor Electric Delivery Co. LLC | x | | |
| Non Debtor Affiliate | Oncor Electric Delivery Holdings Co. LLC | x | | |
| Non Debtor Affiliate | Oncor Electric Delivery Transition Bond Co. LLC | x | | |
| Non Debtor Affiliate | Oncor License Holdings Co. LLC | x | | |
| Non Debtor Affiliate | Oncor Management Investment LLC | x | | |
| Non Debtor Affiliate | Pantellos Corp. | x | | |
| Non Debtor Affiliate | Sandow Power Co. LLC | x | | |
| Non Debtor Affiliate | Skyonic Corp. | x | | |
| Non Debtor Affiliate | Southwestern Electric Service Co. Inc. | x | | |
| Non Debtor Affiliate | STARS Alliance | x | | |
| Non Debtor Affiliate | TCEH Finance Inc. | x | | |
| Non Debtor Affiliate | Texas Competitive Electric Holdings Co. LLC | x | | |
| Non Debtor Affiliate | Texas Electric Service Co. Inc. | x | | |
| Non Debtor Affiliate | Texas Energy Future Capital Holdings LLC | x | | |
| Non Debtor Affiliate | Texas Energy Future Co-Invest LP | x | | |
| Non Debtor Affiliate | Texas Energy Future Holdings LP | x | | |
| Non Debtor Affiliate | Texas Energy Industries Co. Inc. | | x | x |
| Non Debtor Affiliate | Texas Power and Light Co. Inc. | x | | |
| Non Debtor Affiliate | Texas Transmission Investment LLC | x | | |
| Non Debtor Affiliate | Texas Utilities Co. Inc. | x | | |
| Non Debtor Affiliate | Texas Utilities Electric Co. Inc. | | x | x |
| Non Debtor Affiliate | Tradinghouse 3 & 4 Power Co. LLC | x | | |
| Non Debtor Affiliate | Tradinghouse Power Co. LLC | x | | |
| Non Debtor Affiliate | TXU Eastern Finance (A) Ltd. | x | | |
| Non Debtor Affiliate | TXU Eastern Finance (B) Ltd. | x | | |
| Non Debtor Affiliate | TXU Eastern Funding Co. | x | | |
| Non Debtor Affiliate | TXU Electric Co. Inc. | x | | |
| Non Debtor Affiliate | TXU Electric Delivery Co. | x | | |
| Non Debtor Affiliate | TXU Energy Receivables Co. LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Non Debtor Affiliate | TXU Energy Retail Co. LLC | x | | |
| Non Debtor Affiliate | TXU Energy Solutions Co. LLC | x | | |
| Non Debtor Affiliate | TXU Europe CP Inc. | x | | |
| Non Debtor Affiliate | TXU Europe Ltd. | x | | |
| Non Debtor Affiliate | TXU Finance (No. 2) Ltd. | x | | |
| Non Debtor Affiliate | TXU Receivables Co. | x | | |
| Non Debtor Affiliate | TXU Retail Services Co. | x | | |
| Non Debtor Affiliate | TXU SEM Co. | x | | |
| Non Debtor Affiliate | Valley NG Power Co. LLC | x | | |
| Non Debtor Affiliate | Valley Power Co. LLC | x | | |
| Non Debtor Affiliates Other Professionals | Akin Gump Strauss Hauer & Feld LLP | | | x |
| Non Debtor Affiliates Other Professionals | Alvarez & Marsal | | | |
| Non Debtor Affiliates Other Professionals | Balch & Bingham | x | | |
| Non Debtor Affiliates Other Professionals | Blackstone Advisory Partners LP | x | | |
| Non Debtor Affiliates Other Professionals | Brown Rudnick LLP | x | | |
| Non Debtor Affiliates Other Professionals | Cadwalader Wickersham & Taft LLP | x | | |
| Non Debtor Affiliates Other Professionals | Capstone Advisory Group LLC | x | | |
| Non Debtor Affiliates Other Professionals | Centerview Partners LLC | x | | |
| Non Debtor Affiliates Other Professionals | Citigroup Global Markets Inc. | | x | x |
| Non Debtor Affiliates Other Professionals | Concentric Energy Advisors | x | | |
| Non Debtor Affiliates Other Professionals | Davis Polk & Wardwell LLP | x | | |
| Non Debtor Affiliates Other Professionals | Deloitte & Touche | | | |
| Non Debtor Affiliates Other Professionals | Deutsche Bank Securities Inc. | | | |
| Non Debtor Affiliates Other Professionals | Enoch Kever | x | | |
| Non Debtor Affiliates Other Professionals | Epiq Bankruptcy Solutions | x | | |
| Non Debtor Affiliates Other Professionals | Ernst & Young LLP | | | |
| Non Debtor Affiliates Other Professionals | Evercore Group | x | | |
| Non Debtor Affiliates Other Professionals | Filsinger Energy Partners | x | | |
| Non Debtor Affiliates Other Professionals | Franklin Advisors Inc. | | | |
| Non Debtor Affiliates Other Professionals | Fried Frank Harris Shriver & Jacobson LLP | x | | |
| Non Debtor Affiliates Other Professionals | Furr, Robert | x | | |
| Non Debtor Affiliates Other Professionals | Gibson Dunn & Crutcher | x | | |
| Non Debtor Affiliates Other Professionals | Hawkins Parnell | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Non Debtor Affiliates Other Professionals | Houlihan Lokey Capital Inc. | x | | |
| Non Debtor Affiliates Other Professionals | Hunton & Williams | | | |
| Non Debtor Affiliates Other Professionals | ICF Resources LLC | x | | |
| Non Debtor Affiliates Other Professionals | Jackson Sjoberg McCarthy & Townsend LLP | x | | |
| Non Debtor Affiliates Other Professionals | Jones Day | | | |
| Non Debtor Affiliates Other Professionals | JP Morgan Securities LLC | | | |
| Non Debtor Affiliates Other Professionals | KPMG | x | | |
| Non Debtor Affiliates Other Professionals | Kramer Levin Naftalis & Frankel LLP | x | | |
| Non Debtor Affiliates Other Professionals | Loop Capital Markets LLC | | | |
| Non Debtor Affiliates Other Professionals | McDermott Will & Emery | | | |
| Non Debtor Affiliates Other Professionals | Miller Buckfire & Co LLC | | | |
| Non Debtor Affiliates Other Professionals | Millstein & Co. | x | | |
| Non Debtor Affiliates Other Professionals | Moelis & Co. LLC | | | |
| Non Debtor Affiliates Other Professionals | Morgan Lewis & Bockius | | | |
| Non Debtor Affiliates Other Professionals | Navigant Consulting Inc. | | | |
| Non Debtor Affiliates Other Professionals | O�Melveny & Myers LLP | x | | |
| Non Debtor Affiliates Other Professionals | Paul Weiss Rifkind Wharton & Garrison LLP | | | |
| Non Debtor Affiliates Other Professionals | Perella Weinberg Partners | | | |
| Non Debtor Affiliates Other Professionals | Peter J. Solomon Co. | x | | |
| Non Debtor Affiliates Other Professionals | PricewaterhouseCoopers LLP | x | | |
| Non Debtor Affiliates Other Professionals | Richards Layton & Finger | | | |
| Non Debtor Affiliates Other Professionals | Ropes & Gray LLP | x | | |
| Non Debtor Affiliates Other Professionals | Rothschild Inc. | | | |
| Non Debtor Affiliates Other Professionals | SAIC Energy Environment & Infrastructure LLC | x | | |
| Non Debtor Affiliates Other Professionals | Schulte Roth & Zabel LLP | | | |
| Non Debtor Affiliates Other Professionals | Shearman & Sterling LLP | | | |
| Non Debtor Affiliates Other Professionals | Sidley Austin LLP | x | | |
| Non Debtor Affiliates Other Professionals | Simpson Thacher | | x | |
| Non Debtor Affiliates Other Professionals | Stratus Energy Group | x | | |
| Non Debtor Affiliates Other Professionals | Towers Watson | | | |
| Non Debtor Affiliates Other Professionals | Vinson & Elkins | | | x |
| Non Debtor Affiliates Other Professionals | Wachtell Lipton Rosen & Katz | x | | |
| Non Debtor Affiliates Other Professionals | White & Case LLP | | | x |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Non Debtor Affiliates Other Professionals | Wilkie Farr & Gallagher LLP | x | | |
| Non Debtor Affiliates Other Professionals | Williams Capital Group LP, The | x | | |
| Non Debtor Affiliates Other Professionals | Winstead PC | x | | |
| Non Debtor Affiliates Other Professionals | Zolfo Cooper LLC | x | | |
| Official Statutory Committees Attorney | Morrison & Foerster LLP | x | | |
| Official Statutory Committees Attorney | Polsinelli PC | | | |
| Other Significant Parties-in-Interest | ACE Limited | | x | x |
| Other Significant Parties-in-Interest | Acosta, Arcilia C. | x | | |
| Other Significant Parties-in-Interest | ACP Master Ltd. | x | | |
| Other Significant Parties-in-Interest | Adlestein, Mark | x | | |
| Other Significant Parties-in-Interest | AIG | | x | x |
| Other Significant Parties-in-Interest | Akin, Clifton | x | | |
| Other Significant Parties-in-Interest | Akpom, Okey | x | | |
| Other Significant Parties-in-Interest | ALCOA | | | |
| Other Significant Parties-in-Interest | Alcorn, Steve L. | x | | |
| Other Significant Parties-in-Interest | Allen, Bradley D. | x | | |
| Other Significant Parties-in-Interest | American Barrel Co. | | | |
| Other Significant Parties-in-Interest | American Honda Finance | | x | x |
| Other Significant Parties-in-Interest | American Nuclear Insurers | x | | |
| Other Significant Parties-in-Interest | Argo Re (Bermuda) | x | | |
| Other Significant Parties-in-Interest | Arrellanos, Tistan | x | | |
| Other Significant Parties-in-Interest | Associated Electric & Gas Insurance Services (AEGIS) | x | | |
| Other Significant Parties-in-Interest | Atmos Energy Corp. | | | |
| Other Significant Parties-in-Interest | Attix, Lauren | x | | |
| Other Significant Parties-in-Interest | Aurelius Capital Master Ltd. | x | | |
| Other Significant Parties-in-Interest | Axis | x | | |
| Other Significant Parties-in-Interest | Baltimore, City Council of the City of (MD) | | | |
| Other Significant Parties-in-Interest | Baltimore, City of (TX) | x | | |
| Other Significant Parties-in-Interest | Baltimore, Mayor of the City of (MD) | | | |
| Other Significant Parties-in-Interest | Bank of America | | x | x |
| Other Significant Parties-in-Interest | Bank of America Corp. | | | |
| Other Significant Parties-in-Interest | Bank of America NA | | | |
| Other Significant Parties-in-Interest | Bank of America NA | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | Bank of America NA | | | |
| Other Significant Parties-in-Interest | Bank of New York Mellon, The | | | |
| Other Significant Parties-in-Interest | Bank of Oklahoma | x | | |
| Other Significant Parties-in-Interest | Bank of Texas | x | | |
| Other Significant Parties-in-Interest | Bank of Tokyo-Mitsubishi UFJ Ltd., The | | | |
| Other Significant Parties-in-Interest | Bank of Tokyo-Mitsubishi UFJ Ltd., The | | | |
| Other Significant Parties-in-Interest | Barclays Bank PLC | x | | |
| Other Significant Parties-in-Interest | Barclays Bank PLC | x | | |
| Other Significant Parties-in-Interest | Barclays Bank Plc | x | | |
| Other Significant Parties-in-Interest | Barnett, Bryan A. | x | | |
| Other Significant Parties-in-Interest | Barton, Thomas L. | x | | |
| Other Significant Parties-in-Interest | Batey, Robert M. | x | | |
| Other Significant Parties-in-Interest | Beazley | | x | |
| Other Significant Parties-in-Interest | Behnken, Diane | x | | |
| Other Significant Parties-in-Interest | Bello, Rachel | x | | |
| Other Significant Parties-in-Interest | Bennett, Milton A. | x | | |
| Other Significant Parties-in-Interest | Bio-Ecology Systems Inc. | | | |
| Other Significant Parties-in-Interest | Bird, David D. | x | | |
| Other Significant Parties-in-Interest | Black, Jennifer | x | | |
| Other Significant Parties-in-Interest | Blackmon, Donald | x | | |
| Other Significant Parties-in-Interest | Blair, David | x | | |
| Other Significant Parties-in-Interest | Blakeney, Jim | x | | |
| Other Significant Parties-in-Interest | Blankumsee, Kennith E. | x | | |
| Other Significant Parties-in-Interest | Bodiford, Cody R. | x | | |
| Other Significant Parties-in-Interest | BP Energy | x | | |
| Other Significant Parties-in-Interest | Bradley, Buster L | x | | |
| Other Significant Parties-in-Interest | Branscom, David A. | x | | |
| Other Significant Parties-in-Interest | Brinson, John F. | x | | |
| Other Significant Parties-in-Interest | Brown, Walter R. | x | | |
| Other Significant Parties-in-Interest | Brown, Patrick L. | x | | |
| Other Significant Parties-in-Interest | Buchanan, Charles A. | x | | |
| Other Significant Parties-in-Interest | Buchbinder, David | x | | |
| Other Significant Parties-in-Interest | Capital One | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | Capp, Laurie | x | | |
| Other Significant Parties-in-Interest | Caraballo, Miguel | x | | |
| Other Significant Parties-in-Interest | Carey, Kevin J. | x | | |
| Other Significant Parties-in-Interest | Centerpoint Energy Field Services LP | x | | |
| Other Significant Parties-in-Interest | Centerpoint Energy Houston Electric LLC | | x | x |
| Other Significant Parties-in-Interest | Centerpoint Energy Inc. | | x | x |
| Other Significant Parties-in-Interest | Centerpoint Energy Properties Inc. | x | | |
| Other Significant Parties-in-Interest | Centerpoint Energy Service Co. LLC | x | | |
| Other Significant Parties-in-Interest | Centerpoint Energy Services Inc. | x | | |
| Other Significant Parties-in-Interest | Centerpoint Resources Corp. | x | | |
| Other Significant Parties-in-Interest | Chase Bank USA NA | x | | |
| Other Significant Parties-in-Interest | Chase Investments | x | | |
| Other Significant Parties-in-Interest | Chexsystems Inc. | x | | |
| Other Significant Parties-in-Interest | Chubb Atlantic Indemnity Ltd. (Bermuda) | x | | |
| Other Significant Parties-in-Interest | Chyba, Pamela | x | | |
| Other Significant Parties-in-Interest | Citibank | | | |
| Other Significant Parties-in-Interest | Citibank NA | | | |
| Other Significant Parties-in-Interest | Citibank NA | | | |
| Other Significant Parties-in-Interest | Citicards CBNA | x | | |
| Other Significant Parties-in-Interest | Citigroup Energy Inc | x | | |
| Other Significant Parties-in-Interest | Citigroup Global Markets Inc. | x | | |
| Other Significant Parties-in-Interest | Citigroup Inc. | | | |
| Other Significant Parties-in-Interest | Citimortgage | x | | |
| Other Significant Parties-in-Interest | Coe, James D. | x | | |
| Other Significant Parties-in-Interest | Collette, Joe | x | | |
| Other Significant Parties-in-Interest | Collin G/G&B LLC | | | |
| Other Significant Parties-in-Interest | Collins, Danny L. | x | | |
| Other Significant Parties-in-Interest | Collins, Roy L. | x | | |
| Other Significant Parties-in-Interest | Conner, Robert H. | x | | |
| Other Significant Parties-in-Interest | Cook, Danny L. | x | | |
| Other Significant Parties-in-Interest | Cooperatieve Centrale Raiffeisen Boerenleenbank BA | | | |
| Other Significant Parties-in-Interest | Copperopolis Asbestos | | | |
| Other Significant Parties-in-Interest | Crawford, Billy M. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | Credit Suisse | | | |
| Other Significant Parties-in-Interest | Credit Suisse Energy LLC | | | |
| Other Significant Parties-in-Interest | Credit Suisse Group AG | | | |
| Other Significant Parties-in-Interest | Credit Suisse International | | | |
| Other Significant Parties-in-Interest | D.W. Vorwerk | x | | |
| Other Significant Parties-in-Interest | Davis, Charles E. | x | | |
| Other Significant Parties-in-Interest | Davis, Clifford R. | x | | |
| Other Significant Parties-in-Interest | DB Energy Trading | x | | |
| Other Significant Parties-in-Interest | DeAngelis, Roberta A. | x | | |
| Other Significant Parties-in-Interest | Delta Air Lines Inc. | | | x |
| Other Significant Parties-in-Interest | Deutsche Bank | | | |
| Other Significant Parties-in-Interest | Deutsche Bank AG | | | |
| Other Significant Parties-in-Interest | Deutsche Bank AG, New York Branch | x | | |
| Other Significant Parties-in-Interest | Deutsche Bank Securities Inc. | | | |
| Other Significant Parties-in-Interest | Deutsche Bank Trust Co. Americas | x | | |
| Other Significant Parties-in-Interest | Diaz, Maria | x | | |
| Other Significant Parties-in-Interest | Discover Financial Services | | x | |
| Other Significant Parties-in-Interest | Dortch, Shakima L. | x | | |
| Other Significant Parties-in-Interest | Dosier, David L | x | | |
| Other Significant Parties-in-Interest | Doss, Bill, Jr. | x | | |
| Other Significant Parties-in-Interest | DSI Facility | | | |
| Other Significant Parties-in-Interest | EDF Trading North America LLC | x | | |
| Other Significant Parties-in-Interest | Employees Retirement Fund of the City of Dallas | x | | |
| Other Significant Parties-in-Interest | Endurance Specialty Insurance Ltd | | | x |
| Other Significant Parties-in-Interest | Energy Insurance Mutual (EIM) | x | | |
| Other Significant Parties-in-Interest | Environmental Integrity Project | x | | |
| Other Significant Parties-in-Interest | Equifax Information Services | x | | |
| Other Significant Parties-in-Interest | ERCOT | | | |
| Other Significant Parties-in-Interest | European Mutual Association for Nuclear Insurance (EMANI) | x | | |
| Other Significant Parties-in-Interest | Experian Information Solutions Inc. | x | | |
| Other Significant Parties-in-Interest | Farrell, Catherine | x | | |
| Other Significant Parties-in-Interest | Federal Deposit Insurance Corp. (FDIC) | | | x |
| Other Significant Parties-in-Interest | Federal Insurance Co. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Ferrell, Brian F. | x | | |
| Other Significant Parties-in-Interest | Fidelity Institutional Money Market Funds - Government Portfolio | x | | |
| Other Significant Parties-in-Interest | First National Bank of Granbury | x | | |
| Other Significant Parties-in-Interest | First Premier Bank | x | | |
| Other Significant Parties-in-Interest | Fling, Gregory A. | x | | |
| Other Significant Parties-in-Interest | Flores, Jamie | x | | |
| Other Significant Parties-in-Interest | Fluor Enterprises Inc. | x | | |
| Other Significant Parties-in-Interest | FM Global | | | x |
| Other Significant Parties-in-Interest | Fort Bend Independent School District (TX) | x | | |
| Other Significant Parties-in-Interest | Fox, Timothy J., Jr. | x | | |
| Other Significant Parties-in-Interest | FPL Energy LLC | | | |
| Other Significant Parties-in-Interest | FPL Energy Pecos Wind I LLC | x | | |
| Other Significant Parties-in-Interest | FPL Energy Pecos Wind I LP | x | | |
| Other Significant Parties-in-Interest | FPL Energy Pecos Wind II LLC | x | | |
| Other Significant Parties-in-Interest | FPL Energy Pecos Wind II LP | | | |
| Other Significant Parties-in-Interest | French, Richard D. | x | | |
| Other Significant Parties-in-Interest | Gadson, Danielle | x | | |
| Other Significant Parties-in-Interest | Gatson, Walter R | x | | |
| Other Significant Parties-in-Interest | Giordano, Diane | x | | |
| Other Significant Parties-in-Interest | Gladden, Garry D. | x | | |
| Other Significant Parties-in-Interest | Goldman Sachs Financial Square Government Fund | x | | |
| Other Significant Parties-in-Interest | Goltz, Frederick M. | x | | |
| Other Significant Parties-in-Interest | Goodrich, Robert D. | x | | |
| Other Significant Parties-in-Interest | Green, Christine | x | | |
| Other Significant Parties-in-Interest | Greenway/G&B Frisco LP | | | |
| Other Significant Parties-in-Interest | Greenway/G&B General LLC | | | |
| Other Significant Parties-in-Interest | Griffin, Daniel | x | | |
| Other Significant Parties-in-Interest | Griffin, James A. | x | | |
| Other Significant Parties-in-Interest | Gross, Kevin | x | | |
| Other Significant Parties-in-Interest | Grottini, Donna | x | | |
| Other Significant Parties-in-Interest | Gusman, James | x | | |
| Other Significant Parties-in-Interest | Haar, Gregory A. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Hackman, Benjamin | x | | |
| Other Significant Parties-in-Interest | Haney, Laura | x | | |
| Other Significant Parties-in-Interest | HBOS PLC | | | |
| Other Significant Parties-in-Interest | HCC | x | | |
| Other Significant Parties-in-Interest | Heck, Jeffrey | x | | |
| Other Significant Parties-in-Interest | Hopkins, Teddy G. | x | | |
| Other Significant Parties-in-Interest | Hornbuckle, Billy R. | x | | |
| Other Significant Parties-in-Interest | Houston County Ready- Mix Concrete Co. Inc. | x | | |
| Other Significant Parties-in-Interest | HSBC Bank PLC | | | |
| Other Significant Parties-in-Interest | HSBC Card Services Inc. | x | | |
| Other Significant Parties-in-Interest | HSBC Holdings PLC | | | |
| Other Significant Parties-in-Interest | Hunt, Nancy | x | | |
| Other Significant Parties-in-Interest | Ind?strias Nucleares Do Brasil (INB) | x | | |
| Other Significant Parties-in-Interest | Indian Mesa Wind Farm LLC | x | | |
| Other Significant Parties-in-Interest | Indian Mesa Wind Farm LP | | | |
| Other Significant Parties-in-Interest | Innovis Data Solutions | x | | |
| Other Significant Parties-in-Interest | International Brotherhood Of Electrical Workers Local No. 2078 | x | | |
| Other Significant Parties-in-Interest | International Brotherhood Of Electrical Workers Local No. 220 | x | | |
| Other Significant Parties-in-Interest | International Brotherhood Of Electrical Workers Local No. 2337 | x | | |
| Other Significant Parties-in-Interest | Invesco ATST Premier U.S. Government Money Portfolio | x | | |
| Other Significant Parties-in-Interest | J Aron Co. | x | | |
| Other Significant Parties-in-Interest | Jackson, Lisa P., in her official capacity as Administrator of the USEPA | x | | |
| Other Significant Parties-in-Interest | Jefferson, Maurice | x | | |
| Other Significant Parties-in-Interest | Jenkins, Richard I. | x | | |
