# Exhibit C

## Administrator Reports With Respect to the International Entities

KPMG

cutting through complexity™

# TXU Europe Limited and certain subsidiaries (in administration/liquidation and/or under voluntary arrangements) (‘the Companies’)

Administrators’ and Supervisors Progress Report to Creditors – see the Notice on page 1

Prepared for the six month period to 8 January 2014

22 January 2014



# Glossary of terms

| | |
|---|---|
| **CVA** | Company Voluntary Arrangement |
| **EGO BV** | Energy Group Overseas BV |
| **EH3** | Energy Holdings (No 3) Limited |
| **EY** | Ernst & Young |
| **Holding Companies** | TXUEL and those of its subsidiaries for which CVAs were approved on 31 March 2005 |
| **KPMG** | KPMG LLP |
| **Operating Companies** | TXUEG and its subsidiaries |
| **The Companies** | The companies listed in Appendix 1 |
| **TEG** | The Energy Group Limited |
| **TXUA** | TXU Acquisitions Limited |
| **TXUEG** | TXU Europe Group plc |
| **TXUEL Group** | TXU Europe Limited and its subsidiaries |
| **TXU UK** | TXU (UK) Limited |
| **Direct Sales** | TXU Direct Sales Limited |
| **BTL CVA** | TXUEG and its subsidiaries |
| **BVAG** | Braunschweiger Versorgungs AG |

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Contents

**The contacts at KPMG in connection with this report are:**

**Jim Tucker**
*Partner, London KPMG LLP*

Tel: + 44 (0)20 7694 1812
Fax: + 44 (0)20 7694 3011
jim.tucker@kpmg.co.uk

**John Milsom**
*Partner, London KPMG LLP*

Tel: + 44 (0)20 7694 3096
Fax: + 44 (0)20 7694 3011
john.milsom@kpmg.co.uk

**Paul Liversidge**
*Manager, London KPMG LLP*

Tel: + 44 (0)20 7694 3312
Fax: + 44 (0)20 7694 3011
paul.liversidge@kpmg.co.uk

| | Page |
|---|---|
| **Notice: About this report** | 3 |
| **Group structure** | 4 |
| **Introduction and summary update** | 5 |
| **Creditors and distributions** | 7 |
| **Appendices** | 9 |
| 1. Statutory information for the Companies | 10 |
| 2. Details of Administrators' remuneration and summary receipts and payments accounts | 11 |

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved

# Notice: about this report

This report has been prepared by the Joint Administrators and Supervisors of TXUEL and the subsidiaries listed in Appendix 1 (together "the Companies"), solely to comply with their statutory duties to report to creditors under Rule 2.30 and Rule 1.26(2) of the Insolvency Rules 1986. Its purpose is to provide creditors with an update on the progress of the Administrations of the Companies for the six months to 8 January 2014 and to provide an update on the CVAs for the period ended 8 January 2014, and for no other purpose. It is not suitable to be relied upon by any other person, or for any other purpose, or in any other context.

This report has not been prepared in contemplation of it being used, and is not suitable to be used, to inform any investment decision in relation to the debt of or any financial interest in TXUEL or any other company in the TXUEL Group.

Any estimated outcomes for creditors included in this Report are illustrative only and cannot be relied upon as guidance to the actual outcomes for creditors.

Any person who chooses to rely on this Report for any purpose or in any context other than under Rule 2.30 and/or Rule 1.26(2) of the Insolvency Rules 1986 does so at their own risk. To the fullest extent permitted by law, the Administrators/Liquidators and Supervisors assume no responsibility and accept no liability in respect of this Report to any such person.

The appointments of the Joint Administrators/Liquidators and Supervisors are personal to them and, to the fullest extent permitted by law, KPMG LLP assumes no responsibility and accepts no liability to any person in respect of this Report or the conduct of the administrations/liquidations or CVAs.

John David Thomas Milsom and James Robert Tucker are authorised to act as insolvency practitioners by the Institute of Chartered Accountants in England & Wales.



© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Group structure

## Simplified group structure for the companies covered by this report



© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved

# Introduction and summary update



# Introduction and summary update

## Background

- This report covers the progress made in the Administrations and CVAs of those Companies listed in Appendix 1 for the six months since July 2013. The officeholders last updated creditors on key developments on 22 July 2013. A copy of that report can be found at www.txuinfo.co.uk.

## Outstanding matters and recent developments

- Realisations by Holding Companies are largely derived from distributions made by TXUEG. As previously reported, TXUEG has been placed into compulsory liquidation and the BTL CVA modified in order to facilitate the payment of the surplus funds due to TEG. Following agreement of the position regarding the top up mechanism detailed in Annex 5 of the BTL CVA, the BTL administrators paid an eighth distribution and accordingly, TEG received a further £75.6 million in August 2013.
- Further payments are expected to be made by TXUEG to TEG following the resolution of the remaining issues in the BTL CVAs. Those issues comprise:
  - Finalising the treatment of potential contingent asbestos claims in TXU UK.
  - Agreeing the position regarding £15m currently ring-fenced at TXUEG because of possible claims by TXU UK and Direct Sales in relation to payments they have previously made to TXUEG.
  - Finalising the winding up of the BVAG European group structure.
- We continue to liaise with the EY Administrators of the BTL companies to resolve these issues and we are currently considering the EY Administrators' stance with our advisors with a view to resolving these without any further significant delay. If necessary we may make an application to Court.

## Realisations and Distributions to creditors

- The Holding Companies have to date received £470 million from TXUEG.
- Following the receipt of £75.6 million TEG has now received a total of £197.8 million plus accrued interest of £4.8 as a return of capital from TXUEG
- Following receipt of the funds from TXUEG a seventh Holding Company distribution of £75.5 million was paid on 19 September 2013 which brought the amount distributed by the Supervisors of the Holding Companies to external (non-group) creditors to £883.4 million. In the CVA proposal the estimated total distribution to external (non-group) creditors was £569m and further distributions of significant value are still to be made.
- TEG will be due further funds from the final TXUEG liquidation distribution subject to the resolution of the issues mentioned above, the agreement of EY's costs and tax clearance. It is unclear at present when the final TXUEG distribution will take place.
- Details of the distributions paid to date and future estimated distributions assuming TEG receives the surplus funds from TXUEG, are shown on page 8 of this report.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved

# Creditors and distributions



# Creditors and distributions

### Creditors and distributions

- Claims received and agreed or rejected pursuant to the CVA, their values as at 19 November 2002 and 7 January 2005 and the amounts distributed in respect of such claims are set out in the table below. The differences in the values of claims as at 19 November 2002 and 7 January 2005 relate to movements in foreign currency exchange rates and capitalised interest. Some claims are set at 19 November 2002 values because of their particular nature.

**Distributions, estimated future distributions and estimated outcome**

| £m | Claims 19 November 2002 | Claims 7 January 2005 | Distributions paid prior to September 2013 | 7th Distribution September 2013 | Estimated future distributions | Estimated total outcome |
|---|---|---|---|---|---|---|
| **Agreed claims** | | | | | | |
| EGO BV Bonds | 329.8 | 335.1 | 324.1 | 5.7 | - | 329.8 |
| EFC Bonds | 1,376.9 | 1,487.4 | 283.5 | 41.3 | 27.1 | 351.9 |
| Revolving Credit Facility | 693.5 | 825.6 | 147.5 | 21.8 | 14.4 | 183.7 |
| Holders of TXU Acquisitions Loan notes | 19.1 | 20.5 | 3.6 | 0.6 | 0.4 | 4.6 |
| Barcap Claim | 19.4 | 21.6 | 18.1 | 1.3 | - | 19.4 |
| TXU Europe Ltd other creditors | 111.2 | 120.6 | 22.5 | 3.3 | 2.2 | 28.0 |
| TXU Eastern Funding Company | 3.3 | 3.3 | - | - | - | - |
| TXU Acquisitions Ltd other creditors | 3.3 | 3.3 | 0.6 | 0.1 | 0.1 | 0.8 |
| The Energy Group Ltd other creditors | 3.3 | 3.3 | 0.4 | 0.1 | 0.1 | 0.6 |
| Energy Group Overseas BV other creditors | 3.3 | 3.3 | 0.3 | 0.1 | 0.1 | 0.5 |
| Energy Holdings (No2) Ltd other creditors | 6.7 | 6.7 | 2.7 | 0.7 | 0.4 | 3.8 |
| Energy Holdings (No 3) Ltd other creditors | 5.3 | 6.1 | 2.7 | - | - | 2.7 |
| Energy Holdings (No 5) Limited | 6.6 | 6.6 | 1.9 | 0.5 | 0.3 | 2.7 |
| **Total** | **2,581.7** | **2,843.4** | **807.9** | **75.5** | **45.1** | **928.5** |

### We make the following observations in relation to the table above:

- The above estimated outcome is illustrative only and should not be relied upon as guidance as to the actual outcomes for creditors. The EGO BV bonds have received a total of 100p in the £ as a result of their claims at EGO BV, TXUEL and EH3. Similarly the Barcap claim has been paid in full as a result of its claims at EH3 and TXUEL.
- It is likely that there will be at least two further payments to creditors when funds are received by the Holding Companies from the Operating Companies and when the issues which remain to be dealt with within the TXUEL Group have been resolved.
- The Supervisors of the Operating Companies' CVAs continue to aim to conclude the majority of the outstanding issues as soon as practicably possible.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved

# Appendix 1

Statutory information for the Companies



# Statutory information for the Companies

**The contact address for JR Tucker and JDT Milsom is 8 Salisbury Square, London, EC4Y 8BB.**

**All administration orders were granted by the High Court in London.**

**During the administration any act required/ authorised under any enactment to be done by either/both administrators may be done by any person holding that office at that time.**

| Name of company | Company number | Abbreviation | Administrators | Supervisors | Count number | Date of order |
|---|---|---|---|---|---|---|
| TXU Europe Limited | 03505836 | TXUEL | JR Tucker JDT Milsom | JR Tucker JDT Milsom | No 7650 of 2002 | 19 November 2002 |
| TXU Acquisitions Limited | 03455523 | TXUA | JR Tucker JDT Milsom | JR Tucker JDT Milsom | No 7652 of 2002 | 19 November 2002 |
| The Energy Group Limited | 03613919 | TEG | JR Tucker JDT Milsom | JR Tucker JDT Milsom | No 7649 of 2002 | 19 November 2002 |
| TXU Finance (No. 2) Limited | 03514100 | Finco2 | JR Tucker JDT Milsom | JR Tucker JDT Milsom | No 2758 of 2003 | 2 May 2003 |
| Energy Holdings (No.2) Limited | 02969102 | EH2 | JR Tucker JDT Milsom | JR Tucker JDT Milsom | No 2754 of 2003 | 2 May 2003 |
| Energy Holdings (No.4) Limited | 01468589 | EH4 | JR Tucker JDT Milsom | JR Tucker JDT Milsom | No 2755 of 2003 | 2 May 2003 |
| Energy Holdings (No.5) Limited | 00941665 | EH5 | JR Tucker JDT Milsom | JR Tucker JDT Milsom | No 2756 of 2003 | 2 May 2003 |
| TXU Eastern Funding Company | 03710529 | EFC | JR Tucker JDT Milsom | JR Tucker JDT Milsom | No 1123 of 2004 | 3 November 2003 |
| TXU Eastern Finance (A) Limited | 03680673 | EFA | JR Tucker JDT Milsom | n/a | No 1122 of 2004 | 3 November 2003 |
| TXU Eastern Finance (B) Limited | 03679711 | EFB | JR Tucker JDT Milsom | n/a | No 1121 of 2004 | 3 November 2003 |
| Energy Group Overseas BV | 33296337 Amsterdam | EGOBV | JR Tucker JDT Milsom | JDT Milsom JR Tucker | No 7084 of 2003 | 20 November 2003 |
| Energy Group Holdings BV | 33296335 Amsterdam | EGHBV | JR Tucker JDT Milsom | JDT Milsom JR Tucker | No 7082 of 2003 | 20 November 2003 |
| Energy Holdings (No. 3) Ltd | 03257256 | EH3 | n/a | JR Tucker JDT Milsom | n/a | n/a |
| TEG (Head Office) Ltd | 02259512 | TEG (HO) | n/a | JR Tucker JDT Milsom | n/a | n/a |
| Energy Holdings (No. 1) Ltd | 03239971 | EH1 | n/a | JR Tucker JDT Milsom | n/a | n/a |

Note: The Registered Offices for all the Companies except EGO BV and EGH BV are 8 Salisbury Square, London, EC4Y 8BB.
The Registered Office for EGOBV and EGHBV is DeBoelelaan 7 Officia 1, 1033 HD, Amsterdam, Netherlands.

On 13 April 2010 an order was made in the High Court appointing James Robert Tucker as joint administrator and supervisor of Energy Group Overseas BV and Energy Group Holdings BV in place of Finbarr Thomas O'Connell, following Mr O'Connell's retirement from KPMG LLP. In accordance with the order, creditors and members were given notice of the order by advertisement in the London Gazette on 23 April 2010 and had 28 days from then to apply for the variation or discharge of the order should they have so wished.

On 11 January 2013 an order was made in the High Court appointing John David Thomas Milsom as joint administrator of TXU Eastern Funding Company Limited, TXU Eastern Finance (A) Limited and TXU Eastern Finance (B) Limited in place of Richard John Hill, following Mr Hill's retirement from KPMG LLP. In accordance with the Order, creditors and members will be given notice of the Order by advertisement in the London Gazette on 22 January 2013.

On 14 August 2013 an order was made in the High Court appointing John David Thomas Milsom as joint administrator and supervisor of Energy Holdings (No.2) Limited, Energy Holdings (No.4) Limited, Energy Holdings (No.5) Limited and joint liquidator and supervisor of Energy Holdings (No.3) Limited, TEG (Head Office) Limited and Energy Holdings (No.1) Limited in place of Jeremy Simon Spratt, following Mr Spratt's retirement from KPMG LLP. In accordance with the order, creditors and members were given notice of the order by advertisement in the London Gazette on 21 August 2013.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved

# Appendix 2

Details of Administrators' remuneration and summary receipts and payments accounts



# Office holders' remuneration from appointment for the Companies

**Remuneration for the Initial Appointments covered by this report**

| | TXUEL | | TXUA | | TEG | |
|---|---|---|---|---|---|---|
| | **Hrs** | **Cost (£000)** | **Hrs** | **Cost (£000)** | **Hrs** | **Cost (£000)** |
| Total time spent to 31 December 2013 | 55,748 | 14,886 | 12,875 | 3,892 | 5,469 | 3,350 |
| Fees approved as at 31 December 2013 | - | 14,653 | - | 3,782 | - | 3,101 |
| **Balance to be approved (£000)** | | **233** | | **110** | | **249** |

**Remuneration for subsequent appointments covered by this report**

| £000 | Finco 2 | EH1 | EH2 | EH4 | EH5 | EH3 | TEG (HO) |
|---|---|---|---|---|---|---|---|
| Total time spent to 31 December 2013 | 281 | 247 | 2,400 | 129 | 99 | 3,779 | 133 |
| Fees approved as at 31 December 2013 | 275 | 225 | 2,331 | 124 | 92 | 3,513 | 98 |
| **Balance to be approved** | **6** | **22** | **69** | **5** | **7** | **266** | **35** |

**Remuneration for subsequent appointments covered by this report**

| £000 | EGO BV | EGH BV | EFC | EFA | EFB |
|---|---|---|---|---|---|
| Total time spent to 31 December 2013 | 1,878 | 27 | 210 | 6 | 6 |
| Fees approved as at 31 December 2013 | 1,848 | 27 | 183 | 6 | 6 |
| **Balance to be approved** | **30** | **-** | **27** | **-** | **-** |

- The above costs information is a summary of the information provided to the Creditors'/Liquidation Committees under Statement of Insolvency Practice No 9 ('SIP9'). The insolvency profession uses SIP9 as guidance on the remuneration of insolvency officeholders. The Committees have approved the costs for each of the companies. Full details of these costs are available, if requested.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts

| TXUEL | Administration | | CVA | |
|---|---|---|---|---|
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 19 Nov 02 to 8 Jan 14 | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 31 Mar 05 to 8 Jan 14 |
| **Receipts** | | | | |
| ATL Intercompany debt | 72,647,387 | 495,867,736 | | |
| Proceeds of settlement with TXU Corp (part C7 of CVA) | | 86,130,490 | | |
| £67 million swap proceeds from BTL CVA | | 66,536,520 | | |
| Release of LILO security | | 50,000,010 | | |
| Receipts from TXU Corp for onward transmission to direct claimants | | 39,965,744 | | |
| Interest received | 855 | 14,009,098 | | |
| PPA contribution[a] (paragraph C2.6.7, Operating Companies CVA) | | 11,499,000 | | |
| Litigation settlement proceeds | | 7,811,747 | | |
| Reimbursement of guarantee payments | | 8,451,168 | | |
| Receipt from disputed claims account | | 9,872,953 | | |
| Costs awarded | | 4,886,368 | | |
| Top up reserves held from TXU Corp proceeds | | 2,500,000 | | |
| Committee creditor and bond trustee costs recovery | | 2,498,218 | | |
| Reimbursement of legal and tax costs from TXU Corp settlement | | 695,553 | | |
| Sale of tax losses | | 359,633 | | |
| Other debtors | 90,355 | 492,047 | | |
| Barking group relief receipts | | 1,640,644 | | |
| VAT refund (pre-appointment) | | 2,625 | | |
| Receipts from other companies to pay distributions[b] | | | 5,591,125 | 269,757,571 |
| Transfer from administrator re direct claimants | | | | 39,965,744 |
| Transfer from administrator | | | 72,516,752 | 642,920,678 |
| | **72,738,597** | **803,219,554** | **78,107,877** | **952,643,993** |

Notes: (a) PPA contributions are monies paid by certain PPA creditors, as part of the overall compromise, upon implementation of the BTL CVAs. See paragraph C2.6.7 of Operating Company CVA. When the ATL CVAs became effective in October 50% of this was paid to the Conduit Companies pro-rata to their claims against TXUEG.

(b) All distributions to banks and bonds were paid through TXUEL. Accordingly EFC, EGO BV and EH3 forwarded their payments to TXUEL for this purpose.

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved

# Receipts and payments accounts (cont.)

| TXUEL | | | | |
|---|---|---|---|---|
| | Administration | | CVA | |
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 19 Nov 02 to 8 Jan 14 | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 31 Mar 05 to 8 Jan 14 |
| **Payments** | | | | |
| Transfer to Supervisor | 72,516,752 | 642,920,678 | | |
| Allocation of TXU Corp settlement to other companies | | 50,303,340 | | |
| Transfer to Supervisor re direct claimants | | 39,965,744 | | |
| Legal fees | | 24,784,008 | | |
| Administrators' fees and expenses | | 14,581,753 | | |
| Payment to disputed claims account | | 9,695,249 | | |
| Reallocation of PPA contribution[a] | | 5,750,000 | | |
| Payment of insurance refund to TXUEG from TXU Corp settlement | | 1,631,488 | | |
| Advisors' fees | 13,149 | 6,088,744 | | |
| Other expenses | 200 | 2,026,539 | | |
| Bond trustee costs | 16,072 | 917,395 | | |
| Payment to TXUAL for legal costs | | 680,553 | | |
| Irrecoverable VAT | | 748,268 | | |
| Group relief payment | | 24,219 | | |
| Un-recovered unfair prejudice costs | | 2,100,841 | | |
| Distributions of other company obligations[b] | | | 5,591,125 | 269,757,570 |
| Distributions to external creditors | | | 66,413,509 | 592,316,249 |
| Payments to direct claimants | | | | 39,965,744 |
| Net interest on disputed claims | | | | 5,387 |
| Distributions to connected companies | | | 6,103,243 | 50,599,043 |
| | **72,546,173** | **802,218,819** | **78,107,877** | **952,643,993** |
| **Balance as at 8 January 2014** | **192,424** | **1,000,735** | **NIL** | **NIL** |

Notes: (a) PPA contributions are monies paid by certain PPA creditors, as part of the overall compromise, upon implementation of the BTL CVAs. See paragraph C2.6.7 of Operating Company CVA. When the ATL CVAs became effective in October 50% of this was paid to the Conduit Companies pro-rata to their claims against TXUEG.

(b) All distributions to banks and bonds were paid through TXUEL. Accordingly EFC, EGO BV and EH3 forwarded their payments to TXUEL for this purpose.