| Other Significant Parties-in-Interest | Johnson, Cynthia | x | | |
| Other Significant Parties-in-Interest | Johnson, Glinda | x | | |
| Other Significant Parties-in-Interest | Johnson, Lora | x | | |
| Other Significant Parties-in-Interest | Johnson, Marla | x | | |
| Other Significant Parties-in-Interest | JP Morgan Chase & Co. | | | |
| Other Significant Parties-in-Interest | JPMorgan Chase Bank NA | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | JPMorgan Chase Bank NA | | | |
| Other Significant Parties-in-Interest | JPMorgan Chase Bank NA (IL) | x | | |
| Other Significant Parties-in-Interest | JPMorgan Chase Bank NA (NY) | x | | |
| Other Significant Parties-in-Interest | JPMorgan Chase Bank NA (OH) | x | | |
| Other Significant Parties-in-Interest | JPMorgan Chase Bank NA (TX) | x | | |
| Other Significant Parties-in-Interest | JPMorgan Chase through Met Life | x | | |
| Other Significant Parties-in-Interest | Keglevic, Paul | x | | |
| Other Significant Parties-in-Interest | Kenney, Mark | x | | |
| Other Significant Parties-in-Interest | Klement Properties Inc. | x | | |
| Other Significant Parties-in-Interest | Klement, Karl | x | | |
| Other Significant Parties-in-Interest | Koepp, Dwight J. | x | | |
| Other Significant Parties-in-Interest | Kuykendall, Roger A. | x | | |
| Other Significant Parties-in-Interest | Lambert, Edward E. | x | | |
| Other Significant Parties-in-Interest | Law Debenture Trust Co. of New York | x | | |
| Other Significant Parties-in-Interest | Lawhorn, James C. | x | | |
| Other Significant Parties-in-Interest | Leal, Gilbert | x | | |
| Other Significant Parties-in-Interest | Leamy, Jane | x | | |
| Other Significant Parties-in-Interest | Lebovitz, Scott | x | | |
| Other Significant Parties-in-Interest | Liberty Mutual/Safeco | | | x |
| Other Significant Parties-in-Interest | Littleton, Eric | x | | |
| Other Significant Parties-in-Interest | Lloyds Banking Group PLC | | | |
| Other Significant Parties-in-Interest | Loop Capital Markets LLC | | | |
| Other Significant Parties-in-Interest | LVNV Funding LLC | x | | |
| Other Significant Parties-in-Interest | M&T Bank | | | |
| Other Significant Parties-in-Interest | MacDougall, Michael | x | | |
| Other Significant Parties-in-Interest | Malone Services | | | |
| Other Significant Parties-in-Interest | Marine Shale Processors | | | |
| Other Significant Parties-in-Interest | Marvel, Ivone | | | |
| Other Significant Parties-in-Interest | MasterCard Inc. | | | |
| Other Significant Parties-in-Interest | MasterCard International Inc. | | | x |
| Other Significant Parties-in-Interest | Mcbride, John P. | x | | |
| Other Significant Parties-in-Interest | Merrill Lynch Pierce Fenner & Smith Inc. | x | | |
| Other Significant Parties-in-Interest | Merritt, Charles D. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Midland Funding LLC | x | | |
| Other Significant Parties-in-Interest | Miller, David | x | | |
| Other Significant Parties-in-Interest | Mitchell, Felonice | x | | |
| Other Significant Parties-in-Interest | Mitsubishi UFJ Financial Group Inc. | | | |
| Other Significant Parties-in-Interest | Monitor | x | | |
| Other Significant Parties-in-Interest | Morgan Stanley Government Portfolio | x | | |
| Other Significant Parties-in-Interest | Morgan Stanley Senior Funding Inc. | x | | |
| Other Significant Parties-in-Interest | Morgan, Audrey M. | x | | |
| Other Significant Parties-in-Interest | Morris, Chris | x | | |
| Other Significant Parties-in-Interest | Mosby, Walt | x | | |
| Other Significant Parties-in-Interest | Murray, Tony | | | |
| Other Significant Parties-in-Interest | Natural Gas Exchange Inc. | x | | |
| Other Significant Parties-in-Interest | Navigators Group, Inc | | | |
| Other Significant Parties-in-Interest | New Britain Firefighters' and Police Benefit Fund, City of (CT) | | | |
| Other Significant Parties-in-Interest | NextEra Energy Power Marketing | x | | |
| Other Significant Parties-in-Interest | NextEra Energy Resources LLC | | | x |
| Other Significant Parties-in-Interest | Nolley, Desi A. | x | | |
| Other Significant Parties-in-Interest | Norinchukin Bank, The | | | |
| Other Significant Parties-in-Interest | North Main Metals Recycling | | | |
| Other Significant Parties-in-Interest | Norwood, Timothy | x | | |
| Other Significant Parties-in-Interest | Nuclear Electric Insurance Ltd. (NEIL) | | x | |
| Other Significant Parties-in-Interest | Nuclear Energy Liability Insurance Association (NELIA) | x | | |
| Other Significant Parties-in-Interest | Ocwen Loan Servicing LLC | | x | |
| Other Significant Parties-in-Interest | Oil Casualty Insurance Ltd. (OCIL) | x | | |
| Other Significant Parties-in-Interest | O'Malley, James R. | | | |
| Other Significant Parties-in-Interest | Our Land, Our Lives | | | |
| Other Significant Parties-in-Interest | Panacio, Michael | x | | |
| Other Significant Parties-in-Interest | Parker, Rhonda | x | | |
| Other Significant Parties-in-Interest | Patton, Tiiara | | | |
| Other Significant Parties-in-Interest | Pennington, Lynda | x | | |
| Other Significant Parties-in-Interest | Perciasepe, Bob, in his capacity as Acting Administrator, USEPA | x | | |
| Other Significant Parties-in-Interest | Perez, Gerardo | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Perry, Tracy D. | x | | |
| Other Significant Parties-in-Interest | Petroleum Geo-Services Inc. | | | x |
| Other Significant Parties-in-Interest | Pharis, Harvey E. | x | | |
| Other Significant Parties-in-Interest | Phoenix Recovery Group | x | | |
| Other Significant Parties-in-Interest | Pierce, Steven E. | x | | |
| Other Significant Parties-in-Interest | Pierce, Timothy A. | x | | |
| Other Significant Parties-in-Interest | Pitts, Jimmie C. | x | | |
| Other Significant Parties-in-Interest | PlainsCapital Corp. | | x | x |
| Other Significant Parties-in-Interest | Pyers, Ricky D. | x | | |
| Other Significant Parties-in-Interest | Qualls, Joshua D. | x | | |
| Other Significant Parties-in-Interest | Rackspace Hosting Inc. | | x | x |
| Other Significant Parties-in-Interest | RBC Capital Markets | | | |
| Other Significant Parties-in-Interest | Reliant Energy | x | | |
| Other Significant Parties-in-Interest | Reliant NRG | x | | |
| Other Significant Parties-in-Interest | RentDebt Automated Collection | x | | |
| Other Significant Parties-in-Interest | Reyes, Joe R. | x | | |
| Other Significant Parties-in-Interest | Rhea, Dan J. | x | | |
| Other Significant Parties-in-Interest | Richardson, Jamie | x | | |
| Other Significant Parties-in-Interest | Rife, Michael D. | x | | |
| Other Significant Parties-in-Interest | Rives, Johnny C. | x | | |
| Other Significant Parties-in-Interest | RLI | | x | x |
| Other Significant Parties-in-Interest | Roberson, Gabriel | x | | |
| Other Significant Parties-in-Interest | Rogers, Mark S. | x | | |
| Other Significant Parties-in-Interest | Rollins, Regina | x | | |
| Other Significant Parties-in-Interest | Rotatable Technologies LLC | x | | |
| Other Significant Parties-in-Interest | Royal Bank of Canada | | | |
| Other Significant Parties-in-Interest | Royal Bank of Canada | | | |
| Other Significant Parties-in-Interest | Royal Bank of Scotland Group PLC, The | | | |
| Other Significant Parties-in-Interest | RSR Corp. | | | |
| Other Significant Parties-in-Interest | RSUI (CRC) | x | | |
| Other Significant Parties-in-Interest | Salazar, Micale G. | x | | |
| Other Significant Parties-in-Interest | Sarkessian, Juliet | | | |
| Other Significant Parties-in-Interest | Scaruzzi, Sherry | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Schepacarter, Richard | | | |
| Other Significant Parties-in-Interest | Schlumberger Technology Corp. | | | x |
| Other Significant Parties-in-Interest | Schrade, Linda | x | | |
| Other Significant Parties-in-Interest | Schrade, Paul | x | | |
| Other Significant Parties-in-Interest | Self, Hose E. | x | | |
| Other Significant Parties-in-Interest | Shankle, Learon R. | x | | |
| Other Significant Parties-in-Interest | Shannon, Brendan L. | | | |
| Other Significant Parties-in-Interest | Shell Energy | | | x |
| Other Significant Parties-in-Interest | Sheridan Disposal Services | | | |
| Other Significant Parties-in-Interest | Sibley, Eric | x | | |
| Other Significant Parties-in-Interest | Sierra Club | x | | |
| Other Significant Parties-in-Interest | Silva, Sofia | x | | |
| Other Significant Parties-in-Interest | Silvers, Mark A. | x | | |
| Other Significant Parties-in-Interest | Simpson, Willard | x | | |
| Other Significant Parties-in-Interest | Smidt, Jonathan D. | x | | |
| Other Significant Parties-in-Interest | Smith, Donny R. | x | | |
| Other Significant Parties-in-Interest | Smith, Jimmy B. | x | | |
| Other Significant Parties-in-Interest | Societe Generale SA | | | |
| Other Significant Parties-in-Interest | Sontchi, Christopher S. | | | |
| Other Significant Parties-in-Interest | Spence, Gary D. | x | | |
| Other Significant Parties-in-Interest | Spohn, David W | x | | |
| Other Significant Parties-in-Interest | Starr Aviation | x | | |
| Other Significant Parties-in-Interest | Starr Cos. | x | | |
| Other Significant Parties-in-Interest | Starr Surplus Lines Insurance Co. | x | | |
| Other Significant Parties-in-Interest | Stoker, Willie C. | x | | |
| Other Significant Parties-in-Interest | Suarez, Elas | x | | |
| Other Significant Parties-in-Interest | Szymanski, Cheryl | | | |
| Other Significant Parties-in-Interest | Tarrant County Regional Water District (TX) | x | | |
| Other Significant Parties-in-Interest | Texas Instruments Inc. | | x | x |
| Other Significant Parties-in-Interest | Thomas, Jarest D. | x | | |
| Other Significant Parties-in-Interest | Tigue, James | x | | |
| Other Significant Parties-in-Interest | Tinker, T. Patrick | | | |
| Other Significant Parties-in-Interest | Tolteca Enterprises Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Torus | | | |
| Other Significant Parties-in-Interest | Trans Union LLC | x | | |
| Other Significant Parties-in-Interest | Tucker, Roy H. | x | | |
| Other Significant Parties-in-Interest | Turner, John B. | x | | |
| Other Significant Parties-in-Interest | UBS AG | | | |
| Other Significant Parties-in-Interest | Union Bank NA | | | |
| Other Significant Parties-in-Interest | United Revenue Corp. | x | | |
| Other Significant Parties-in-Interest | United States Environmental Protection Agency | x | | |
| Other Significant Parties-in-Interest | United States of America | x | | |
| Other Significant Parties-in-Interest | Utah Power & Light | | | |
| Other Significant Parties-in-Interest | Valero Texas Power Marketing, Inc. | | | |
| Other Significant Parties-in-Interest | Vargas, Maria | x | | |
| Other Significant Parties-in-Interest | Vargas, Natalie (a Minor) | x | | |
| Other Significant Parties-in-Interest | Vaughn, Jimmy N. | x | | |
| Other Significant Parties-in-Interest | Verizon Wireless | x | | |
| Other Significant Parties-in-Interest | Vinson, Ramona | | | |
| Other Significant Parties-in-Interest | Visa Inc. | x | | |
| Other Significant Parties-in-Interest | Visa International Service Association | | | x |
| Other Significant Parties-in-Interest | Visa USA Inc. | x | | |
| Other Significant Parties-in-Interest | Wade, Donald | x | | |
| Other Significant Parties-in-Interest | Waggoner, Avery D. | x | | |
| Other Significant Parties-in-Interest | Walker, Jill | | | |
| Other Significant Parties-in-Interest | Wallace, James | | x | x |
| Other Significant Parties-in-Interest | Walrath, Mary F. | | | |
| Other Significant Parties-in-Interest | Walsh, Peter J. | | | |
| Other Significant Parties-in-Interest | Washington, James | x | | |
| Other Significant Parties-in-Interest | Wells Fargo Credit Inc. | | | |
| Other Significant Parties-in-Interest | Werkheiser, Rachel | | | |
| Other Significant Parties-in-Interest | West, Michael | | | |
| Other Significant Parties-in-Interest | WestDeutsche ImmobilienBank AG | | | |
| Other Significant Parties-in-Interest | Western Asset Institutional Government Fund | x | | |
| Other Significant Parties-in-Interest | WESTLB AG | | | |
| Other Significant Parties-in-Interest | Whipple, Jackie L. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | White Stallion Energy Center LLC | x | | |
| Other Significant Parties-in-Interest | Williams Capital Group LLC | | | x |
| Other Significant Parties-in-Interest | Williams, Danny R. | x | | |
| Other Significant Parties-in-Interest | Williams, Donald R. | x | | |
| Other Significant Parties-in-Interest | Williams, James L. | x | | |
| Other Significant Parties-in-Interest | Wilmington Trust Co. | | | x |
| Other Significant Parties-in-Interest | Wilson, Amber | x | | |
| Other Significant Parties-in-Interest | Winkenweder, Barry A | x | | |
| Other Significant Parties-in-Interest | Woodforest National Bank | x | | |
| Other Significant Parties-in-Interest | Wynn, Dion | | | |
| Other Significant Parties-in-Interest | XL Insurance (Bermuda) Ltd. | x | | |
| Other Significant Parties-in-Interest | Young, John | x | | |
| Other Significant Parties-in-Interest | Young, Richard | x | | |
| Other Significant Parties-in-Interest | Youngblood, Dawn | x | | |
| Other Significant Parties-in-Interest | Youngblood, Edwin | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 10301 Vista Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 10400 Sandpiper Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 11911 Park Texas Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 1201 Louisiana Co. LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 1201 Oaks of Brittany Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 12500 Plaza Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 1401 Elm Street Condominium Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 16001 Cotillion Apartments LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 2013 Multi-Family Real Estate Fund I LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 2016 Main Owners Association Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 2730 Lafferty Street Apartments LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 321 Partners Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 3B Dozer Service | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 3M Co. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 4101 Pointe Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 4150 North Macarthur Boulevard | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 4Front Engineered Solutions Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 500 Jefferson Tower (TX) LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 5900 Crystal Springs Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 601 Jefferson Tower (TX) LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 6555 Sierra | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 667 Maxey Village Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 7600 Royal Oaks Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 7-Eleven Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 99 Cents Only Stores Texas Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | A.J. Bart Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AB Mauri Food Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ABB Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Aberfeldy Properties Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Abilene Christian University | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Accenture | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ace Cash Express Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Acuity Brands Lighting Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ada Carbon Solutions (Red River) LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ADM Investor Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Advance Polybag (Texas) Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Advanced Neuromodulation Systems Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Advanced Pedestals Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Advantus Capital Management Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Advent Cleaning Technology Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Aegis | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | AEP Energy Partners LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AER Manufacturing LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Agero Connected Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AIG Rail Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AIG Rail Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Air Express International USA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Air Liquide Electronics US LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Airtricity Forest Creek Wind Farm LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Akzo Nobel Functional Chemicals LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Albemarle Corp., a Virginia Corp. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Alcoa | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alcon Laboratories Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alcon Research Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alford, Landon | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alimak Hek Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | All Saints Episcopal School | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | All Saints Episcopal School of Tyler | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Allen Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alliance Center - East Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alliance Drilling Fluids LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Allied Cambridge LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Allied Electronics Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Allied Petrochemical LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alloy Casting Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alman Construction Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alpha Coal Sales Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Al's Formal Wear of Houston Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alside Ennis Extruded Products Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alstom Power Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Altmonte II Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alvin Community College | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Amalgamate Processing Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Amalgamate Processing Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Amaz Property Management USA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Airlines Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Equipment Co. Inc. (AMECO) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Film & Printing Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American General Life Insurance Co. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | American Industrial Minerals LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Multi-Cinema Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | American Porcelain Enamel Co. of Dallas | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Public Insurance Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Residential | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | American Spincast Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Wind Power Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Amerimont Partners LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ameripower LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ameron International - FCPD-Centron | | | x |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | ANA Properties LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Analytic Stress Relieving Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Android Industries LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Angelina & Nacogdoches WCID | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Anna Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Apache Corp. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Applabs Tech Pvt Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Applabs Technologies Pvt Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Applied Industrial Technologies Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Aquatic Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Aramark Uniform Services | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Aransas County Independent District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Arch Coal Sales Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Areva Enrichement Services LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Areva NC Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Armet Dale Street LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Arp Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Arrowhead Operating Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Artco-Bell Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Asbury Automotive Group Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Ashcraft-European Bakery LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Asher Media Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ashford TRS Sapphire VI LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ashford TRS Sapphire VII LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ashland Specialty Chemical Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Aspenwood Apartment Partners LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Asset 1250 Mockingbird LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Associated Materials Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Atco Rubber Products Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Atlas International Laundry & Dry | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Atmos Energy Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Atmos Pipeline-Texas | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Attentus Bonham LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Atwood Distributing GP LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Austin Coca Cola Bottling Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Austin College | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Autobahn Imports LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Autohaus LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Automatic Systems Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Axon Pressure Products Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Axon Solutions Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | B.G. Construction | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | B27 Resources Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Babcock & Wilcox | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Baikowski Malakoff Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Baker Hughes Oilfield Operations Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ball Metal Beverage Container Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bandag | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Bank of New York Mellon Trust Co., The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank of New York Mellon Trust Co., The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank of New York, The | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank of New York, The | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank One Travel Card | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Barclays Bank PLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Baron Investments Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bates Container LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Baylor Health Care System | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Baylor Medical Center at Carrollton | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Baylor Richardson Medical Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Baylor University | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Baywind Condominium Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | BC Operating Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Behringer Harvard Burnet Plaza LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bell County WCID 3 | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Bell Helicopter Textron Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Benchmark Industrial Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bendco | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Beneficial Power LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Benetech Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Benetech Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Berkeley First City LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Best Brands Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | BHP Billiton | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bimbo Bakeries USA Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Birdsong Peanuts | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Birdville Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Blaylock Industries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Blue Cross & Blue Shield | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Blue Cross and Blue Shield of Florida Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Blueknight Energy Partners LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Bluewater Thermal Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | BNG Apartments Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | BNP Paribas Energy Trading GP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | BNSF Railway Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | BNSF Railway Co. - Coal | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Boardwalk Motor Sports LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Boaz Energy LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bobcat Bluff Wind Project LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Boca Springs LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bodycote Thermal Processing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Boeing Co., The | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Boise Packaging & Newsprint LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bollman Industries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bonsal American Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bopco LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Boral Material Technologies Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Borden Dairy Co. of Texas LLC | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | BorgWarner TorqTransfer Systems Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bosqueville Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bottom Line Food Processors Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Boy Scouts of America | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | BP Energy Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Braeswood Oaks Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Braeswood Oaks Apts | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brass Craft Western Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brazos Electric Power Cooperative Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brazos Presbyterian Homes Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brazos River Authority - BRA | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brazos Valley Groundwater Conservation District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brazos Wind LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Breck Operating Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bridgestone Bandag LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Brilliant Energy LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Broadridge Output Solutions Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Broadridge Securities Processing | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Broan-Nutone Storage Solutions LP (Post) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brookbend Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brougher Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brownwood Housing Authority | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Buckskin Mining Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Buffalo Industrial Supply Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Building Materials Corp. of America | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Bunge Oils Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Burns & McDonnell Engineering Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Business Jet Center Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Busycon Properties LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Butler Materials | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Buttons LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | BVP Veranda Place LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Caballo Coal Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cadeco Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Caldwell Foundation, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | California Spray Dry | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | California State Teachers' Retirement | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | California State Teachers' Retirement System | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Calpine Energy Services LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CALSTRS Lincoln Plaza | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Caltex Feed Yard Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Calvary Cathedral Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cambridge - Plano Partners MOB IV LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cambridge Arlington LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cambridge Nassau Bay LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cambridge Oaks | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cambridge Walnut Hill LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Cameco Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cameron International Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Canberra Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CapGemini America Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CapGemini America Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Capital One | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Caremark PCS Health LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cargill Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Cargill Power Markets LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Carlingford Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Carlisle Coatings & Waterproofing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Carpenter Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Carter Chambers LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Catalina Tempering - Texas Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Caterpillar Financial Services Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Caterpillar Global Mining Equipment LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Catholic Aid Association | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | CBM One LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CCMH Houston AP LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CCMH Houston Galleria LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CCMH Potomac LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CCMH Quorum LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cedar Hill Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Celina Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Centennial Beverage Group LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Center Operating Co. LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Centerpoint Energy Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CenterPoint Energy Transition Bond Co. II LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Central Texas College | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Central Texas Corrugated | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Central Texas Water Supply | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Central Transport International Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Centrifugal Castings Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Certainteed Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cesco Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CF Chefs Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CF Products LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CG Properties LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Champion Cooler Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Chandler, City of (AZ) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Chaparral Steel Midlothian LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Chapel Hill Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Charles Needham Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Charleston, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Charming Charlie Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Chemical Process & Production Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Chesapeake Energy Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Chesapeake Energy Marketing Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Chevron Natural Gas, a division of Chevron USA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Chico Coffman Tank Trucks Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Chief Adhesives Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Children's Medical Center of Dallas | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Chilton Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Choice Energy Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Christian, Larry | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Christus Spohn Health System Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CIMA Energy Ltd. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cimbar Performance Minerals Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cintas Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Circle 10 Council | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citibank NA | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citigroup Energy Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clarewood House Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clark, Jack | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Claye AP3 Investments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clean Energy | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clearview | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clearview Electric Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clearview International LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clements Nut Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cletex Trucking Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cloud Peak Energy Resources LLC | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Clyde Bergemann Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coastal Foods Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coca Cola Enterprises | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coca-Cola Bottling of North Texas | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coca-Cola Co., The | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cockrell Printing Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cody Energy LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coffee Process Technology Corp. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | COG Operating LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cohesive | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | College of the Mainland | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Collier Metal Specialties Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Colonial Savings FA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Comanche Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Comerica Bank | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Commons on Edgebrook LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Computer Engineering Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Computer Sciences Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Comverge Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Conecsus LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Congress Holdings Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Congress Holdings Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Connell Equipment Leasing Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Connell Equipment Leasing Co. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | ConocoPhillips Co. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Consolidated Metal Technologies LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Constellation Energy Commodities Group Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Constellation New Energy - Gas Division LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Contract Powder Coating Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Control Products Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ConverDyn | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Convergent Outsourcing | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cook Children's Medical Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cooper Aerobics Enterprises Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coors Distributing Co. of Fort Worth | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coral Energy Canada Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coral Energy Resources LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coral Island Partners Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Corrections Corp. of America | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Corsicana Technologies Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Cott Beverages Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Courtlandt Square Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Courtyard by Marriott LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cox Fence Fitting Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cox Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cox's Foodarama Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CP Fort Worth LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cracker Barrel Old Country Store Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Crane Nuclear | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Credit Suisse Energy LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Credit Suisse International | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Crestwood Midstream Partners LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Crocker Reclamation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cronus Texas Properties LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Crown Cork & Seal USA Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | CRV PCM Portfolio II LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Cryovac Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CTE Entertainment LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CTI Foods Holding Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cullen Continental II Co. LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cummins Southern Plains Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cyclone Enterprises Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cypress Fairbanks Independent School District (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cytec Engineered Materials Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | D.R. Horton Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dads Club Swim Team Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Daffan, Ron | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dairy Pak - a Division of Blue Ridge Paper Products Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Daisy Brand | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Daisy Brand LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dal-Air Investment Castings Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas Bar Association | | x | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas City Packing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas Convention Center Hotel | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas Country Club | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas County Water Control & Improvement District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas CPT Fee Owner LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas Flat Glass Distributors Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas Medical Center LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas Morning News Inc., The | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas Nephrology Associates | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas Woman's Club, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas World Aquarium Corp., The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dallas, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dal-Tile Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Dan-Loc LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dannon Co. Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Darling International Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Daryl Flood Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Data Exchange | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Data Systems & Solutions LLC (Rolls Royce) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DB Energy Trading LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dealers Electrical Supply | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dean Gilbert Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Deep Elem Real Estate LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Deer Horn Aviation Ltd. Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delaware Public Utility Commission | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delaware, State of | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delek Refining Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dell Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Dell Marketing LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dell USA LP | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Deloitte & Touche | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Delta Centrifugal Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delta Petroleum Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Denbury Onshore LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Denco of Texas Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Denison Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Derbyshire Investments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Design Tech Homes Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Deutsche Bank AG | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Deutsche Bank Trust Co. Americas | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Devon Gas Services LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dewind Frisco LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DIAB Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Diamondback Management Services Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Digital - Bryan Street Partnership LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dillard Store Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Direct Energy LP | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Direct Fuels LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Display Source Design & Factory Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Diversified Ceramics Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DLR Restaurant Group Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Do It Best Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dolgencorp of Texas Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dollins Pecan Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Don Miguel Mexican Foods Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Double-E Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Doyenne Constructors LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dr. Pepper Bottling Co. of Texas | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DRH Worthington Tenant General | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DRH Worthington Tenant LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DST Output Central LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DTE Energy Trading Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Duncanville Independent School District (TX) | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Durham Pecan Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Earthgrains Baking Cos. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Eastex Forest Products | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Eastex Lumber & Supply LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Eastland Memorial Hospital | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EBAA Iron Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Eckel Manufacturing Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ecolab Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Economy Mud Products Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EDF Trading North America LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Edward Don & Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EECU | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EGS Electrical Group LLC (Atmos) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EGS Electrical Group LLC (CenterPoint) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | El Campo, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | El Dorado Way Condominium Association | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | El Paso Energy Service Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | El Paso Natural Gas Co. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Electric Reliability Council of Texas Inc. (ERCOT) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Elm Street Portfolio LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EMC Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Enbridge Energy Partners LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Encore Wire Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Enduro Composites Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Energy America LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Energy Transfer Fuel LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EnergySolutions Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EnerVest Operating LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Enhanced Powder Coating LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ensuren Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Enterprise Products Operating LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Enterprise Texas Pipeline LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Equant Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ER Solutions Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ergon Asphalt & Emulsions Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ernst & Young LLP | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ESL Construction Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Essent Healthcare Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Essilor of America Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | ETC Katy Pipeline Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ETC Marketing Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Etech Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ethicon Inc., a Johnson & Johnson Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Examination Management Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Exelon Generation Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Extended Stay | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | F.L. Motheral Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fairfield, City of (TX) | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Falcon Resources Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Falcon Steel Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Falls of Deer Park LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Family Dollar Distribution LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Family Dollar Stores of Texas LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fantome Tower LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Farm Bureau Life Insurance Co. of Michigan | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Federal Home Loan Bank | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Federation of State Medical Boards, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fehr Foods Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fiberspar Linepipe LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fidelity Real Estate Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Finley Resources Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Baptist Church of, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First on 6th LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | First Tennessee Bank National | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | First Union Rail Corp, a Wells Fargo Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Union Rail Corp, a Wells Fargo Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fiserv Solutions Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Fisher Controls International LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | FL Smidth Airtech Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flagship Rail Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flagship Rail Services LLC | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flake Industrial Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flanders Electric Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fleischmann's Yeast | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flexible Foam Products Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flexible Foam Products Inc., a Division of Ohio Products Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flint Hills Resources LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Florestone Products Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Florida Power & Light Co. | | | x |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Flour Bluff Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flowers Baking Co. of Houston LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fluor Enterprises Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fluor Global Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Forest Creek Wind Farm LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Forge USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fort Bend Independent School District (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fort Worth Aluminum Foundry Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fort Worth Club of Fort Worth | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fort Worth Community Credit Union | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fort Worth Housing Authority | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fort Worth Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fort Worth Laundry & Dry Cleaners Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Forward Manufacturing Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fossil Creek Land Partners Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fossil Partners LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Four Seasons Hotel Houston | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | FPG-DMT Harwood LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | FPL Energy Pecos Wind I LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | FPL Energy Pecos Wind II LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | FPL Energy Power Marketing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Frank Kasmir Associates Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Frank Kent Motor Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Frazier & Frazier Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Freepoint Commodities LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fresnel Technologies Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Friedkin Cos. Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fritz Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Frontier General Insurance Agency | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fry at Grand Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | FSI International Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | FSP Westchase LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | FTI Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | G&K Services | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Gaidos of Galveston Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gainesville Foundry Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Galderma Laboratories LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Galperti Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GAP Roofing LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GAP Roofing of Texas LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Garland, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gatesco QM Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GATX Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | GATX Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GATX Financial Corp., Rail Division | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | GC Packaging LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GCR Truck Tire Centers Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GE Foodland Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Genecov Group Inc., The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | General Aluminum Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | General Dynamics OTS (Garland) LP | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | General Magnaplate Texas Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | General Motors LLC | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Genesys Telecommunications Laboratories Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Georg Fischer Central Plastics LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | George W, Bush Foundation, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Georgetown Healthcare System | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Georgia-Pacific Corrugated LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gerdau Ameristeel | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gerland Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GH Partners LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GIT Heritage IV TX LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gleco Plating Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Global Innovation Corp. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Global Rail Systems Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Globix Rolling Creek LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Goat Wind LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Golden Leaf Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Goldman Sachs & Co. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Goldsmith, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gorman Milling Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GPI Real Estate Management Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GPI Spectrum LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Grace Presbyterian Ministries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Graham Packaging Co. LP | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Graham, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Grande Communications Networks LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Grandview, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Granite Weslayan Partners Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Granite Westchase Partners Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Grapevine DCJ LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Great Western Insurance Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Green Tree Country Club Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Greene Tweed & Co I LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Greensport/Ship Channel Partners LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Greif Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Griffs of America Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Grocers Supply Co. Inc., The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gruma Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GSC Enterprises Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | GSHS Administrative Services Organization | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Guaranty Title Co. of Robertson County Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Guardian Equity Management LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gulf Coast Waste Disposal Authority | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gulf South Pipeline Co. LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gulfstream Aerospace LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Guy Brown Management LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GYB Management Services LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | H&M Resources LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | H.B. Fuller Co. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | H.E.F. Houston LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Halliburton Energy Services Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Hamilton Fidelity LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hamilton, Barry | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hanson Pipe & Precast LLC | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hanson Pipe & Products, Pressure Pipe Division | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Harbison-Fischer Manufacturing Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Har-Conn Aerospace Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Har-Conn Chrome Co. of Texas, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Harlans Supermarkets Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Harvest Management Sub LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hawk Installation | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | HBSN Investment Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HCL America Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HCM Utah Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HCRI Dallas Medical Facility LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HCRI Nassau Bay Medical Facility LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HCRI Plano Medical Facility LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HDR Engineering Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Head Start of Greater Dallas Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Headwaters Resources Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HealthSouth Corp. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | HealthTrust Purchasing Group LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Heath, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HEB Grocery Co. LP | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Henry Co. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Hensley Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Heritage Apartments | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Heritage Bag Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Heritage Hotels Rockport LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Heritage Madison Tri Associates LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hermosa Group LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hewitt Ennisknupp Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hewlett Packard | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | HHC TRS Portsmouth LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Highland Park Presbyterian Church | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Highlands Educational Corp., The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hilite Industries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hilite Industries Automotive LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hill, Bobby | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hillcrest Baptist Medical Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hill-Lake Gas Storage LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hilton DFW | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hilton Houston Post Oak | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Hines Louisiana Walker One LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hines REIT 2800 Post Oak LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hi-Pro Feeds Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | HK Capital LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HM Dunn Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HM Equity Management LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hobas Pipe USA LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hobbs Leasing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hohman Associates LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Holcim (Texas) LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hollinee Filtration | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hollinee LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Holly Hall Townhomes Homeowners Association Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Holt Cat | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Holt Texas Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Holtec International | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Hood Flexible Packaging Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hopkins County Memorial Hospital | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hotel Adolphus | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hotel Inter-Continental Dallas | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Houston County WCID #1 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Houston Pipe Line Co. LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Houston Pizza Venture LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Houston Plating & Coatings LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HPT TRS MRP Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HTC Industries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hubbard Feeds Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hudson Products Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Hulen Office Plaza Partners Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Humphrey & Associates Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hunt Memorial Hospital District | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hunter Panels LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | HVM LLC | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hydro Conduit of Texas LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hydrocarbon Exchange Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Iberdrola Energy Services LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Iberdrola Renewables Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | IBM Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ice Embassy Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | iCrossing Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | IFS Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Igloo Products Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ignite Restaurant Group Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Imperial Landing | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | IN-105 Heritage III LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Independence Hall Mutual Housing Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Independent Bankers Financial Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Independent Pipe Products Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Indian Mesa Wind Farm LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Indian Rubber Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Industrial Lubricant Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Infinite Electric LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ingersoll-Rand Co. - Trane/ASBS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Inland American Lodging Dallas Akard TRS LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Inspiring Body of Christ Church | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Intecom | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Integrated Power Services LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Integrated Test Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Integrity Ashford Court LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Integrity Pointe LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Intelligent Epitaxy Technology Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Interceramic Manufacturing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Interim Management Group Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Intermex Products USA Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | International Paper Co. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Interstate Forging Industries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Invensys Process Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Inwood Manor Condominium Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Iowa Park, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | IPROC Dallas LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Irving Bible Church of Irving Texas | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Irving, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ista North America Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | ITC Management Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Itochu Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | J Mac Tool Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | J&S Construction LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | J. Aron & Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | J.M. Davis Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | J.P. Morgan Securities LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Jacinto City, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jacintoport International LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jacksboro Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jacksboro, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jackson National Life Insurance Co. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Jacksonville, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jaggi, Robbye Oram | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jagoe-Public Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jalapeno Tree Holdings LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | James O Carter Enterprises Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jaster-Quintanilla Dallas LLP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JAW Equity Management LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jeld-Wen Windows & Doors | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JNJ Apartments Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | John Hancock Life Insurance Co. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | John Hancock Variable Life Insurance Co. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Jones-Blair Co. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jostens Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | JPMorgan Chase Bank NA | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jpmorgan Ventures Energy Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Juniper Chimney Rock Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kansas City Southern (KCS) Railway | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kansas City Southern Railway - Coal | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KapStone Container Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Katoen Natie Gulf Coast Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Katy Independent School District (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Katy Motels Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kemlon Products & Development | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kennedale Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kerrville Public Utility Board | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Key Equipment Finance Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kimberly-Clark Corp. | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Kinder Morgan Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Kinder Morgan Tejas Pipeline LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kinder Morgan Texas Pipeline LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KLTV | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KMR Park at Willowbrook LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KNG Enterprises Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Koch Materials Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kode Novus I LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kode Novus II LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kodiak Management Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kokel-Oberrender-Wood Appraisal Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kone Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Koral Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kroger Co. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KTRK Television Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KW Industries Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Kwikset Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kyle Scott, Wesley | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | L-3 Communications | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | L-3 Communications Integrated Systems LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Laboratory Corp. of America | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Laboratory Tops Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lafayette Green | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lafayette Life Insurance Co., The | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Laguna Tubular Products Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lake Country Church | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lalani Lodging Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lamar Council of Owners, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lance Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Land O'Lakes Purina Feed LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Land Rover Dallas LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Landers Machine Co. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Landes Foods LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LaSalle Bank NA | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LaSalle National Leasing Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lawler, Harry | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LB Crescent City LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LB Crescent Park LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LCRA Transmission Services Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Leaman Building Materials Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lee College District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Leeland Baking Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Leggett & Platt Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Leonora Glen LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Leon's Fine Foods Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Leo's Foods Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lewis Operating Co | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Lexington Acquiport Colinas LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Lexington Acquiport Colinas LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LG Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LH 2007 Properties LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Liberty Carton Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Liberty Tire Recycling LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Life Outreach International | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lincoln Technical Institute Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lindale Rural Water Supply Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lionstone CFO Two LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Little Pringle 1 LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Little Pringle 2 LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Loch Energy Square LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lockheed Martin Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lockheed Martin Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lone Star Beef Processors LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lone Star Fasteners LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Lone Star Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lonestar Consulting Group LLC, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Louisiana Energy Services | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | LPC GSA LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LSA - Cleanpart Texas LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LSG Acquisition Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LST Heat Treating LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LTP Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LTTS Charter School Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Luminator Holding LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | M Crowd Restaurant Group Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | M&H Crates Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | M&L Fort Worth Partners Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MAALT LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mabank, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mac Haik Chevrolet Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Macquarie Energy LLC | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Macquarie Futures USA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Macquarie Futures USA LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mac's Snacks Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Madden Galvanizing LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Madix Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Magnolia Independent School District (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mainstream Venture Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Malones Food Stores LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mamo Enterprises | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Manufacturers Life Insurance Co. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Manulife Insurance Co. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Marb Farms | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Marco Co. LP, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mario Sinacola & Sons | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Marketing Management Inc. | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Marriott 2012 - Housing Horizons LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Marriott Corp., The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Marriott12 - HPT TRS MI-135 Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Marsh, Tony C. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Martens, Henry S. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Martin Linen Supply Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Martin Sprocket & Gear Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Martindale Feed Mill | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mary Kay Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mastercraft Business Forms Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Masterfoods USA, a Division of Mars Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Master-Halco Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mattel Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | McDonald Technologies | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | McKinney Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | McKinney, City of (TX) | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | McLennan County Fair Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MEMC Electronic Materials (SW) Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Memorial Medical Center | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Menard Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Menil Foundation Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Merico Abatement Contractors Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Merrill Lynch Capital Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Merrill Lynch Commodities Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Merrill Lynch Pierce Fenner & Smith | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Merritt Hawkins & Associates | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mesquite Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mestek Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Metco Environmental Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Methodist Hospitals of Dallas | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Metrocrest Hospital Authority | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Metroplex Hospital | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Mexico, Consulado General de / Mexico, Consulate General of | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Michael Angelo's Gourmet Foods Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Microsoft Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Microsoft Licensing GP | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Mid-East Texas Groundwater Conservation District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Midway ISD | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Millwood Hospital LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mine Service Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mission Foods | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Missouri MPP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mitek Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mitsui Rail Capital LLC | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Modesto Tallow Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mohawk Labs, Div. NCH Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Moody Gardens Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Morgan Stanley Capital Group Inc. | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Morgan Stanley Capital Services LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mori Seiki USA Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Moritz Chevrolet Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Moritz Partners LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Morningstar Foods Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mortex Products Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mosaic Marina LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Moss Bluff Hub Partners LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mother Parkers Tea & Coffee USA Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Motiva Enterprises LLC | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Movie Tavern Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MP Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MSA Development LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MTL Insurance Co. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Muenster Milling Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Munich Re Trading Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Munro's Uniform Services LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Munters Corp. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Muscatine Power & Water | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Museum of Nature & Science | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MW Crow Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | N.J. Malin & Associates LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nachas Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nacogdoches County Hospital District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nacogdoches Memorial Hospital | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nalco Co. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Nan Ya Plastics Corp. USA | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | National Gypsum Co. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | National Pump & Compressor | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | National Rail Car Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | National Tank Co. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Natural Gas Exchange Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Navarro College | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Navarro Pecan Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Navika Capital Group LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Navistar Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Neches & Trinity Groundwater Conservation District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nestle USA Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | New Alenco Window Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Breed Logistics Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | New Edgebrook LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New NGC Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Radha Krishna Properties of Houston LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Rama Krishna Properties LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Sita Ram Properties of Houston LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New South-West Baking Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New York Mercantile Exchange | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | New York, State of | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Newell Rubbermaid Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | NextEra Energy Power Marketing LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nichimen America Capital Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nichimen America Capital Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nieman Printing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nissan Motor Acceptance Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Noble Americas Gas & Power Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Norbord Texas (Nacogdoches) Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | North Texas Health Care Laundry | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | North Texas Health Care Laundry Cooperative Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Northeast Texas Municipal Water District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Northeast Texas Power Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Northern Trinity Groundwater Conservation District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Northern Trust Co. of New York | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Northgate Arinso | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NorthgateArinso Inc. | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Northwest Assistance Ministries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Northwest Senior Housing Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Northwood University | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NRG Power Marketing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NRG Power Marketing LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NuCompass Mobility Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nucor Steel, a Division of Nucor Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Nueva Villa Apartment LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oak Lawn Realty Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | OakBend Medical Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oasis Pipeline LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Odfjell Terminals (Houston) Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | OFT Enterprises Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oil City Iron Works Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oil States Industries Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Oldcastle Building Envelope Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Ole Mexican Foods Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Omni Hotels Management Corp. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | One Allen Center Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oneok Energy Services Co. LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oracle Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Orda Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Otis Elevator Co. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Owens Foods Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ozburn-Hessey Logistics LLC | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Packaging Corp. of America | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pactiv LLC | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Palestine Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Palmetto Mining Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Palms at Rolling Creek | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Papa Johns USA Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Parc Plaza Apartments LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Park at Willowbrook | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Park Houston Housing Partners LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Park Place Tyler Healthcare LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Parker College of Chiropractic | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Parker-Hannifin Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Paseo Operating Partners Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Patterson Brothers Meat Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Paul Broussard & Associates Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Paymentech LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PC Village Apartments Dallas LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PCCR USA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Peabody COALSALES Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Peabody Coalsales LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Peabody COALTRADE Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Peabody Coaltrade LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pearsall Independent School District | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Pecan Deluxe Candy Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pecan Plantation Owners Association Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pentair Valves & Controls Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pepsico Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Performance Contracting Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Perini-Grapevine Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Permocast Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Perry & Perry Builders Erectors | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Perstorp Coatings Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PHCC-Paramount Healthcare Co. LLC | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Phoenix Gas Pipeline Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pied Piper Pet Foods LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pier 1 Imports( US) Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Pierce Construction Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pilgrim's Pride Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PIM Highland Holding LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Pinnacle Technical Resources Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PKWW Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Plano Conservatory Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Poco Graphite Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Point 2 Point Global Security Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Poly-America LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ponder, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ponderosa Joint Powers Authority | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Port Isabel, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Post Oak TX LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Potamkin North Freeway HY LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Power Control Systems Engineering Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Powerfoam Insulation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PP&L Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PPG Architectural Finishes Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PPL Energy Plus LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | PPM America Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | PPM Energy Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Prairelands Groundwater Conservation District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PRC Environmental Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Preferred Freezer Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Premium Waters Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Presbyterian Village North | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Price International Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PricewaterhouseCoopers LLP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Prince Minerals Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Priority Power Management LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Professional Compounding Centers of America | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Professional Installation Network Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Progressive Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pro-Steel Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Proton Therapy Center, The | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Provident Commercial Group | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pryzant Management Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PSPA Investments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Public Utility Commission of Texas | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pulido Associates Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PVI Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PVI Industries LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pyco Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | QFC Plastics Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Q-Tech Heat Treat Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Qualawash Holdings LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Quality Powder Coating I LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Questech Services Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Quilted Care Operations LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Quorum International LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | R&R Restaurant Group LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | R.K. Hall Construction Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | R.R. Donnelley & Sons Co. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Railroad Commission of Texas | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Railworks Track Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rainbow Energy Marketing Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ralls Wind Farm LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rama Northwood Villas LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rama Trails of Woodlake LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rangen Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ranger Excavating LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ray Huffines Chevrolet Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ray W. Davis Consulting Engineers Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Raytheon Systems Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Razzoos Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Realtex Housing Management LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Realty Associates Fund IX LP, The | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|----------|-----------|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Rearden Capital Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rectorseal Corp., The | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Red Ball Oxygen Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Red River Groundwater Conservation District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Red River Pump Specialists LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Reed Minerals, a Division of Harsco Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | REG Houston LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Regal Oil Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Regulus Group LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Related Forrester LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Reliance National Risk Specialist | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Renfro Foods Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Renfro Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Republic Services Procurement Inc., a division of Republic Services Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Rexel | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Reynolds Asphalt & Construction Co. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | RGJ Apartments Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | RHE Hatco Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Richards Group, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Richardson Hospital Authority | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Richemont North America Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ridley USA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rinker Materials | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | River Oaks Baptist Church | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | River Oaks, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rivercrest Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Riviana Foods Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | RLJ Fort Worth Hotel Lessee | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Roberts & Hammack Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rockdale Blackhawk LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rockwall Regional Hospital LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rockwell American Manufacturing Co. Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Rockwell Management Corp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rodeo Plastic Bag & Film Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Roman Catholic Diocese of Dallas | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Romco Equipment Co | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rotary Drilling Tools USA LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Royal Seating Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | RSI Home Products Manufacturing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rudy's Food Products Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rusk County Groundwater Conservation District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Russell & Sons Construction Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Russell Stover Candies Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Rutledge Extreme Designs LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | RVB Apartments Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ryan C Hoerauf Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ryan Partnership | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | RYLA Investments LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | S Starnes H LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | S&B Engineers & Constructors Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sachem Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Safety Kleen Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SAF-Holland USA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saint-Gobain Ceramics & Plastics Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saint-Gobain Vetrotex America Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Salesforce.com | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Salzgitter Mannesmann Stainless Tubes USA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Samsung Austin Semiconductor LP | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | San Saba Pecan LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sanden International (USA) Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sanderson Farms Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Sanderson, Charles | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sansom Park, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Santander Consumer USA Inc. | | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Saul Subsidiary II LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saveonenergy.com | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Schirm USA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Schumacher Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Schwan's Global Supply Chain Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SCI Funeral & Cemetery Purchasing Coop | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Scott & White Memorial Hospital | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Screening Systems International | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Scurry County Wind II LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Seagoville, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sebring Apartments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Securitas Security Services USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Security Finance Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Seismic Energy Products LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sellers Bros Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sempra Energy Trading LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Sequent Energy Management LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Service Transport Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Seven Acres Jewish Senior Care Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shamrock Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shannon Medical Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shaw Maintenance | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SHC-KPH LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shell Energy North America (US) LP | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Shell Federal Credit Union | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sheraton Dall | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sheraton Hotel | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Sherman/Grayson Hospital LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shermco Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shermco Industries Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sherwin Williams | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Sherwood Equity LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | SHI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shin Properties Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shriners Hospitals for Children-Houston | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Siaram Rolido Parque LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Siemens Energy Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Sierra Lease (Short Term) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sigels Beverages LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Simeus Foods International Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Simpson Strong-Tie Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sitel Operating Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sivalls Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SK Properties LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SMBC Rail Services LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SMBC Rail Services LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SMI Energy LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Snider Industries LLP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Sofia Enterprises LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sojitz American Capital Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sojitz American Capital Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Solar Turbines Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Solo Cup Operating Corp. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Solutionset | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sonoco Products Co. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | South Limestone Hospital District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | South Texas Affordable Properties Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southeastern Freight Lines Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southern California Gas Co. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southern Crane & Elevator | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southern Foods Group LLC | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southern Methodist University | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southern Tire Mart | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southern Trinity Groundwater Conservation District | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Southlake, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southline Metal Products Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southwest Airlines Co. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Southwest Atrium Offices Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southwest Canners of Texas Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southwest Coca-Cola Bottling Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southwest Deli Group Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southwest Energy LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southwest Heat Treat Services LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southwest Metal Treating Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southwest Real Estate Enterprises LC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southwest Shipyard LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Specialty Property Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Specialty Retailers Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SPR Packaging LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Spring Hill Apartments | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Spring Independent School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SPX Corp. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | St. Joseph Regional Health Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stafford Municipal School District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Standard Meat Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stanley Black & Decker Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Stanley Mechanics Tools | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Star Electricity Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | StarPak Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Star-Telegram Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Star-Telegram Operating Ltd. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | State Farm Life Insurance Co. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | State Farm Life Insurance Co. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Statewide Cotton Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Steag Energy Services LLC | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Sterilite Corp. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Steritec Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sterling Bay Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stevens Transport Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stewart & Stevenson | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | STMicroelectronics Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stolt-Nielsen USA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | StonCor Group Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stone Mountain Properties LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stress Engineering Services Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Structural & Steel Products | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Suburban Farms Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sugar Land Ice & Sports Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Suhm Spring Works Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sun Coast Resources Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Sungard Consulting Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sungard Energy Systems | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Sungard Energy Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sungard Energy Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sunstone Cowboy Lessee LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sunstone Longhorn Lessee LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Superior Drillpipe Manufacturing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Superior Essex Communications LP | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | SuperMedia LLC | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Sure Cast Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Swarco/Reflex Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sweetlix | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sweetwater Wind 1 LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sweetwater Wind Power LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SWHT LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Swiff-Train Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Swiss Re Risk Solutions Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SWSC - Hurst LP | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Sylvania Industrial Park Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SystemsGroup Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Taco Bueno Restaurants LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Taggart Global LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tanglewilde Townhomes Homeowners Association Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tarco of Texas Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Targa Gas Marketing LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tarrant County College District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tarrant Regional Water District (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tatoosh LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TDS Excavation Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Team Excavating | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Technical Chemical Co. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Teco-Westinghouse Motor Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Temple Baptist Church, The - Odessa | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tenam | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Tenaska Gas Storage LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tenaska Marketing Ventures | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tenaska Power Services Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tenet Healthcare Corp. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tenet HealthSystems Medical Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tenex | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tex Corr. LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Big Spring LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Building Products Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas College | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Commission on Environmental Quality - TCEQ | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Department of Criminal Justice | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Electric Cooperatives Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Energy Operations LC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Energy Transfer Co. Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Gas Transmission LLC | | x | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Health Presbyterian Hospital - WNJ | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Health Resources Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Heat Treating Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Hospital for Advanced Medicine | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Instruments Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Interfaith Housing Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Juvenile Justice Department | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Life Insurance Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Lime Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Masonry Supply Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas MPP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Municipal Power Agency | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Rehabilitation Hospital | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Scottish Rite Hospital for Children | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Tech University Health Science Center | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Textile Services Ltd. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Tile Manufacturing LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Tower Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tex-La Electric Cooperative of Texas Inc. (Tex-La) Project 301 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tex-La Electric Cooperative of Texas Inc. (Tex-La) Project 302 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texla Energy Management Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texoma Community Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texpac Hide & Skin Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texstars Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texwood Industries LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Thermal Specialties Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Thomas Steel Drums Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Thorne, Elizabeth Oram | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Three Rivers Operating Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Threshold Arbor Ridge LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Time Warner Entertainment Co. LP | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Titus County Freshwater Supply District | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | T-N-T Engineering Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tomball Texas Hospital Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tommy Swanson Oil Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tom's Foods Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Total Gas & Power North America Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tower Extrusion Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Toys R Us-Delaware Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TPUSA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tractebel LNG North America Service Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trafigura AG | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Transactel (Barbados) Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Transport Service Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Transwestern | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Transwestern | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | TRC Recreation LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Treemont Retirement | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Trend Offset Printing Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trent Wind Farm LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trinity Asphalt Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trinity Bend Services LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trinity Forge Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trinity Industries Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Trinity MC LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trinity River Authority | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trinity River Authority of Texas | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trinity Valley Foods Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Triple D Uniform Rental Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Triquint Semiconductor Texas LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Triumph Aerostructures - Vought Aircraft Division | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Triumph Aerostructures LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Triumph Fabrications - Fort Worth Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Troup Independent School District | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Troup, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Truman Arnold Cos. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Turner Industries Group LLC | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Twin Creeks Medical Center One LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Twin Eagle Resource Management LLC | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Twin Restaurant Investment | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TXI Operations LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TXON Partners LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TXU 2007-1 Leasing LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tyler Ford Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tyler Junior College | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tyler Pipe Co., a Division of McWane Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | UBS AG | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Unarco Material Handling Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Unimin Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | United Air Lines Inc. | | | x |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | United Electric Co. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United Regional Health Care Systems Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United States Army Corps of Engineers | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United States Enrichment Corp. (USEC) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United States Nuclear Regulatory Commission | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United Way of Tarrant County | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Universal Blanchers LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Universal Blastco | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Universal Display & Fixtures Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | University of Houston | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | University of Houston-Clear Lake | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | University of Texas Health Science Center at Houston | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | University of Texas Southwestern Medical Center at Dallas, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | University Park Partnership I Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Upper Trinity Groundwater Conservation District | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Urasia Energy | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Urenco Enrichment Co. Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | URS Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | US Bank Global Trust Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | US Bank Global Trust Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | US Bank NA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | US Bank NA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | US Corrugated of Mesquite LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | US Galvanizing LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | US Ply Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | US Silica Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | USMD Hospital at Fort Worth LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | USMD Hospital of Arlington LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | V&M Star | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Valero Texas Power Marketing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | VAM Drilling USA Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | VAM USA LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Vance Smith | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Vanguard Permian LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | VBL Investments Corp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Veolia Environmental Services - Industrial Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Vertis Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | ViewPoint Bank NA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Visible Changes Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Vitol Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | VXI Global Solutions Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | VXL Houston Properties LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | W.T. Byler Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | W2007 MVP Dallas LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Waco, City of (TX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wahlco Metroflex | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wallace Theater Corp. II | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Walsh & Watts Inc. | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Warfab | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Warrington Condominium, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Warwick Towers Council of Co-Owners, The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Washington Gas Energy Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Watco Cos. Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Waters Partners LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Watson & Chalin Manufacturing Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Waukesha-Pearce Industries Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Weatherford Artificial Lift Systems LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Weatherford International Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Weaver Manufacturing Co. Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wells Fargo Bank Northwest NA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wells Fargo Bank Northwest NA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wells Fargo Dealer Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | West Afton LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | West Texas Municipal Power Agency | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Westbury Housing Partners LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Westchase Park View Landings Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Western Container Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Western Extrusions Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Western of Texas Forge & Flange Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Western Texas College | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Western United Life Assurance Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Westhill Place LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Westinghouse Electric Co. LLC | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Westview Drive Investments LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Whitmore Manufacturing Co., The | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Whitson Foods LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Willbanks Metals Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | William Marsh Rice University | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Williamson Printing Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wills Point, City of (TX) | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | Wilmington Trust Co | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Wilmington Trust Co. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Wilsonart International Inc. | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wilsonart LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wingo Feed Mill Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wire Forms Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | WireCo WorldGroup Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Wise Regional Hospital Authority | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wm Renewable Energy LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | WMI Merger Co. LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | WoodsEdge Community Church | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Worksoft Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Worsham Steed Gas Storage LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | WPX Energy Marketing LLC | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | WTCC Houston Investors V LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | WTCC Houston Mezz GP V LLC | x | | |