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| TXUA | | | | |
|---|---|---|---|---|
| | Administration | | CVA | |
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 19 Nov 02 to 8 Jan 14 | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 31 Mar 05 to 8 Jan 14 |
| **Receipts** | | | | |
| ATL Intercompany debt | 116,504,474 | 622,005,761 | | |
| Distributions from TXUEG CVA | | 161,356,218 | | |
| Tax equalisation receipts[c] (paragraph C7, Operating Company CVA) | | 35,000,000 | | |
| Reimbursement of investigation costs | | 14,300,000 | | |
| Release of credit derivatives[a] | | 11,355,551 | | |
| Proceeds of settlement with TXU Corp (Part C7 of CVA) | | 6,999,046 | | |
| Release of monies held in solicitors' trust accounts (advance distribution from TXUEG) | | 5,000,000 | | |
| Sale of intercompany debt owed by TXU Europe Group Plc (in administration)[a] | | 1,788,589 | | |
| Bank interest (gross)[b] | 700 | 3,027,032 | | |
| PPA contribution (paragraph C2.6.7, Operating Company CVA) | | 2,159,975 | | |
| Reimbursement of legal costs | | 680,553 | | |
| Receipts from disputed claims account | | 529,302 | | |
| Proceeds from TOPS settlement | | 98,333 | | |
| Tax refunds | | 88,500 | | |
| Other receipts | | 8,464 | | |
| Sale of tax losses | | 2,436,689 | | |
| Barking group relief | | 308,781 | | |
| Transfer from Administrator | | | 116,425,908 | 812,179,410 |
| | **116,505,174** | **867,142,794** | **116,425,908** | **812,179,410** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| TXUA | | | | |
|---|---|---|---|---|
| | Administration | | CVA | |
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 19 Nov 02 to 8 Jan 14 | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 31 Mar 05 to 8 Jan 14 |
| **Payments** | | | | |
| Transfer to Supervisor | 116,425,908 | 812,179,410 | | |
| Tax equalisation payments[(a)] (paragraph C7, Operating Company CVA) | | 26,937,998 | | |
| Payment to BTL top-up creditors (paragraph C8, Operating Company CVA) | | 7,500,000 | | |
| TXUEG investigation costs (paragraph C4, Operating Company CVA) | | 6,800,000 | | |
| Repayment of advance distribution | | 5,000,000 | | |
| Administrators' fees and expenses | | 3,707,787 | | |
| Legal fees | | 791,109 | | |
| Payment to disputed claims account | | 661,045 | | |
| Group relief payments | | 677,100 | | |
| Professional fees | 1,380 | 214,472 | | |
| Irrecoverable VAT | 276 | 5,006 | | |
| Un-recovered unfair prejudice costs | | 1,786,709 | | |
| Other expenses | 20 | 131,156 | | |
| Committee expenses | | 12,349 | | |
| Distributions to connected companies | | | 115,721,928 | 807,417,598 |
| Distributions to external creditors | | | 703,980 | 4,755,271 |
| Net interest on disputed claims | | | | 6,541 |
| | **116,427,584** | **866,404,141** | **116,425,908** | **812,179,410** |
| **Balance as at 8 January 2014** | **77,590** | **738,653** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| TEG | | | | |
|---|---|---|---|---|
| | Administration | | CVA | |
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 19 Nov 02 to 8 Jan 14 | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 31 Mar 05 to 8 Jan 14 |
| **Receipts** | | | | |
| Distribution from TXUEG CVA | 75,646,178 | 284,977,054 | | |
| ATL Inter-company debt | 13,661,342 | 85,847,796 | | |
| Tax equalisation receipts[(a)] (paragraph C7, Operating Company CVA) | | 17,492,794 | | |
| Proceeds of settlement with TXU Corp (part C7 of CVA) | | 3,573,495 | | |
| PPA contribution (paragraph C2.6.7, Operating Company CVA) | | 1,102,816 | | |
| Surrender of ACT | | 812,230 | | |
| Costs awarded (further allocation required) | | 769,043 | | |
| Interest received | 23,944 | 1,666,396 | | |
| Barking group relief | | 696,381 | | |
| Receipt from disputed claims account | | 165,374 | | |
| Proceeds from TOPS settlement | | 50,253 | | |
| Transfer from administrator | | | 89,253,425 | 389,861,567 |
| | **89,331,464** | **397,153,632** | **89,253,425** | **389,861,567** |
| **Payments** | | | | |
| Transfer to Supervisor | 89,253,425 | 389,861,567 | | |
| Administrators' fees and expenses | | 2,840,812 | | |
| Legal fees (including reimbursement from other group companies and related irrecoverable VAT) | 4,590 | 807,544 | | |
| Interim funding | | 1,240,515 | | |
| Payment to disputed claims account | | 163,988 | | |
| Other professional fees | | 119,148 | | |
| VAT | 918 | 22,702 | | |
| Committee expenses | | 11,599 | | |
| Group relief payments | | 36,354 | | |
| Other expenses | | 3,622 | | |
| Un-recovered unfair prejudice costs | | 1,068,812 | | |
| Distributions to connected companies | | | 89,158,446 | 389,446,189 |
| Distributions to external creditors | | | 94,979 | 414,909 |
| Net interest on disputed claims | | | | 469 |
| | **89,258,933** | **396,176,663** | **89,253,425** | **389,861,567** |
| **Balance as at 8 January 2014** | **72,531** | **976,969** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| EH2 | Administration | | CVA | |
|---|---|---|---|---|
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 2 May 03 to 8 Jan 14 | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 31 Mar 05 to 8 Jan 14 |
| **Receipts** | | | | |
| ATL Inter-company debt | 103,770,493 | 471,296,333 | | |
| Shares and investments | 72,232,424 | 370,287,969 | | |
| Share transfer premiums | | 440,258 | | |
| Bank interest | 406 | 454,987 | | |
| Receipts from disputed claims accounts | | 91 | | |
| Transfer to Supervisor | | | 176,057,863 | 836,529,867 |
| | **176,003,323** | **842,479,638** | **176,057,863** | **836,529,867** |
| **Payments** | | | | |
| Transfer to Supervisor | 176,057,863 | 836,529,867 | | |
| Share purchase consideration | | 1,926,141 | | |
| Administrators' fees and expenses | | 2,464,975 | | |
| Subsidiary liquidation costs | | 176,420 | | |
| Professional and advisors fees | | 74,022 | | |
| Irrecoverable VAT | | 611,794 | | |
| Legal fees (including reimbursement from other group companies) | | 365,325 | | |
| Other expenses | 20 | 964 | | |
| Payments to disputed claims account | | 90 | | |
| Distributions to external creditors | | | 727,113 | 3,454,841 |
| Distributions to connected companies | | | 175,330,750 | 833,075,026 |
| | **176,057,883** | **842,149,578** | **176,057,863** | **836,529,867** |
| **Balance as at 8 January 2014** | **(54,560)** | **330,060** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| Finco 2 | | | | |
|---|---|---|---|---|
| | Administration | | CVA | |
| £ | **Six months 9 Jul 13 to 8 Jan 14** | **Cumulative 2 May 03 to 8 Jan 14** | **Six months 9 Jul 13 to 8 Jan 14** | **Cumulative 31 Mar 05 to 8 Jan 14** |
| **Receipts** | | | | |
| ATL intercompany debt | 67,220,778 | 469,392,139 | | |
| Proceeds of settlement with TXU Corp (part C7 of CVA) | | 10,091,019 | | |
| Interest received | 69 | 280,439 | | |
| Sale of tax loss | | 4,779,822 | | |
| Group relief receipts | 506,195 | 4,279,196 | | |
| Receipt from disputed claims account | | 403 | | |
| Transfer from Administrator | | | 67,735,373 | 487,595,736 |
| | **67,727,042** | **488,823,018** | **67,735,373** | **487,595,736** |
| **Payments** | | | | |
| Transfer to supervisor | 67,735,373 | 487,595,736 | | |
| Administrators' fees and expenses | | 275,099 | | |
| Irrecoverable VAT | | 48,000 | | |
| Payment to disputed claims account | | 308 | | |
| Other expenses | | 302 | | |
| Un-recovered unfair prejudice costs | | 846,503 | | |
| Distribution to external creditors | | | 43 | 308 |
| Distribution to connected companies | | | 67,735,330 | 487,595,428 |
| | **67,735,373** | **488,765,948** | **67,735,373** | **487,595,736** |
| **Balance as at 8 January 2014** | **(8,331)** | **57,070** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| EH4 | | | | |
|---|---|---|---|---|
| | Administration | | CVA | |
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 2 May 03 to 8 Jan 14 | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 31 Mar 05 to 8 Jan 14 |
| **Receipts** | | | | |
| ATL intercompany debt | 257,807,998 | 1,209,554,795 | | |
| Shares and investments | | 4,236,277 | | |
| Interest received | 71 | 122,541 | | |
| Corporation tax refund | | 480,170 | | |
| Receipt from disputed claims account | | 217 | | |
| Group relief receipts | 391,225 | 1,299,772 | | |
| Transfer from Administrator | | | 258,215,632 | 1,215,423,999 |
| | **258,199,294** | **1,215,693,772** | **258,215,632** | **1,215,423,999** |
| **Payments** | | | | |
| Transfer to supervisor | 258,215,632 | 1,215,423,999 | | |
| Share transfer fee | | 53,000 | | |
| Administrators fees and expenses | | 140,617 | | |
| Irrecoverable VAT | | 24,590 | | |
| Payment to disputed claims account | | 215 | | |
| Other expenses | | 278 | | |
| Distribution to connected companies | | | 258,215,632 | 1,215,423,999 |
| | **258,215,632** | **1,215,642,699** | **258,215,632** | **1,215,423,999** |
| **Balance as at 8 January 2014** | **(16,338)** | **51,073** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| EH5 | | | | |
|---|---|---|---|---|
| | **Administration** | | **CVA** | |
| **£** | **Six months 9 Jul 13 to 8 Jan 14** | **Cumulative 2 May 03 to 8 Jan 14** | **Six months 9 Jul 13 to 8 Jan 14** | **Cumulative 31 Mar 05 to 8 Jan 14** |
| **Receipts** | | | | |
| ATL intercompany debt | 83,431,052 | 355,391,851 | | |
| Tax refunds | | 4,380,359 | | |
| Interest received | 70 | 852,322 | | |
| Shares and investments | | 2,662,845 | | |
| Receipt from disputed claims account | | 61 | | |
| Transfer from Administrator | | | 83,447,339 | 359,698,140 |
| | **83,431,122** | **363,287,438** | **83,447,339** | **359,698,140** |
| **Payments** | | | | |
| Transfer to supervisor | 83,447,339 | 359,698,140 | | |
| Surrender of ACT | | 2,465,941 | | |
| Group relief payments | | 672,320 | | |
| Administrators' fees and expenses | | 93,302 | | |
| Irrecoverable VAT | | 16,302 | | |
| Other expenses | 20 | 322 | | |
| Payment to disputed claims account | | 60 | | |
| Share transfer premium | | 290,000 | | |
| Distributions to external creditors | | | 545,874 | 2,357,375 |
| Distributions to connected companies | | | 82,901,465 | 357,340,765 |
| | **83,447,359** | **363,236,387** | **83,447,339** | **359,698,140** |
| **Balance as at 8 January 2014** | **(16,237)** | **51,051** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| EFC | Administration | | CVA | |
|---|---|---|---|---|
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 3 Nov 03 to 8 Jan 14 | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 31 Mar 05 to 8 Jan 14 |
| **Receipts** | | | | |
| Proceeds of settlement with TXU Corp (part C7 of CVA) | | 4,779,956 | | |
| Bank interest | 82 | 179,237 | | |
| Other income | | 275 | | |
| Barking group relief | | 1,092,322 | | |
| Receipt from disputed claims account | | 19,647 | | |
| Transfer from administrator | | | 846 | 4,794,436 |
| | **82** | **6,071,437** | **846** | **4,794,436** |
| **Payments** | | | | |
| Transfer to supervisor | 846 | 4,794,436 | | |
| Administrators fees and expenses | | 169,249 | | |
| Subsidiary liquidation costs | | 12,283 | | |
| Irrecoverable VAT | 1,990 | 107,241 | | |
| Legal fees | 5,627 | 478,767 | | |
| Payment to disputed claims account | | 19,489 | | |
| Group relief payment | | 445 | | |
| Other expenses | 4,520 | 23,187 | | |
| Un-recovered unfair prejudice costs | | 400,975 | | |
| Distribution to external companies | | | 846 | 4,794,391 |
| Net interest on disputed claims | | | | 45 |
| | **12,983** | **6,006,072** | **846** | **4,794,436** |
| **Balance as at 8 January 2014** | **(12,901)** | **65,365** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved

KPMG

# Receipts and payments accounts (cont.)

| TXU Eastern Finance (A) Limited and TXU Eastern Finance (B) Limited | | | | |
|---|---|---|---|---|
| | EFA Administration | | EFB Administration | |
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 3 Nov 03 to 8 Jan 14 | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 3 Nov 03 to 8 Jan 14 |
| **Receipts** | | | | |
| Loan from TXU Eastern Funding Company | | 1,705 | | 1,705 |
| | **NIL** | **1,705** | **NIL** | **1,705** |
| **Payments** | | | | |
| Statutory advertising | | 1,451 | | 1,451 |
| VAT | | 254 | | 254 |
| | **NIL** | **1,705** | **NIL** | **1,705** |
| **Balance as at 8 January 2014** | **NIL** | **NIL** | **NIL** | **NIL** |

Source: Administrators' records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| EGH BV | | | | |
|---|---|---|---|---|
| | **Administration** | | **CVA** | |
| **£** | **Six months 9 Jul 13 to 8 Jan 14** | **Cumulative 20 Nov 03 to 8 Jan 14** | **Six months 9 Jul 13 to 8 Jan 14** | **Cumulative 31 Mar 05 to 8 Jan 14** |
| **Receipts** | | | | |
| Receipts from disputed claims account | | 12 | | |
| Inter-company receivables | 23,144 | 98,149 | | |
| Interest received | | 385 | | |
| Receipt from administrator | | | 23,144 | 93,002 |
| | **23,144** | **98,546** | **23,144** | **93,002** |
| **Payments** | | | | |
| Transfer to Supervisor | 23,144 | 93,002 | | |
| Payment to disputed claims account | | 12 | | |
| Legal fees | | 4,964 | | |
| Irrecoverable VAT | | 296 | | |
| Other expenses | | 272 | | |
| Distributions to connected companies | | | 23,144 | 93,002 |
| | **23,144** | **98,546** | **23,144** | **93,002** |
| **Balance as at 8 January 2014** | **NIL** | **NIL** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| EGO BV | Administration | | CVA | |
|---|---|---|---|---|
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 20 Nov 03 to 8 Jan 14 | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 31 Mar 05 to 8 Jan 14 |
| **Receipts** | | | | |
| ATL Inter-company debt | 12,589,601 | 54,996,808 | | |
| Inter-company loan | | 1,622,359 | | |
| Receipt from disputed claims account | | 100,184 | | |
| Interest received | 42 | 401,518 | | |
| Barking group relief | | 366,939 | | |
| Other income | | 10,430 | | |
| Receipt from administrator | | | 12,590,325 | 53,391,986 |
| | **12,589,643** | **57,498,238** | **12,590,325** | **53,391,986** |
| **Payments** | | | | |
| Transfer to supervisor | 12,590,325 | 53,391,986 | | |
| Administrators' fees and expenses | | 1,814,280 | | |
| Subsidiary administration costs | | 22,436 | | |
| Legal fees | 6,521 | 1,376,006 | | |
| Irrecoverable VAT | 1,278 | 553,081 | | |
| Payment to disputed claims account | | 99,380 | | |
| Dutch tax payment | | 83,319 | | |
| Professional fees | | 50,271 | | |
| Other expenses | 70 | 6,063 | | |
| Distributions to external creditors | | | 5,684,305 | 37,154,452 |
| Distributions to connected companies | | | 6,906,020 | 16,237,303 |
| Net interest on disputed claims | | | | 231 |
| | **12,598,194** | **57,396,822** | **12,590,325** | **53,391,986** |
| **Balance as at 8 January 2014** | **(8,551)** | **101,416** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| EH3 | | |
|---|---|---|
| | CVA | |
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 31 Mar 05 to 8 Jan 14 |
| **Receipts** | | |
| Bank interest received | | |
| Receipts from disputed claims account | | |
| VAT refunds | | |
| TXUEL loan | | |
| Intercompany receipts | | |
| Receipts from administrator | 48,687,594 | 474,406,147 |
| | **48,687,594** | **474,406,147** |
| **Payments** | | |
| Group relief payments | | |
| Administrators' fees and expenses | | |
| Transfer to supervisor | | |
| Payments to disputed claims account | | |
| VAT | | |
| Other costs | | 605,022 |
| Distributions to external creditors | 1,335,985 | 245,812,349 |
| Distributions to connected companies | 47,351,609 | 227,988,763 |
| Net interest paid on disputed claims | | 13 |
| | **48,687,594** | **474,406,147** |
| **Balance as at 8 January 2014** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| TEGHO | CVA | |
|---|---|---|
| £ | Six months 9 Jul 13 to 8 Jan 14 | Cumulative 31 Mar 05 to 8 Jan 14 |
| **Receipts** | | |
| Bank interest received | | |
| Receipts from disputed claims account | | |
| VAT refunds | | |
| TXUEL loan | | |
| Intercompany receipts | | |
| Receipts from administrator | 177,872 | 11,761,553 |
| | **177,872** | **11,761,553** |
| **Payments** | | |
| Group relief payments | | |
| Administrators' fees and expenses | | |
| Transfer to supervisor | | |
| Payments to disputed claims account | | |
| VAT | | |
| Other costs | | |
| Distributions to external creditors | 554 | 36,491 |
| Distributions to connected companies | 177,318 | 11,724,672 |
| Net interest paid on disputed claims | | 390 |
| | **177,872** | **11,761,553** |
| **Balance as at 8 January 2014** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved



# Receipts and payments accounts (cont.)

| EH1 | | |
|---|---|---|
| | CVA | |
| £ | **Six months 9 Jul 13 to 8 Jan 14** | **Cumulative 31 Mar 05 to 8 Jan 14** |
| **Receipts** | | |
| Bank interest received | | |
| Receipts from disputed claims account | | |
| VAT refunds | | |
| TXUEL loan | | |
| Intercompany receipts | | |
| Receipts from administrator | | 8,371,210 |
| | **NIL** | **8,371,210** |
| **Payments** | | |
| Group relief payments | | |
| Administrators' fees and expenses | | |
| Transfer to supervisor | | |
| Payments to disputed claims account | | |
| VAT | | |
| Other costs | | |
| Distributions to external creditors | | |
| Distributions to connected companies | | 8,371,210 |
| Net interest paid on disputed claims | | |
| | **NIL** | **8,371,210** |
| **Balance as at 8 January 2014** | **NIL** | **NIL** |

Source: Office holders records.

© 2014 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved

KPMG

*cutting through complexity™*

© 2013 KPMG LLP, a UK limited liability partnership, is a subsidiary of KPMG Europe LLP and a member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative (KPMG International), a Swiss entity. All rights reserved.

The KPMG name, logo and 'cutting through complexity' are registered trademarks or trademarks of KPMG International Cooperative (KPMG International).

   

To: All Known Creditors

7 February 2014

Our Ref: ML7E/AR/OAS/AVL/JR/ARB

TXU Helpline: +44 (0) 20 7951 5555

Dear Sirs

**TXU Europe Group plc (in Liquidation, formerly in Administration and subject to a Company Voluntary Arrangement)**
**TXU Europe Energy Trading Limited (in Administration and subject to a Company Voluntary Arrangement)**
**TXU UK Limited (in Administration and subject to a Company Voluntary Arrangement)**
**TXU Europe Power Limited (in Administration and subject to a Company Voluntary Arrangement)**
**TXU (UK) Holdings Limited (in Administration and subject to a Company Voluntary Arrangement)**
**Eastern Electricity Limited (in Administration and subject to a Company Voluntary Arrangement)**
**Energy Holdings (No 6) Limited (in Administration and subject to a Company Voluntary Arrangement)**
**(together the "Companies")**

Please find enclosed a progress report to creditors in respect of the Companies for the six month period to 27 January 2014.

If you have any queries relating to the contents of this report, please contact the TXU Helpline on +44 (0) 20 7951 5555.

Yours faithfully
for the Companies

AR Bloom
Joint Administrator, Joint Liquidator and Joint Supervisor.

Enc.

Alan Robert Bloom and Stephen John Harris are licensed in the United Kingdom to act as an Insolvency Practitioner by the Institute of Chartered Accountants of England and Wales and Roy Bailey is licensed in the United Kingdom to act as an Insolvency Practitioner by the Association of Chartered Certified Accountants.

The affairs, business and property of the Companies are being managed by the Joint Administrators, Joint Liquidators and Joint Supervisors. The Joint Administrators, Joint Liquidators and Joint Supervisors contract only as agents of the Companies and without personal liability.