| Category | Party Name | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | York Properties of Houston LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | YRC Enterprises Services Inc | x | | |
| Shareholders | ASF Park Sub 2 LP | | | |
| Shareholders | Citigroup Alternative Investments Corp. | | | |
| Shareholders | Citigroup Alternative Investments LLC | | | |
| Shareholders | Co-Investment Capital Partners LP | | | |
| Shareholders | Morgan Stanley & Co. Inc. | | | |
| Shareholders | NB Co-Investment Group LP | | | |
| Shareholders | NB Co-Investment Partners LP | | | |
| Shareholders | NB Fund of Funds XVIII � Co-Investment Holding LP | | | |
| Shareholders | NB PEP Investments I LP (Inc.) | | | |
| Shareholders | NB Secondary Opportunities Pooling LP | | | |
| Shareholders | NB Tangible Assets Fund LP | | | |
| Shareholders | Neuberger Berman | | | |
| Shareholders | PI Co-Invest LLC | | | |
| Shareholders | State Street | | | |

## EXHIBIT 2

**Professionals Which Have in the Past and/or Are Currently Providing Services to EY**

- Akin Gump Strauss Hauer & Feld LLP:  Has provided services in the past and is presently providing services.

- Alvarez & Marsal:  Has provided services in the past and is presently providing services.

- Balch & Bingham:  Has provided services in the past.

- Davis Polk & Wardwell LLP:  Has provided services in the past and is presently providing services.

- Deloitte & Touche:  Has provided services in the past.

- Fried Frank Harris Shriver & Jacobson LLP:  Has provided services in the past and is presently providing services.

- Gibson Dunn & Crutcher:  Has provided services in the past and is presently providing services.

- Houlihan Lokey Capital Inc.:  Has provided services in the past.

- Hunton & Williams:  Has provided services in the past and is presently providing services.

- ICF Resources LLC:  Has provided services in the past.

- Jones Day:  Has provided services in the past and is presently providing services.

- JP Morgan Securities LLC:  Has provided services in the past.

- Kirkland & Ellis LLP:  Has provided services in the past and is presently providing services.

- KPMG:  Has provided services in the past and is presently providing services.

- Kramer Levin Naftalis & Frankel LLP:  Has provided services in the past.

- McDermott Will & Emery:  Has provided services in the past and is presently providing services.

- Moelis & Co. LLC:  Has provided services in the past.

- Morgan Lewis & Bockius:  Has provided services in the past and is presently providing services.

- Morrison & Foerster LLP:  Has provided services in the past and is presently providing services.

- Navigant Consulting Inc.:  Has provided services in the past.

- O'Melveny & Myers LLP:  Has provided services in the past.

- Paul Weiss Rifkind Wharton & Garrison LLP:  Has provided services in the past.

- PricewaterhouseCoopers LLP:  Has provided services in the past and is presently providing services.

- Richards Layton & Finger:  Has provided services in the past and is presently providing services.

- Ropes & Gray LLP:  Has provided services in the past.

- Schulte Roth & Zabel LLP:  Has provided services in the past.

- Shearman & Sterling LLP:  Has provided services in the past.

- Sidley Austin LLP:  Has provided services in the past and is presently providing services.

- Simpson Thacher:  Has provided services in the past.

- Vinson & Elkins:  Has provided services in the past and is presently providing services.

- Wachtell Lipton Rosen & Katz:  Has provided services in the past and is presently providing services.

- White & Case LLP:  Has provided services in the past.

- Willkie Farr & Gallagher LLP:  Has provided services in the past and is presently providing services.

- Winstead PC:  Has provided services in the past.

## EXHIBIT 3

### List of Parties-in-Interest Involved in Litigation

- Banc of America Securities LLC:  Bank of America Merrill Lynch:  is a co-defendant with, among others, EY in an action pending in the United States District Court Southern District of New York (Case No. 09-3478; Civ. No. 1:08cv5523; and Civ. No. 09-2363).

- BNY Mellon Capital Markets LLC fka Mellon Financial Markets LLC:  is a co-defendant with, among others, EY in an action pending in the United States District Court Southern District of New York (Case No. 09-3478; Civ. No. 1:08cv5523; Civ. No. 09-2363; Civ. No. 9-1946; and Civ. No. 1:2009cv07878).

- BNP Paribas Energy Trading GP:  BNP Paribas S.A is a co-defendant with, among others, EY in an action pending in the United States District Court Southern District of New York (Civ. No. 1:08cv5523).

- Citigroup Global Markets, Inc; Citigroup Inc:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York (Civ. No. 09-2363; Civ. No. 1:09-cv-3478; Civ. No. 9-1946; Civ. No. 1:08cv5523; Civ. No. 09-07878; and Master File No. 1:12-cv-07948-SAS).

- Commerzbank Capital Markets Corp:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York (Civ. No. 1:08cv5523).

- Credit Suisse Securities (USA) LLC:  is a co-defendant with, among others, EY in an action pending in the United States District Court for the District of Massachusetts (Master File No. 09-cv-12146).

- Deloitte Touche USA LLP:  is a co-defendant with, among others, EY in a litigation pending in the United States Court of Appeals Third Circuit (Case No. 13-2076).

- Deutsche Bank AG, Deutsche Asset Management (DAM):  is a co-defendant with, among others, EY in a litigation pending in the Republic of the Philippines Regional Trial Court National Capital Judicial Region City of Makati Branch 150 (Civil Case No. 05-692) and is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York (Master File No. 1:12-cv-07948).

- Federal Deposit Insurance Corp:  Kenneth L. Tepper, in his capacity as the Liquidation Trustee for the GFGI Liquidation Trust and its affiliates Guaranty Financial Group, Inc. f/k/a Temple-Inland Financial Services, Inc. and its subsidiary Guaranty Bank and assignee of the Federal Deposit Insurance Corporation v. EY pending in the District Court of Travis County, Texas 345th Judicial District (Cause No. D-1-GN-11 002597).

- Fidelity Management Trust Company; Fidelity Capital Markets Services:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York (Civ. No. 1:08cv5523 and Case No. 1:10-cv-8631).

- Goldman Sachs & Co:  is a co-defendant with, among others, EY in an action pending in the United States District Court for the District of Massachusetts (Master File No. 09-cv-12146) and is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New (Master File No. 1:12-cv-07948-SAS).

- HealthSouth:  HealthSouth is a plaintiff in an appeal brought by HealthSouth against EY in the Supreme Court of Alabama (Case No. 1121048).

- HSBC Card Services Inc.:  HSBC Securities USA is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New (Master File No. 1:12-cv-07948-SAS and Civ. No. 1:08cv5523).

- ING Financial:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of (Civ. No. 09-2363); (Civ. No. 1:08cv5523); is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New (Master File No. 1:12-cv-07948-SAS).

- JPMorgan Securities Inc; JP Morgan Chase and Co; J.P. Morgan Chase Bank, N.A; JP Morgan Chase & Company f/k/a Chase Manhattan Bank & Trust Company:  is a co-defendant with, among others, EY in an action pending in the United States District Court Southern District of New York (Case No. 09-2363).

- JP Morgan Securities LLC:  is a co-defendant with, among others, EY in an action pending in the United States District Court Southern District of New York (Civ. No. 09-2363).

- Lehman Brothers:  is a co-defendant with, among others, EY in an action pending in the United States District Court Southern District of New York –Multi-District (Civ. No. 2017).

- Loop Capital Markets LLC:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New (Civ. No. 1:08cv5523).

- Massachusetts Mutual Life Insurance Co:  is a co-defendant with, among others, EY in a litigation pending In the Court of Appeals of the State of Washington Division I (No. 68130-3-I ).

- Merrill Lynch, Pierce, Fenner & Smith Inc:  is a co-defendant with, among others, EY in an action pending in the United States District Court Southern District of New York (Civ. No. 09-2363 and Civ. No. 1:08cv5523).

- Mizuho Asset Management:  Mizuho Securities USA, Inc. is a co-defendant with, among others, EY in an action pending in the United States District Court Southern District of New York (Civ. No. 1:08cv5523).

- Montgomery County Employees Retirement System:  Montgomery County Retirement Board is a plaintiff against EY in a litigation pending in the United States District Court Southern District of New (Civ. No. 1:08cv5523).

- Morgan Stanley Dean Witter And Company; Morgan Stanley & Co.:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York (Civ. No. 09-2363; Civ. No. 1:08cv5523; and Master File No. 1:12-cv-07948); is a co-defendant with, among others, EY in a litigation pending in the Appellate Court of Illinois First Judicial District (Case No. 02-CH 16854) and is a co-defendant with, among others, EY in an action pending in the United States District Court for the District of Massachusetts (Master File No. 09-cv-12146).

- Oppenheimer Funds:  Oppenheimer Acquisition Corporation is a co-defendant with, among others, EY in a litigation pending In the Court of Appeals of the State of Washington Division I (No. 68130-3-I ).

- PricewaterhouseCoopers LLP:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York (Master File No. 1:12-cv-07948-SAS); is a co-defendant with, among others, EY in a litigation pending in the Supreme Court of British Columbia (Vancouver) (S-114999) and; is a co-defendant with, among others, EY in a litigation pending in the Commonwealth of Massachusetts Superior Court – Suffolk (CA No. 12-1965).

- RBC Capital Markets:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York (Civ. No. 09-2363 and Civ. No. 1:08cv5523).

- RBS Greenwich Capital:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York (Civ. No. 09-2363 and Civ. No. 1:08cv5523).

- City of San Francisco & County Employees' Retirement System:  The City of San Francisco is a plaintiff against EY in a litigation pending in the United States District Court Southern District of New York (Civ. No. 09-1946).

- SG Americas Securities LLC:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York (Civ. No. 1:08cv5523).

- Societe Generale Corporate and Investment Banking:  is a co-defendant with, among others, EY in an action pending in the United States District Court Southern District of New York (Civ. No. 1:08cv5523).

- State of New York:  The People of the State of New York are plaintiffs against EY in the Supreme Court of the State of New York, County of New York – Appellate Division – First Department (0451586/2010).

- State Street Bank & Trust Co:  State Street Corporation is a co-defendant with, among others, EY in an action pending in the United States District Court for the District of Massachusetts (Master File No. 09-cv-12146).

- SunTrust:  SunTrust Robinson Humphrey Inc:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York  (Civ. No. 09-2363; Civ. No. 9-1946; Civ. No. 1:08cv5523; and Civ. No. 09-07878).

- UBS Securities:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York (Civ. No. 09-2363 and Civ. No. 1:08cv5523); is a co-defendant with, among others, EY in an action pending in the United States District Court for the District of Massachusetts (Master File No. 09-cv-12146).

- Wells Fargo:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of (Civ. No. 09-2363; Civ. No. 1:08cv5523; Civ. No. 09-1946; and Civ No. 1:2009cv07878).

- Williams Capital Group LP:  is a co-defendant with, among others, EY in a litigation pending in the United States District Court Southern District of New York (Civ. No. 09-2363 and Civ. No. 1:08cv5523).