We may collect, use, transfer, store or otherwise process (collectively, "Process") information that can be linked to specific individuals ("Personal Data"). We may Process Personal Data in various jurisdictions in accordance with applicable law and professional regulations including (without limitation) the Data Protection Act 1998.

The UK firm Ernst & Young LLP is a limited liability partnership registered in England and Wales with registered number OC300001 and is a member firm of Ernst & Young Global Limited. A list of members' names is available for inspection at 1 More London Place, London SE1 2AF, the firms's principal place of business and registered office.



# TXU Europe Group plc and certain subsidiaries (In Liquidation/Administration and subject to a Company Voluntary Arrangement)

as at 27 January 2014 and

13.3 of the CVA Terms dated

## Abbreviations

| | |
|---|---|
| **BVAG** | Braunschweiger Versorgungs AG |
| **CVA** | Company Voluntary Arrangement |
| **CVA Companies** | Those companies listed in Appendix C that are subject to a CVA which came into effect on 28 January 2005 |
| **CVA Proposal Documents** | The Introductory Letter, CVA document and the Explanatory Statement issued on 10 January 2005 |
| **EEH** | Eastern Electricity Holdings Limited (in Administration and subject to a CVA) |
| **EET** | TXU Europe Energy Trading Limited (in Administration and subject to a CVA) |
| **EET BV** | TXU Europe Energy Trading BV |
| **EET Italia** | TXU Europe Energy Trading (Italia) SpA |
| **EH3** | Energy Holdings (No.3) Limited (in Liquidation and subject to a CVA) |
| **EH6** | Energy Holdings (No.6) Limited (in Administration and subject to a CVA) |
| **ENK** | Eastern Norge Kobbelv AS |
| **ENS** | Eastern Norge Svartisen AS |
| **EY** | Ernst & Young LLP |
| **EY CVA Companies** | Those companies listed in Appendix C that are under the heading Ernst & Young CVA Companies |
| **German Finance BV** | TXU Europe German Finance BV |
| **Group** | TXU Europe Group plc (in Liquidation and subject to a CVA) |
| **Holding Companies** | TXU companies located above Group within the corporate structure |
| **KPMG** | KPMG LLP |
| **KPMG CVA Companies** | Those companies listed in Appendix C that are under the heading KPMG CVA Companies |
| **Ned BV** | TXU Europe Energy Trading (Nederland) BV |
| **Office Holders** | Administrators or Liquidators of each CVA Company |
| **TEG** | The Energy Group Limited (in Administration and subject to a CVA) |
| **the Administrators** | Alan Bloom and Roy Bailey of Ernst & Young, together with John Milsom and James Tucker of KPMG in respect of Group, Alan Bloom and Roy Bailey of Ernst & Young in respect of TXU UK, EET, TXU Power, EEH EH6 and UKH |
| **The Companies** | Collectively: TXU UK, EET, TXU Power, UKH, EEH and EH6 |
| **the Rules** | The Insolvency Rules 1986 (as amended) |

| | |
|---|---|
| **the Supervisors** | The Joint Supervisors of the CVA Companies |
| **TXU Power** | TXU Europe Power Limited (In Administration and subject to a CVA) |
| **TXU UK** | TXU UK Limited (In Administration and subject to a CVA) |
| **UKH** | TXU (UK) Holdings Limited (In Administration and subject to a CVA) |

Ernst & Young

# Contents

1. **Introduction** .... 1
   - 1.1 Basis of preparation .... 1
   - 1.2 Background/summary update .... 1
2. **Administration progress** .... 4
   - 2.1 Update on matters since previous reports .... 4
   - 2.2 TXU UK – Treatment of asbestos claim and application of surplus funds .... 4
   - 2.3 Overseas assets .... 5
   - 2.4 Tax .... 6
   - 2.5 Administrators' time costs .... 6
   - 2.6 Creditors' Committees .... 6
3. **CVA developments** .... 7
   - 3.1 CVA Progress .... 7
   - 3.2 Summary of assets, reserves and liabilities .... 7

**Appendix A** **Liquidators', Administrators' and Supervisors' receipts and payments for the period to 27 January 2014** .... 9

**Appendix B** **Update on the CVA distributions** .... 21

**Appendix C** **TXU Group Companies subject to the CVA** .... 22

# 1. Introduction

## 1.1 Basis of preparation

This report has been prepared by the Administrators of the Companies to comply with their statutory duty to report to creditors under rule 2.30 of the Rules. This report provides details of progress in the administrations during the six month period to 27 January 2014 and should be read in conjunction with the Administrators' previous reports and updates and other formal announcements.

This report also provides an update for the CVA Companies' creditors on the progress and developments since 28 January 2013 pursuant to rule 1.26 of the Rules and should also be read in conjunction with our previous update reports.

We draw your attention to the contents of the 'Important Notice' on page 1 of the Explanatory Statement dated 10 January 2005 which can be located on the Administrators' website www.txuinfo.co.uk. There are numerous caveats and disclaimers in that document in particular in the area of estimated outcomes. The comments therein should be regarded as extending to this document also.

Other than for any statutory duty owed by the Administrators to provide a progress report to creditors, none of the Administrators, Ernst & Young, KPMG, their partners, members, employees, professional advisers or agents accept any liability or assume any duty of care to any third party (whether it is an assignee or successor of another third party or otherwise) in respect of this report, and any such party who receives a copy of this report, whether from Ernst & Young, KPMG or any other source, shall have no right of recourse against Ernst & Young, KPMG, its partners, members, employees, professional advisers or agents.

## 1.2 Background/summary update

The High Court appointed the Administrators to Group, TXU UK and EET on 19 November 2002, with the exception of Christopher Hughes who was appointed Conflict's Administrator of TXU UK on 11 March 2004. The High Court subsequently appointed Administrators to TXU Power and UKH on 17 February 2003 and 27 August 2003 respectively. The EEH and EH6 appointments were made on 18 September 2003.

On 28 January 2005 the creditors of the CVA Companies approved the voluntary arrangements for the 28 companies outlined in Appendix C. As previously reported, the CVAs represent a 'package deal' for the resolution of all disputed claims between CVA Companies and between Holding Companies and the creditors' claims against CVA Companies. This process was implemented to enable the cash already realised, and the cash from any future realisations, to be distributed to the creditors of the CVA Companies as quickly as possible, without the risk of protracted litigation to resolve the various disputed matters. Detailed information on this and other relevant matters is included in the Explanatory Statement which was forwarded to creditors on or around 10 January 2005.

Copies of the CVA Proposal Documents and other important updates are available at www.txuinfo.co.uk. Further reference to the progress in the CVAs is summarised in section 3 of this report.



Following the successful progress of the CVAs and the payment in full of all known TXU UK creditors, it was decided that the Conflicts Administrator's role had come to an end and pursuant to a High Court application by the TXU UK Administrators, the Court ordered that Christopher Hughes (formerly of Kroll Talbot Hughes LLP), be removed from office as Conflict's Administrator. On 26 March 2010, Gareth Hughes was removed as Administrator of TXU UK and EET as his specific roles had similarly come to an end.

On 6 August 2012 Group was placed into Compulsory Liquidation and the High Court appointed Alan Bloom and Roy Bailey as Joint Liquidators.

The Office Holders have made significant developments across a range of matters over the past six months with our emphasis being placed on the following areas:

- An eighth distribution to the CVA creditors was made on 15 August 2013 in respect of Allowed CVA claims of the CVA Companies, in accordance with clause 21.8 of the CVA Proposal Document. In total, £79 million was distributed to the CVA creditors in the period.

- £9.0 million further cash has been recovered by EET in September 2013 from the dissolution of 4 out of 5 overseas entities within the BVAG structure; and

- Significant progress has been made in settlement discussions with HMRC to resolve the employment tax claim against Group and TXU UK in relation to the unfunded pension liabilities.

The Supervisors are anticipating paying a ninth and final distribution once we are in a position to conclude the liquidation/administrations and CVA's of the CVA Companies, in accordance with clause 36 and Part F paragraph 5 of the CVA document and Explanatory Statement ('Termination of the CVA's'). The issues affecting the timing of the final distribution and conclusion of the administrations and CVA's of the CVA Companies are discussed on the following page.

Ernst & Young 2

The historic and future distribution timetable is detailed below:

- Actual first distribution 30 March 2005
- Actual second distribution 2 August 2005
- Actual third distribution 19 January 2006
- Actual fourth distribution 20 July 2006
- Actual fifth distribution 30 March 2007
- Actual sixth distribution 2 April 2008
- Actual seventh distribution 23 September 2009
- Anticipated eighth distribution 15 August 2013
- Anticipated final distribution To be confirmed

Appendix B of this report includes a schedule of the cumulative eighth distribution dividend percentages. To date, CVA distributions totalling approximately £2.0 billion have been made, of which £1.8 billion relates to the EY CVA Companies and £0.2 billion relates to KPMG CVA Companies. In addition £0.2 billion has been paid to TEG as shareholder of Group.

As previously reported, with regard to the final distribution and the termination of the liquidation/administrations and CVA's of the CVA Companies, it would depend on the successful conclusion of the several outstanding key issues, being:

- Agreement with KPMG, being the Office Holder of TEG, on a mechanism to deal with the contingent asbestos claims in TXU UK and the treatment of the surplus funds currently held in TXU UK; and

- Final tax clearance for all relevant UK entities and an overseas entity in Germany. We have been working with the tax consultants to resolve the open tax issues since our last report.

The Office Holders are working towards paying a ninth and final distribution by September 2014, although the timing will depend upon the progress that can be made in concluding the outstanding matters. Further detail on these outstanding matters is outlined in Section 2. The Office Holders will provide a further specific update on the final date for distribution in due course.

# 2. Administration progress

## 2.1 Update on matters since previous reports

The Office Holders of each CVA Company have continued to perform the functions required by them in accordance with their duties and powers. These are principally implementing the terms of the CVAs, realising the remaining assets referred to in the Chairman's report dated 28 January 2005 and resolving issues with outstanding creditors' claims.

Attached at Appendix A are receipts and payments accounts for the six administration companies and the liquidation of Group for the six months to 27 January 2014.

Specific commentary on the progress of certain matters is included below.

## 2.2 TXU UK – Treatment of asbestos claim and application of surplus funds

As reported previously, the TXU UK Administrators are currently holding funds of c.£14 million.

TXU UK's Office Holders believe that TXU UK may have future liabilities in respect of asbestos related claims whose aggregate value is estimated to be in excess of the £14 million surplus funds. The Office Holders of TXU UK have continued, in consultation with their solicitors, to explore the exit options available to them in respect of persons who have, or might in the future have, claims against TXU UK for asbestos related injuries.

The outcome of any eventual exit option undertaken will not affect the TXU UK creditors who have already received distributions totalling 100p in the £.

Following 18 months of no new asbestos claims, the Administrators commissioned an updated report assessing possible future liabilities in relation to latent person injury claims. The undiscounted future asbestos liabilities are estimated between c.£2.2 million and c.£21.0 million. This report was reviewed by an independent actuarial practice. Subsequent to the issued report, three new claim notifications have been received between February 2013 and August 2013.

KPMG have also concluded their review of the EY actuarial report and have indicated a lower estimate for future estimated liability claims. EY and KPMG plan to meet to discuss these differences during February 2014.

In addition to the £14.0 million reserve for the future asbestos related liabilities in TXU UK, there are funds totalling £16.30 million held at Group. This relates to cash which was transferred from TXU UK and Direct Sales as a part of the sixth and seventh distributions which has been ring-fenced pending a resolution of how these asbestos claims should be closed out.

In order to avoid a protracted legal process at significant cost, the Administrators are seeking a consensual agreement with TEG, being the ultimate shareholder of TXU UK, to resolve this issue. The TXU UK Administrators have put forward a proposal to TEG which covers two areas:

- dealing with the funds of £16.30 million which are currently ring-fenced at Group; and
- amendments required to the existing CVA in order to hold a reserve for future personal injury claims.

The Administrators are waiting for feedback from TEG on the above proposal to enable the matter to move forward.

## 2.3 Overseas assets

### 2.3.1 EET BV

Most of EET BV's assets have now been distributed to creditors and realisations to date from these assets total £59.8 million across Group, EET and TXU UK.

Based on recent discussions with the independent trustees of EET BV, we have been informed that:

- Following a recent ruling, the Tribunal directed the Belgium fiscal authority to make a payment of c. €2 million to EET BV in respect of its outstanding VAT claim. This refund was received on 23 January 2014; and
- The trustees hold residual funds of c. €4 million being realised from the bankruptcy of EET BV.

Accordingly, it is estimated that c.€5 million (depending on final tax clearance and professional fees) will be received by Group and EET from EET BV. We are now in discussions to distribute these funds to Group and EET as soon as possible.

### 2.3.2 BVAG

Work has continued since the previous report to resolve outstanding tax clearance to close the liquidation of the companies in the BVAG structure.

To date, 4 out of 5 BVAG entities being registered in Germany, Netherlands and Ireland have been dissolved resulting in a further recovery of c. £8.5 million to EET in September 2013.

The repatriation of the remaining BVAG entity's funds to EET, estimated at c.€2.5 million (net of future realisation costs), remains subject to the resolution of the final tax assessment and dissolution of the entity (expect to complete in June 2014).

## 2.4 Tax

As previously reported, HMRC had granted the UK corporation tax clearance to 6 August 2012 in relation to the Companies.

The Administrators acknowledge that now Group is in liquidation, losses generated by the holding companies are no longer available to the CVA Companies (apart from Group) and therefore tax may be payable on interest earned / other gains going forward.

The Administrators will communicate with HMRC to determine the final tax reporting and tax liabilities which have arisen from the potential taxable income earned post 6 August 2012 upon conclusion of the outstanding matters highlighted above.

## 2.5 Administrators' time costs

As at the date of this report, EY Administrators' fees of approximately £43.9 million plus VAT across the six administrations and Group (now in liquidation) as detailed below have been billed:

- A total of c.£23.57million in respect of Administrators' time costs that have been incurred on the six administrations, excluding Group; and
- Cumulative Administrators' fees of c.£20.33 million incurred to 5 August 2012 in respect of Group.

All EY Administrators' fees have been billed in accordance with the rates and approval mechanism agreed by the Creditors' Committees and subsequently amended by the CVA document.

Meanwhile, the KPMG Administrators of Group have incurred fees of approximately £14.7 million plus VAT and disbursements, as at 5 August 2012 which, as with the EY Administrators' fees, have been billed in accordance with the rates and approval mechanism agreed by the Creditors' Committees and subsequently amended by the CVA document.

Following Group entered into Compulsory Liquidation on 6 August 2012, the Joint Liquidators' remuneration are to be approved by the Liquidation Committee. No Joint Liquidators fees have been paid to date.

## 2.6 Creditors' Committees

The Administrators continue to report to the Creditors' Committees on all matters of importance in relation to the administrations/liquidations of the Companies.

# 3. CVA developments

[redacted]

[redacted]

| | Actual allowed [illegible] (£million) | General reserve (£million) | Distribution total claims £ million | Current end realistic £million | Position estimates pessimistic £million |
|---|---|---|---|---|---|
| Group | 465.0 | 10.0 | 475.0 | 475.0 | 475.0 |
| EET | 1,144.6 | 10.0 | 1,154.6 | 1,154.6 | 1,154.6 |
| TXU UK | 50.8 | 10.0 | 60.8 | 60.8 | 60.8 |
| TXU Power | 94.0 | - | 94.0 | 94.0 | 94.0 |
| Other Ernst & Young Companies | 125.1 | - | 125.1 | 125.1 | 125.1 |
| Other KPMG Companies | 197.1 | - | 197.1 | 197.1 | 197.1 |
| | **2,076.6** | **30.0** | **2,106.6** | **2,076.6** | **2,076.6** |

As you will be aware from previous reports, as part of the CVA process, the TXU UK Supervisors have been finalising a number of asbestos related personal injury claims in accordance with the CVA claim's admittance and distributions procedure. These claims have arisen in respect of liabilities relating to the former electricity operations of Eastern Electricity Limited (previously known as the Eastern Electricity Board), which were transferred on 1 October 2001 to TXU UK pursuant to the Eastern Electricity Limited Transfer Scheme.

Following the recent successful progress of the Supervisor's application to Court for modifications of the CVA, we are working with our legal counsel to consider the methodology for dealing with the claims on the basis of either the termination process of the CVAs (clause 36.2 of the CVA Proposal Documents) or otherwise.

### 3.2.3 Supervisors' fees

In accordance with the CVA Terms, the Supervisors' fees in relation to Group and EET are approved by their respective Creditors' Committees. The Supervisors' fees in relation to the remainder of the EY CVA Companies are approved by the EET Creditors' Committee. Across the six administration CVA Companies and Group, the fees billed to date are approximately £4.4 million plus VAT and disbursements.

## Appendix A

## Liquidators', Administrators' and Supervisors' receipts and payments for the period to 27 January 2014

### CVA)

| Receipts (£) | quidation 28/07/13 to 27/01/14 | Liquidation cumulative 06/08/12 to 27/01/14 | months 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Bank and other interest | | | | |
| Call receipts | | | 345 | 279,181,422 |
| Claims reserve | | | | |
| Claims reserve interest | | | | |
| Escrow top-up receipts | | | | |
| Estate funds taken over | | | | |
| Group relief | | | | |
| Group subrogated payment | | | | |
| Intercompany receipts - Nedalo | | | | |
| Receipts in relation to ENS & ENK | | | | 20,570,742 |
| Moneys due ATL | | | | |
| Reserve | | | | |
| Monies received from KPMG | | | | |
| Petitioning creditors costs | | | | |
| Transfer from administrators' - creditors (incl. interest) | | | | |
| VAT recovered | | | | |
| **Total receipts** | **71,746,641** | | **345** | |

| Payments (£) | Liquidation 28/07/13 to 27/01/14 | Liquidation [illegible] 06/08/12 | CVA six months 28/01/13 to 27/01/14 | CVA cu[illegible] 28/01/ |
|---|---|---|---|---|
| Ad Valorem fees | | 80,000 | | |
| Bank interest | 135 | 6,416 | | |
| [illegible] | 345 | 345 | | |
| [illegible] | | 7,216 | | |
| [illegible] | | 153 | | |
| Legal & professional fees | | 84063 | | |
| Payment in relation to ENS & ENK | | | | 20,570,742 |
| Preferential creditors | | | | 52,325 |
| Official receivers costs | | 2235 | | |
| Ordinary shareholders | | 202,593 599 | | |
| Storage costs | | 43 914 | | |
| Sundry expenses | | | | |
| Supervisors' fees | | 31 864 | | |
| Tax on ISA interest | | 21,545 | | |
| Transfer to Supervisors' for unsecured creditors (incl interest) | | 95122.67 | | |
| Unclaimed dividends | | | | |
| Unsecured creditors (incl. interest) | | | | 1,111,576,811 |
| **Total payments** | 75,790,183 | 202,966,472 | 345 | 1,412,903,270 |
| Sub-total | (4,043,543) | 33,309,344 | - | - |
| VAT | (7,641) | (6 407) | - | - |
| **Balance as at 27 January 2014** | (4,051,184) | 33,302,937 | - | - |

| Summary of funds held as at 27 January 2014 | £ |
|---|---|
| Funds in Liquidation | 6,572,209 |
| Funds in claims reserve | 14,176,125 |
| Funds ring fenced re TXU UK | 12,923,709 |
| **Total funds held as at 27 January 2014** | 33,302,937 |

## TXU Europe Energy Trading Limited (In Administration and subject to a CVA)

| Receipts (£) | Administration six months 28/07/13 to 27/01/14 | Administration cumulative 19/11/02 to 27/01/14 | CVA twelve months 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Bank and other interest | 99,333 | 36,760,439 | | |
| Call receipts | | 1,214,563,773 | 35,805,238 | 1,128,580,266 |
| Dividends from Nedalo BV | | | 1,671,175 | 1,094,446,203 |
| Dividends received from Enron Capital & Trade Resources Limited | | 56,411,388 | | |
| Dividends received from Enron Corp | | 29,078,628 | | |
| Employee Tax | | | 422 | 422 |
| Escrow top-up receipts | | | 105,879 | 747,442 |
| Fife settlement | | 1,340,460 | | |
| Inter-company loan receipts - NEOY | | 2,297,193 | | |
| Losses provided to TXU UK Limited | | 70,000,000 | | |
| Other realisations | | 1,405,069 | | |
| Power contracts | | 15,541,072 | | |
| Prepayments and other debts | | 15,286,346 | | |
| Realisations in relation to coal contracts | | 29,744,229 | | |
| Realisations in relation to ENS & ENK | | | | 14,783,272 |
| Realisations in relation to gas contracts | | | | |
| Receipts in relation to Chevron Texaco LC | | | | |
| Recoveries in relation to German Finance BV | | | | |
| Recoveries in relation to TXU Europe Energy Trading BV | | | | |
| Recoveries in relation to TXU Europe Energy Trading (NED) BV | 9,046,226 | | | |
| Recoveries in relation to TXU Europe Energy Trading (Italia) SpA | | 317,375 | | |
| Sale of BVAG | | | | |
| Share sale realisations | | 14,397,272 | | |
| Share subscriptions | 995,769 | | | |
| Unclaimed dividends | | | | |
| Third party funds | | | | |
| Transfer from Administrators' - preferential creditors | | | | |
| Transfer from Administrators' - subrogated claim | | | | |
| Transfer from Administrators' - unsecured creditors (inc. interest) | | | | |
| WBP settlement | | 1,580,132 | | |
| **Total Receipts** | **10,141,327** | **1,818,267,264** | **76,451,940** | **2,822,052,507** |

| Payments (£) | ministration six months 27/07/13 to 27/01/14 | Administration cumulative 19/11/02 to 27/01/14 | CVA twelve mo 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Administrators' disbursements - Ernst & Young LLP | 5,794 | 551,210 | | |
| Administrators' fees - Ernst & Young LLP | 109,031 | 15,816,308 | | |
| Administrators' fees - KPMG LLP | | 109,205 | | |
| Bank charges | 22,840 | 22,840 | 308 | |
| Call payments | 35,805,238 | 1,128,580,266 | 35,805,238 | 1,128,580,266 |
| Dividends - ENS & ENK | 1,671,175 | 16,454,447 | | |
| Dividends - Nedalo BV | | 1,711,187 | | |
| Employee Tax | | | 865 | 865 |
| Escrow top-up payments | | | 105,879 | 747,442 |
| Group relief | 151,835 | 2,279,417 | | |
| TXUEG subrogated claim | 33,633,069 | 94,343,998 | 33,633,069 | 93,829,755 |
| Inter-company loans | | 767,411 | | |
| Legal & professional fees | 66,369 | 15,713,175 | | |
| Liquidators' fee | | 70,437 | | |
| Payment in relation to EET Italia | | 28,405 | | |
| Payment in relation to Powergen | | 331,316 | | |
| Payment relating to BV Agreement | | 500,000 | | |
| Payments in relation to coal realisations | | 4,957,120 | | |
| Payments in relation to ENS & ENK | | | 1,671,175 | 16,968,690 |
| Payments in relation to German investments | | 22,807,523 | | |
| Payments in relation to Nedalo BV | | | | 3,284,262 |
| Payments to EH3 in relation to ACT | 107,151 | 1,608,601 | | |
| Initial Escrow re guaranteed amount | | 1,426,667 | | |
| Payroll, employee expenses and employee trust top-ups | | 224,884 | | |
| Preferential creditors (inc. interest) | | | | 38,182 |
| Sundry expenses | | 1,019,002 | | 26,002 |
| Supervisors' disbursements | | 35,466 | | |
| Supervisors' fees | 12,084 | 1,587,827 | | |
| Tax Refund | 340 | 340 | | |
| Transfer to Supervisors' - preferential creditors | | 37,955 | | |
| Transfer to Supervisors' - unsecured creditors (inc. interest) | | 483,800,474 | | |
| Unclaimed dividends | | | | 67,023 |
| Unsecured creditors (inc. interest) | 4,611,686 | 4,611,686 | 4,263,128 | 486,473,020 |
| **Total payments** | **76,196,610** | **1,799,397,165** | **75,479,661** | **1,730,015,506** |
| Sub-total | (66,055,283) | 18,870,099 | 972,278 | 1,092,037,000 |
| VAT | 5,510 | (2,917,201) | - | - |
| **Balance as at 27 January 2014** | **(66,049,772)** | **21,787,300** | **-** | **-** |

| Summary of funds held as at 27 January 2014 | £ |
|---|---|
| Funds in Administration | 12,439,315 |
| Funds held on account for TXU Europe Energy Trading (Deutschland) GmbH | 903,339 |
| Funds held on account for TXU Europe Energy Trading (Nederland) BV | 2,209,358 |
| Funds in claims reserve | 6,235,288 |
| **Total funds held as at 27 January 2014** | **21,787,300** |

# TXU UK Limited (In Administration and subject to a CVA)

| Receipts (£) | Administration six m 28/07/13 to 27/01/14 | ministration cumu ative 19/11/02 to 27/01/14 | CVA twelve months 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Bank and other interest | 17,974 | 128,807,399 | | 2,228 |
| Book debts | | 378,946 | | |
| Call receipts | 345 | 200,345 | | 1,272,524,957 |
| Dividends from TXU Europe Energy Trading BV | | 9,664,126 | | |
| Group relief | 151,835 | 15,419,087 | | |
| Litigation settlement | | 930,299 | | |
| NEOY Inter-company receipts and recharges | | 386,783 | | |
| Other realisations | 1,656 | 828,705 | | |
| Prepayments and other debts | | 18,653,775 | | |
| Release of escrow monies | | 200,038,106 | | |
| Release of SWAP monies | | 355,968 | | |
| Realisations in relation to TXU Europe Energy Trading (Italia) SpA | | 136,631 | | |
| Sale of UK retail business | | 1,036,179,293 | | |
| Share sale realisations | | 46,423,300 | | |
| Third party funds | | 32,438 | | |
| Transfer from Administrators' - subrogated claim | | 24,043 | | 557,330 |
| Transfer from Administrators' - unsecured creditors (incl. interest) | | | | 48,851,717 |
| **Total receipts** | **171,810** | **1,458,459,244** | **-** | **1,321,936,232** |





| Payments (£) | Administration six months 28/07/13 to 27/01/14 | Administration cumulative 19/11/02 to 27/01/14 | CVA twelve months 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Administrators' disbursements - Ernst & Young LLP | | [redacted] | | |
| Administrators' disbursements - Talbot Hughes McKillop | | [redacted] | | |
| Administrators' fees - Ernst & Young LLP | [redacted] | [redacted] | | |
| Administrators' fees - Talbot Hughes McKillop | | [redacted] | | |
| Call payments | | [redacted] | | [redacted] |
| Group relief | | [redacted] | | [redacted] |
| TXUEG subrogated claim | | | | [redacted] |
| Legal & professional fees | 37,231 | [redacted] | | |
| Losses provided by TXU Europe Energy Trading Limited | | [redacted] | | |
| ROC advance dividend | | [redacted] | | |
| Sundry expenses | | [redacted] | | |
| Supervisors' disbursements | | [redacted] | | |
| Supervisors' fees | 3,251 | [redacted] | | |
| Transfer to Supervisors' - subrogated claim | | [redacted] | | |
| Transfer to Supervisors' - unsecured creditors (incl. interest) | | [redacted] | | |
| Unsecured creditors (incl. interest) | | | | [redacted] |
| **Total payments** | **93,873** | [redacted] | - | [redacted] |
| Sub-total | 77,937 | [redacted] | - | (749) |
| VAT | 2,933 | 213,737 | - | 749 |
| **Balance as at 27 January 2014** | **75,004** | **14,016,961** | - | - |

| Summary of funds held as at 27 January 2014 | £ |
|---|---|
| Funds in Administration | 2,521,573 |
| Funds in claims reserve | 11,495,387 |
| **Total funds held as at 27 January 2014** | **14,016,961** |

# TXU Europe Power Limited (In Adm'n' tration and subject to a CVA)

| Receipts (£) | Administration six months 28/07/13 to 27/01/14 | Administration cumulative 19/11/02 to 27/01/14 | CVA twelve months 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Bank and other interest | 495 | 1,841,158 | | |
| Book debts | | 1,477,801 | | |
| Call receipts | 163,665 | 83,606,079 | 15,717 | 23,524,843 |
| Cash on appointment | | 502,471 | | |
| Contribution to costs | | 5,360 | | |
| Escrow top-up receipts | | | 2,880 | 8,627 |
| Group relief | | 649,910 | | |
| Intellectual property realisations | | 23,546 | | |
| Other realisations | | 577,357 | | |
| Prepayments and other debts | | 521,536 | | |
| Sale of Citigen | | 7,000,000 | | |
| Sale of property | | 15,000 | | |
| Share sale realisations | | 26,335,723 | | |
| | | | 311,408 | 19,768,586 |
| | | | | 72,734,930 |
| | | | 330,005 | 116,036,986 |



| Payments (£) | Administration six months 28/07/13 to 27/01/14 | Administration cumulative 19/11/02 to 27/01/14 | CVA twelve months 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Administrators' disbursements | | [redacted] | | |
| Administrators' fees | [redacted] | [redacted] | | |
| Bank charges | [redacted] | [redacted] | | |
| Call payments | [redacted] | [redacted] | 15,717 | 23,524,843 |
| Consultancy fees | [redacted] | [redacted] | | |
| Group relief | [redacted] | [redacted] | | |
| TXUEG subrogated claim | [redacted] | [redacted] | [redacted] | 19,768,586 |
| Legal & professional fees | | [redacted] | | |
| Payment for capital losses | | [redacted] | | |
| Public notices | | [redacted] | | |
| Sundry expenses | | [redacted] | | 70 |
| Supervisor's fees | 172 | [redacted] | | |
| Escrow Top-Up Payments | | | 2,880 | [redacted] |
| Reimbursement top up | 2,880 | [redacted] | | [redacted] |
| Transfer to Supervisors' - unsecured creditors (incl. interest) | | [redacted] | | |
| Unsecured creditors (incl. interest) | | [redacted] | | [redacted] |
| **Total payments** | **340,956** | [redacted] | **330,005** | [redacted] |
| Sub-total | (176,796) | [redacted] | - | - |
| VAT | (1,773) | 312,705 | - | - |
| **Balance as at 27 January 2014** | **(178,569)** | **150,090** | - | - |



## Eastern Electric H ld'ngs Limited (In A min' tration and subject to a CVA)

| Receipts (£) | Administrat'on six n onths 28/ l3 to 2/01/14 | Administration cumulative 19/11/02 to 27/01/14 | CVA twelve months 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Bank and other interest | 770 | 3,132,870 | | |
| Call receipts | | 14,099,559 | 5,436 | 461,047 |
| Corporation tax refund | | 27,000,103 | | |
| Distribution from Nedalo BV | | 664,456 | | |
| EDF Energy tax recovery (incl. interest) | | 37,648,178 | | |
| Group relief | | 1,984,108 | | |
| Inter-company distribution re Nedalo BV claim | 558,976 | 8,392,970 | | |
| Litigation settlements | | 338,031 | | |
| Prepayments and other debts | | 531 | | |
| VAT refund | | 5,096 | | |
| **Total Receipts** | **559,746** | **93,265,902** | **5,436** | **461,047** |

| Payments (£) | dministration six m nths 28/07/13 to 27/01/14 | ministration cumu ative 19/11/02 to 27/01/14 | twelve mon s 28/01/13 to 27/01/14 | CVA cumu at ve 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Administrators' disbursements | | 2,094 | | |
| Administrators' fees | 3,526 | 502,602 | | |
| Bank charges | | 7 | | |
| Call payments | 5,436 | 216,263 | 5,436 | 461,047 |
| Limited recourse loan from Nedalo BV | 558,976 | 8,134,518 | | |
| Limited recourse loan from TXU Europe Energy Trading BV | | 511,755 | | |
| Group relief | | 40,193,388 | | |
| Legal & professional fees | | 182,039 | | |
| Payments in relation to Nedalo BV | | 258,451 | | |
| Share subscription | 615,216 | 43,042,908 | | |
| Sundry expenses | 1,658 | 9,644 | | |
| Supervisors' disbursements | | 10,433 | | |
| Supervisors' fees | | 42,002 | | |
| Total payments | 1,184,812 | 93,106,104 | 5,436 | 461,047 |
| Sub-Total | (625,066) | 159,798 | - | - |
| VAT | 233 | (13,979) | - | - |
| Balance as at 27 January 2014 | (624,833) | 145,819 | - | - |



## TXU (UK) Holdings Limited (In Administration and subject to a CVA)

| Receipts (£) | Administration six months 28/07/13 to 27/01/14 | ministration cumulative 19/11/02 to 27/01/14 | CVA twelve months 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Bank and other interest | 443 | 112,464 | | |
| Call receipts | | 374,785 | | |
| Inter-company debtor realisations | | 7,181,787 | | |
| Other realisations | | 8,349 | | |
| **Total Receipts** | **443** | **7,677,385** | - | - |

| Payments (£) | Administration six months 28/07/13 to 27/01/14 | ministration cumulative 19/11/02 to 27/01/14 | CVA twelve months 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Administrators' disbursements | | 3,441 | | |
| Administrators' fees | | 236,732 | | |
| Bank charges | | 10 | | |
| Group relief | | 210 | | |
| Legal & professional fees | | 62,113 | | |
| Share subscriptions | 380,553 | 7,249,827 | | |
| Sundry expenses | | 18,644 | | |
| Supervisors' fees | 85 | 27,879 | | |
| **Total payments** | **862** | **7,598,856** | - | - |
| Sub-total | (3[illegible]19) | 78,529 | - | - |
| VAT | [illegible]35) | (659) | - | - |
| **Balance as at 27 January 2014** | **(3[illegible]54)** | **77,870** | - | - |

Ernst & Young 19

# Energy Holdings (No.6) Limited (In Administration and subject to a CVA)

| Receipts (£) | Administration six mo 28/ 13 to 27/0 | Administration cumu ative 19/11/02 to 27/01/14 | CVA twelve months 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Bank and other interest | 92 | 208,659 | | |
| Call receipts | 5,436 | [illegible] | | |
| Dividends - ENS & ENK | | [illegible] | | |
| **Total receipts** | **5,528** | **39,198,984** | - | - |

| Payments (£) | Administration six mo 28/ 13 to 27/0 | Administration cumu ative 19/11/02 to 27/01/14 | CVA twelve months 28/01/13 to 27/01/14 | CVA cumulative 28/01/05 to 27/01/14 |
|---|---|---|---|---|
| Administrators' disbursements | | 2,218 | | |
| Administrators' fees | 3,184 | 129,059 | | |
| Bank charges | | 5 | | |
| Legal & professional fees | | 21,674 | | |
| Section 19 Expense - ENK & ENK | | 27,903,351 | | |
| Share subscription | | 11,085,985 | | |
| Sundry expenses | | 4,715 | | |
| Supervisors' fees | 16 | 14,311 | | |
| **Total payments** | **3,200** | **39,161,318** | - | - |
| Sub-total | 2,328 | 37,666 | - | - |
| VAT | (27) | (747) | - | - |
| **Balance as at 27 January 2014** | **2,354** | **36,919** | - | - |

# Appendix B Update on the CVA distributions

**Update on the CVA distributions: cumulative eighth distribution dividend percentages**

| | First, second, third, fourth, fifth, sixth and seventh distribution cumulative | | | Eighth distribution | | | Total distribution | | |
|---|---|---|---|---|---|---|---|---|---|
| | Gross | Net | 50:50 | Gross | Net | 50:50 | Gross | Net | 50:50 |
| TXU Europe Group plc | 100.00% | 100.00% | 100.00% | - | - | - | 100.00% | 100.00% | 100.00% |
| TXU Europe Energy Trading Limited | 66.99% | 27.41% | 47.20% | 2.10% | 4.64% | 3.37% | 69.09% | 32.05% | 52.57% |
| TXU Europe Power Limited | 95.60% | 100.00% | 97.78% | 0.69% | 0.00% | 0.34% | 96.29% | 100.00% | 98.12% |
| TXU UK Limited | 100.00% | 100.00% | 100.00% | - | - | - | 100.00% | 100.00% | 100.00% |
| Eastern Electricity Holdings Limited | 100.00% | 100.00% | 100.00% | - | - | - | 100.00% | 100.00% | 100.00% |
| TXU Europe Merchant Properties Limited | 100.00% | 100.00% | 100.00% | - | - | - | - | 100.00% | 100.00% |
| TXU Europe Merchant Generation Limited | 27.09% | 7.63% | 17.35% | 0.65% | 0.00% | 0.32% | 27.74% | 7.63% | 17.67% |
| TXU Europe Power Development Limited | - | - | - | - | - | - | - | - | - |
| TXU Europe (Partington) Limited | 16.41% | 16.41% | 16.41% | - | - | - | 16.41% | 16.41% | 16.41% |
| TXU Europe Power Production Services Limited | 86.73% | 87.23% | 86.97% | 3.01% | 3.03% | 3.02% | 89.74% | 90.26% | 89.99% |
| TXU (UK) Holdings Limited | 100.00% | 100.00% | 100.00% | - | - | - | 100.00% | 100.00% | 100.00% |
| Energy Holdings (No.6) Limited | - | - | - | - | - | - | - | - | - |
| TXU Europe Leasing (4) Limited | - | - | - | - | - | - | - | - | - |
| TXU Europe (Blade) Limited | 100.00% | 100.00% | 100.00% | - | - | - | 100.00% | 100.00% | 100.00% |
| TXU Europe (Blade No.2) Limited | - | - | - | - | - | - | - | - | - |
| TXU Europe Trading Limited | - | - | - | - | - | - | - | - | - |
| TXU Europe Natural Gas (Trading) Limited | - | - | - | - | - | - | - | - | - |
| TXU Finland Holdings Limited | 40.23% | 40.23% | 40.21% | - | - | - | 40.23% | 40.23% | 40.21% |
| TXU Germany Limited | - | - | - | - | - | - | - | - | - |
| TXU Europe Overseas Finance Limited | - | - | - | - | - | - | - | - | - |
| TXU Europe Leasing (5) Limited | - | - | - | - | - | - | - | - | - |
| Precis (2264) Limited | - | - | - | - | - | - | - | - | - |
| TXU Europe Renewable Generation Limited | 64.98% | 60.68% | 62.82% | - | - | - | 64.98% | 60.68% | 62.82% |
| Eastern Group Finance Limited | 100.00% | 100.00% | 100.00% | - | - | - | 100.00% | 100.00% | 100.00% |
| Anglian Power Generators Limited | 2.84% | 2.23% | 2.52% | - | - | - | 2.84% | 2.23% | 2.52% |
| Peterborough Power Limited | 84.13% | 0.00% | 42.06% | 0.58% | 0.00% | 0.29% | 84.71% | 0.00% | 42.35% |
| TXU Europe Power Services Limited | 3.17% | 4.56% | 3.85% | - | - | - | 3.17% | 4.56% | 3.85% |
| TXU Direct Sales Limited | 100.00% | 100.00% | 100.00% | - | - | - | 100.00% | 100.00% | 100.00% |

1. The above dividend percentages exclude payments to Top-Up Creditors in accordance with Annex 5 of the CVA document.

2. A dash is shown where CVA companies have no known External Creditors and so a Distribution percentage has not been calculated or where in previous rounds, a company's cumulative Distribution percentage reached 100% and therefore no further payments to creditors are due.

3. Any casting differences are due to rounding only.

# Appendix C TXU Group Compani s subject to the CVA

**EY CVA companies**

TXU Europe Group plc (In Liquidation)
TXU Europe Energy Trading Limited (In Administration)
TXU Europe Power Limited (In Administration)
TXU UK Limited (In Administration)
Eastern Electricity Holdings Limited (In Administration)
TXU Europe Merchant Properties Limited (In Liquidation)
TXU Europe Merchant Generation Limited (In Liquidation)
TXU Europe Power Development Limited (In Liquidation)
TXU Europe (Partington) Limited (In Liquidation)
TXU Europe Power Production Services Limited (In Liquidation)
TXU (UK) Holdings Limited (In Administration)
Energy Holdings (No. 6) Limited (In Administration)
TXU Europe Leasing (4) Limited (In Liquidation)
TXU Europe (Blade) Limited (In Liquidation)
TXU Europe (Blade No. 2) Limited (In Liquidation)
TXU Europe Trading Limited (In Liquidation)
TXU Europe Natural Gas (Trading) Limited (In Liquidation)
TXU Finland Holdings Limited (In Liquidation)
TXU Germany Limited (In Liquidation)
TXU Europe Overseas Finance Limited (In Liquidation)
TXU Europe Leasing (5) Limited (In Liquidation)
Precis (2264) Limited (In Liquidation)
TXU Europe Renewable Generation Limited (In Liquidation)

TXU Direct Sales Limited (In Liquidation)

KPMG CVA companies

TXU Europe Power Services Limited (In Administration)
Eastern Group Finance Limited (In Liquidation)
Peterborough Power Limited (In Administration)
Anglian Power Generators Limited (In Administration)

Note: KPMG have reported separately on the CVA developments for the KPMG CVA companies listed above

Ernst & Young LLP

Assurance | Tax | Transactions | Advisory

.com/uk

The UK firm Ernst & Young LLP is a limited liability partnership registered in England and Wales with registered number OC300001 and is a member firm of Ernst & Young Global Limited

Ernst & Young LLP 1 More London Place, London SE1 2AF
© Ernst & Young LLP 2009. Published in the UK
All rights reserved