# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS
AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), commenced on April 29, 2014 (the "Petition Date") have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Bankruptcy Code (the "Bankruptcy Code") and Rule ____ of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp."), in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (collectively, the "Luminant Energy Entities"). Terry L. Nutt, Vice President Controller for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities. In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims...

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") in the United States, nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

### General Disclosures Applicable to Schedules and Statements

1.    <u>General Reservation of Rights</u>. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission in their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.    <u>References</u>. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3.    <u>Currency</u>. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4.    <u>Paid Claims</u>. The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5.    <u>Amendments and Supplements</u>. While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2] As used herein, the term "Claim" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6. <u>Recharacterization</u>.   Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.    The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7. <u>Liabilities</u>.    The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.   As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8. <u>Insiders</u>.   For purposes of the Schedules and Statements, persons listed as "Insiders" have been included. The Debtors do not take any position with respect to: (a) such person's influence or control over the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.   Amounts paid on behalf of employees for life and and disability coverage which are employees, have not been included.

9. <u>Intercompany Claims</u>.   Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively.   For additional information about the Debtors' intercompany transactions and protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10. <u>Intellectual Property Rights</u>.   Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.   Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.   The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.   Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

11.  <u>Executory Contracts</u>.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors¶ H[HFXWRU\ FRQWUDFWV KDYH Schedule G.  In addition, the businesses of the Debtors are complex ² while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.  <u>Setoffs</u>.  The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.  These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors¶ LQGXVWULHV DQG FDQ EH SDUWLFXODU burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13.  <u>Claims Description</u>.  Any failure to designate a Claim RQ D JLYHQ 'HEWR Sc KHGXOHV DQG 6WDWHPHQWV DV ³GLVSXWHG´ ³FRQWLQJH DGPLVVLRQ E\ WKH 'HEWRU WKDW VXFK DPRXQW LV QRW The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such ClaimV DV ³GLVSXWHG´ ³FRQWLQJHQW´

14.  <u>Excluded Assets and Liabilities</u>.   The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.  In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15.  <u>Causes of Action</u>.   Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.  The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.  <u>Confidential or Sensitive Information</u>.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17.  <u>Current Market Value ² Net Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect net book values.  The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.  Undetermined Amounts    7KH  GHVFULSWLRQ  RI  DQ  DPRXQW  D ³XQGHWHUPLQHG´  LV  QRW  LQWHQGHG  WR  UHIOHFW  XSRQ  W

19.  Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors¶  ERRNV  DQG  UHFRUGV  the Petition Date.  DV RI To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  To the extent a Debtor is a guarantor of debt held by another Debtor, the DPRXQWV  UHIOHFWHG  LQ  WKHVH  6FKHGXOHV  DUH  LQFOXVLY

20.  0HFKDQLF.V¶  /LHQV.  The Inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted  PHFKDQLFV¶, materialmen, or similar liens.

21.  Letters of Credit.  Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

## General Disclosures Applicable to Statements

1.  Question 1.  The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.  Question 2.  The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.  Question 3(b).  The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.  Question 3(c).  The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.  To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.  Question 8.  The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.  Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a 'HEWRU¶V  EXVLQHVVHV  RU  DUH  QRW  UHSRUWHG  IRU  LQVXUD

6.  Question 9.  The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.  In

addition, for any given payment, multiple Debtor entities may have made a partial payment.  For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

      7.    <u>Question 15</u>.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

      8.    <u>Question 20</u>.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors.  These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

      9.    <u>Question 21</u>.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

      10.    <u>Question 22</u>.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

<strong><u>General Disclosures Applicable to Schedules</u></strong>

      1.    <u>Classifications</u>.  Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," on Schedule F as "unsecured," or listing a contract on Schedule G as "executory" or "unexpired" does not in each case constitute an admission of the Claimant or a waiver of the Debtors' rights contract.

      2.    <u>Schedule A</u>.  Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A.  Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

      3.    <u>Schedule B</u>.  Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B.  To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting.  Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

      4.    <u>Schedule D</u>.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to GLVSXWH RU FKDOOHQJH WKH VHFXXuhgFodvvQdwxuhriRqh DQ\ VX VWUXFWXUH RI DQ\ VXFK WUDQVDFWLRQ RU DQ\ GRFXPHQW Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors¶ SUHSHWLWLRQ VHFX facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors¶ prepetition loan facilities reflect approximate amounts as of the Petition Date.

5.    Schedule E.    The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. All Claims listed on the Debtors¶ Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable. Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6.    Schedule F.    The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors¶ existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors¶ books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors. In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Case 14-10979-CSS    Doc 1237    Filed 06/30/14    Page 8 of 305

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and noted as contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims pursuant to the Customer Bar Date to others. The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers outstanding above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor ['s] such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement ("Restructuring Support Agreement") with certain of their financial stakeholders. For a full list of the Debtors that are party to each Debtor signatory's RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

The Debtors' insurance policies are listed on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

       7.     <u>Schedule H</u>.  For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.     Instead, all such listings can be found on the applicable Debtor's Schedule H (Question 4.G).

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

### District Of Delaware

In re   Energy Future Holdings Corp._____ ,          Case No. 14-10979 (CSS)_____
　　　　　　　　　　　Debtor

Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $ 0.00 | | |
| B - Personal Property | | 9 | $ 3,520,009,736.72 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 10 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 189 | | $ 5,195,583,476.58 | |
| G - Executory Contracts and Unexpired Leases | | 66 | | | |
| H - Codebtors | | 18 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| TOTAL | | 294 | $ 3,520,009,736.72 | $ 5,195,583,476.58 | |

B6A (Official Form 6A) (12/07)

In re   **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
                    **Debtor**                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Energy Future Holdings Corp.**                                    ,          Case No.  **14-10979 (CSS)**
                            **Debtor**                                                                                                (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached rider | | $212,413,876.60 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**_____,          Case No. **14-10979 (CSS)**_____
                **Debtor**                                                                         **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $32,348,883.65 + Undetermined amounts |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $3,130,677,121.77 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                    ,          Case No. **14-10979 (CSS)**
              **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider[1] | | $144,569,854.70 + Undetermined amounts |

                                    2      continuation sheets attached      Total ►      $ 3,520,009,736.72

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

---

[1] The Debtor has listed certain assets supporting the non-qualified benefit plans listed on Schedule F. These assets are unrestricted and include cash, bonds, and insurance policies.

**In re: Energy Future Holdings Corp.**                    **Case No. 14-10979 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.2 - Checking, Savings Or Other Financial Accounts, Cds, Or Shares In Banks Or Similar

| Description | Book Value |
|---|---|
| Bank of America, N.A. | $3.63 |
| EFH Treasury Account Number XXXXXX9707 | |
| Goldman Sachs Financial Square Treasury Fund | $0.00 |
| EFH Treasury Account Number XXXXXX4691 | |
| JPMorgan Chase Bank, N.A. (NY) | $32,300,653.64 |
| EFH Treasury Account Number XXXXX3584 | |
| JPMorgan Chase Bank, N.A. (TX) | $57,497,880.00 |
| EFH Treasury Account Number XXXXX9100 | |
| JPMorgan Chase Bank, N.A. (TX) | $3,361.97 |
| EFH Treasury Account Number XXXXXX2032 | |
| Morgan Stanley Treasury Fund | $122,611,977.36 |
| EFH Treasury Account Number XXXX-XXXXX0166 | |

TOTAL     $212,413,876.60

**In re: Energy Future Holdings Corp.**                                  **Case No. 14-10979 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| STARR INDEMNITY AND LIABILITY COMPANY | Auto Liability | SISIPCA08293814 | Undetermined |
| FEDERAL | Crime | 6804-3186 | Undetermined |
| ACE | D&O | DOX G23642554 004 | Undetermined |
| AIG | D&O | 01-310-18-13 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | D&O | DP5027912P | Undetermined |
| AXIS | D&O | MHN763305/01/2012 | Undetermined |
| BEAZLEY | D&O | BSLX505120706 | Undetermined |
| BEAZLEY | D&O | W15147140101 | Undetermined |
| ENDURANCE | D&O | ADX10003789200 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | D&O | 292730-14DO | Undetermined |
| HCC | D&O | 14-MGU-12-A27765 | Undetermined |
| MONITOR | D&O | 11140872 | Undetermined |
| NAVIGATORS | D&O | SPRDR1200355/SPRDR1200464 | Undetermined |
| RLI | D&O | EPG0010701 | Undetermined |
| RSUI (CRC) | D&O | NHS648633 | Undetermined |
| RSUI (CRC) | D&O | NHS648674 | Undetermined |
| STARR | D&O | SISIXFL21039512 | Undetermined |
| STARR | D&O | SISIXFL21098412 | Undetermined |
| TORUS | D&O | 07081C141ASP | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O | ELU127420-12 | Undetermined |
| FEDERAL | Employed Lawyers | 8225-6974 | Undetermined |
| ARGO RE (BERMUDA) | Excess Liability | ARGO-CAS-CM-000397.3 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Excess Liability | XL5147502P | Undetermined |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | Excess Liability | 3310-18-72 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Excess Liability | 252526-13GL | Undetermined |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | Excess Liability | U920340-08163 | Undetermined |
| XL INSURANCE (BERMUDA) LTD. | Excess Liability | BM0027152L and BM0027153L | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Fiduciary | FP5030512P | Undetermined |
| AXIS | Fiduciary | MHN769835/01/2012 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Fiduciary | 27274-14FL | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | Fiduciary | ELU127421-12 | Undetermined |
| STARR SURPLUS LINES INS CO. | General Liability | SISINRG00104913 | Undetermined |
| STARR AVIATION ON BEHALF | Non-Owned Aviation | 9958-3119-04 | Undetermined |

**In re: Energy Future Holdings Corp.**                                    **Case No. 14-10979 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | Nuclear Liability | NF-274, N-90, N-119, NW-631, NS-440 | Undetermined |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | Nuclear Property | A14/57/2012/0 | Undetermined |
| NUCLEAR INSURANCE INSURANCE LIMITED | Nuclear Property | P14-061, X14-062, E14-062,NSIC14-061 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Professional Liability | EO5146602P | Undetermined |
| FM GLOBAL | Property / Replacement Power | JV394 (PRE)/JW001 (POST) | Undetermined |
| HCC | Special Crime | | Undetermined |
| LIBERTY MUTUAL/SAFECO | Surety | TB1-691-004224-042 | Undetermined |
| STARR INDEMNITY AND LIABILITY COMPANY | Workers Compensation | 100 0001083-01 | Undetermined |

TOTAL     Undetermined

**In re: Energy Future Holdings Corp.**                              **Case No. 14-10979 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.13 - Stock And Interests In Incorporated And Unincorporated Businesses

| Description | Book Value |
|---|---|
| 100% Ownership Interest in Brighten Holdings LLC | Undetermined |
| 100% Ownership Interest in EFH Australia (No. 2) Holdings Company | Undetermined |
| 100% Ownership Interest in EFH Corporate Services Company | Undetermined |
| 100% Ownership Interest in EFH Finance (No. 2) Holdings Company | Undetermined |
| 100% Ownership Interest in EFH FS Holdings Company | Undetermined |
| 100% Ownership Interest in EFH Properties Company | Undetermined |
| 100% Ownership Interest in EFH Renewables Company LLC | Undetermined |
| 100% Ownership Interest in EFH Vermont Insurance Company | Undetermined |
| 100% Ownership Interest in Energy Future Competitive Holdings Company LLC | Undetermined |
| 100% Ownership Interest in Energy Future Intermediate Holding Company LLC | Undetermined |
| 100% Ownership Interest in Generation Development Company LLC | Undetermined |
| 100% Ownership Interest in LSGT Gas Company LLC | Undetermined |
| 100% Ownership Interest in NCA Development Company LLC | Undetermined |
| 100% Ownership Interest in TXU Receivables Company | Undetermined |
| Other - Miscellaneous Investments | $32,348,883.65 |

TOTAL          $32,348,883.65

**In re: Energy Future Holdings Corp.**                    **Case No. 14-10979 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| Accounts receivable - Debtor - Brighten Energy LLC | $9,417,404.73 |
| Accounts receivable - Debtor - Brighten Holdings LLC | $2,557.83 |
| Accounts receivable - Debtor - EEC Holdings, Inc. | $128,318.76 |
| Accounts receivable - Debtor - EFH Australia (No. 2) Holdings Company | $1,580,386.21 |
| Accounts receivable - Debtor - EFH CG Management Company LLC | $8,603.26 |
| Accounts receivable - Debtor - EFH Corporate Services Company | $31,084,286.09 |
| Accounts receivable - Debtor - EFH Finance (No. 2) Holdings Company | $10,735,104.08 |
| Accounts receivable - Debtor - EFH FS Holdings Company | $1,010,557.95 |
| Accounts receivable - Debtor - Energy Future Competitive Holdings Company LLC | $117,647,587.78 |
| Accounts receivable - Debtor - Energy Future Intermediate Holding Company LLC | $1,421,924.13 |
| Accounts receivable - Debtor - Generation Development Company LLC | $1,382,748,747.32 |
| Accounts receivable - Debtor - LSGT Gas Company LLC | $352,740.12 |
| Accounts receivable - Debtor - Luminant Energy Company LLC | $2,509,168.21 |
| Accounts receivable - Debtor - Luminant Generation Company LLC | $1,291,345,528.92 |
| Accounts receivable - Debtor - Luminant Holding Company LLC | $1,777,777.82 |
| Accounts receivable - Debtor - Luminant Mining Company LLC | $720,251.87 |
| Accounts receivable - Debtor - NCA Development Company LLC | $47.26 |
| Accounts receivable - Debtor - Oak Grove Management Company LLC | $54,792.72 |
| Accounts receivable - Debtor - Texas Competitive Electric Holdings Company LLC | $1,643,139.27 |
| Accounts receivable - Debtor - TXU Energy Retail Company LLC | $4,682,277.70 |
| Accounts receivable - Debtor - TXU Retail Services Company | $794,615.71 |
| Accounts receivable - Non-Debtor - Basic Resources Inc. | $35,217,342.32 |
| Accounts receivable - Non-Debtor - EFH Properties Company | $216,716,309.88 |
| Accounts receivable - Non-Debtor - Oncor Electric Delivery Company LLC | $1,100,000.00 |
| Dividend & interest receivable | $14,848,437.02 |
| Miscellaneous receivables | $3,129,214.81 |

|  | TOTAL | $3,130,677,121.77 |
|---|---|---|

**In re: Energy Future Holdings Corp.**                    **Case No. 14-10979 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.35 - Other Personal Property Of Any Kind Not Already Listed

| Description | Book Value |
|---|---|
| Deferred tax assets | Undetermined |
| Derivative assets | $66,516,992.36 |
| Other investments | $35,638,348.04 |
| Other Prepayments | $38,247.17 |
| Prepayments | $19,623,371.98 |
| Salary Defer-Retire Foundation | $9,396,060.24 |
| Salary Deferral - 7Yr Foundation | $664,344.35 |
| Supplemental Retirement Plan | $12,692,611.44 |
| TXU Supplemental Retirement Plan | ($120.88) |

TOTAL    $144,569,854.70

In re  **Energy Future Holdings Corp.**                              ,          Case No. **14-10979 (CSS)**
_____Debtor_____                                              _____(if known)_____

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

[x]   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| _0_ continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $ 0.00 | $0.00 |
| | | | Total ▶ (Use only on last page) | | | | $ 0.00 | $0.00 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

B6E (Official Form 6E) (04/13)

In re   <u>Energy Future Holdings Corp.</u>           ,          Case No. <u>14-10979 (CSS)</u>
                        **Debtor**                                                **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (04/13) – Cont.

In re  **Energy Future Holdings Corp.**                      ,            Case No. **14-10979 (CSS)**
_____            _____
               **Debtor**                                                    **(if known)**

☐    **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

 **8**  continuation sheets attached

B6E (Official Form 6E) (04/10) – Cont.

In re   Energy Future Holdings Corp.                         ,          Case No.   14-10979 (CSS)
                              Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

   Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  ARIZONA DEPARTMENT OF REVENUE 1600 W. MONROE PHOENIX, AZ 85038-9010 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  CALIFORNIA FRANCHISE TAX BOARD FRANCHISE TAX BOARD PO BOX 942840 SACRAMENTO, CA 94240-0040 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  CARROLLTON, CITY 1945 E. JACKSON ROAD CARROLLTON, TX 75006 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION 300 E. JOPPA ROAD PLAZA LEVEL 1A TOWSON, MD 21286-3020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  1  of  8  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (04/13) – Cont.

In re   Energy Future Holdings Corp.                         ,          Case No.   14-10979 (CSS)
_____                                    _____
                        Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DALLAS CO. COMM. COLLEGE DIST.<br>1601 SOUTH LAMAR ST.<br>DALLAS, TX 75215-1816 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS CO. HOSPITAL DIST.<br>PARKLAND HEALTH & HOSPITAL SYSTEM<br>5201 HARRY HINES BOULEVARD<br>DALLAS, TX 75235 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS COUNTY<br>509 MAIN ST., SUITE 200<br>DALLAS, TX 75202 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS COUNTY SCHOOLS<br>612 N ZANG BLVD<br>DALLAS, TX 75208 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  2  of  8  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  |  |  |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  **Energy Future Holdings Corp.**                                    ,          Case No.  **14-10979 (CSS)**
_____                                    _____
             Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DALLAS ISD<br>3700 ROSS AVE<br>DALLAS, TX 75204 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS, CITY<br>DALLAS CITY HALL<br>1500 MARILLA STREET<br>DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DELAWARE DIVISION OF REVENUE<br>CARVEL STATE OFFICE BUILDING<br>820 NORTH FRENCH STREET<br>WILMINGTON, DE 19801 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DESOTO ISD<br>200 E. BELT LINE ROAD<br>DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **3**  of  **8**  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (04/13) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
                      Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DESOTO, CITY <br> 211 EAST PLEASANT RUN ROAD <br> DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DOWNTOWN DALLAS IMPROVEMENT DISTRICT <br> 1500 MARILLA ST <br> ROOM 5CS <br> DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DUNCANVILLE ISD <br> 710 S. CEDAR RIDGE DR <br> DUNCANVILLE, TX 75137 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FARMERS BRANCH, CITY <br> 13000 WILLIAM DODSON PARKWAY <br> FARMERS BRANCH, TX 75234 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  _4_  of  _8_  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                         Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

  Type of Priority for Claims Listed on This Sheet  

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>GARLAND ISD<br>HARRIS HILL ADMINISTRATION BUILDING<br>501 S. JUPITER<br>GARLAND, TX 75042 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br>GARLAND, CITY<br>200 N. FIFTH STREET<br>GARLAND, TX 75040 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br>GRAND PRAIRIE ISD<br>2602 S. BELT LINE ROAD<br>GRAND PRAIRIE, TX 75052 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br>GRAND PRAIRIE, CITY<br>317 COLLEGE ST.<br>PO BOX 534045<br>GRAND PRAIRIE, TX 75050 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  5  of  8  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ► (Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re  Energy Future Holdings Corp.                              ,                Case No.  14-10979 (CSS)
　　　　　　　　Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

   Type of Priority for Claims Listed on This Sheet   

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> ILLINOIS DEPARTMENT OF REVENUE <br> PO BOX 19044 <br> SPRINGFIELD, IL 62794-9044 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> IRVING, CITY <br> 825 W. IRVING BLVD <br> IRVING, TX 75060 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> KENTUCKY DEPARTMENT OF REVENUE <br> DEPARTMENT OF REVENUE <br> 501 HIGH STREET <br> FRANKFORT, KY 40601-2103 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LANCASTER ISD <br> 422 S. CENTRE AVENUE <br> LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  6  of  8  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   Energy Future Holdings Corp.                                 ,          Case No.   14-10979 (CSS)
                              Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

   Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LANCASTER, CITY <br> 211 N HENRY ST <br> LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MAINE REVENUE SERVICES <br> PO BOX 1065 <br> AUGUSTA, ME 04332-1065 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> OREGON DEPARTMENT OF REVENUE <br> 955 CENTER STREET NE <br> SALEM, OR 97301-2555 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RICHARDSON, CITY <br> 411 W. ARAPAHO RD. <br> RICHARDSON, TX 75080-4551 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  7  of  8  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)
$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)
$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)
$          $

B6E (Official Form 6E) (04/13) – Cont.

In re **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
           **Debtor**                                                                     **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

           **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>SCHOOL EQUALIZATION<br>PO BOX 139066<br>TAX COLLECTOR<br>DALLAS, TX 75313-9066 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>STATE OF TEXAS,<br>COMPTROLLER'S OFFICE<br>TEXAS COMPTROLLER OF<br>PUBLIC ACCOUNTS<br>PO BOX 13528, CAPITAL STATION<br>AUSTIN, TX 78711-3528 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>SUNNYVALE ISD<br>417 E. TRIPP ROAD<br>SUNNYVALE, TX 75182 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>TOWN SUNNYVALE<br>127 COLLINS RD<br>SUNNYVALE, TX 75182 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **8**  of  **8**  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00 | | |
| Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00 |

In re   **Energy Future Holdings Corp.**   ,        Case No. **14-10979 (CSS)**
_____Debtor_____                                    _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | | 5.55% Fixed Series P Senior Notes due November 15, 2014 | X | X | | $381,419,753.97 |
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | X | | Potential makewhole or similar claim under 10.875% Fixed Senior Notes due November 1, 2017[1] | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | X | | Potential makewhole or similar claim under 11.25% / 12.00% Senior Toggle Notes due November 1, 2017[1] | X | X | X | Undetermined |

_188_ continuation sheets attached

Subtotal ▶  | $ 381,419,753.97

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

---

[1] The amounts listed with respect to the Debtor's unsecured notes do not reflect any ""makewhole"" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                      Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | | Potential makewhole or similar claim under 5.55% Fixed Series P Senior Notes due November 15, 2014[2] | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | | Potential makewhole or similar claim under 6.50% Fixed Series Q Senior Notes due November 15, 2024[2] | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | | Potential makewhole or similar claim under 6.55% Fixed Series R Senior Notes due November 15, 2034[2] | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | | Potential makewhole or similar claim under 9.75% Fixed Senior Notes due October 15, 2019[2] | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | | Potential makewhole or similar claim under 10% Fixed Senior Notes due January 15, 2020[2] | X | X | X | Undetermined |

Sheet no.  1  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

---

[2] The amounts listed with respect to the Debtor's unsecured notes do not reflect any ""makewhole"" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,        Case No.   **14-10979 (CSS)**
_____Debtor_____                                                      _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | X | | 10.875% Fixed Senior Notes due November 1, 2017 | X | X | | $35,047,364.15 |
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | X | | 11.25% / 12.00% Senior Toggle Notes due November 1, 2017 | X | X | | $28,420,568.65 |
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | | 6.50% Fixed Series Q Senior Notes due November 15, 2024 | X | X | | $767,487,566.39 |
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | | 6.55% Fixed Series R Senior Notes due November 15, 2034 | X | X | | $769,746,898.47 |
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | | 9.75% Fixed Senior Notes due October 15, 2019 | X | X | | $2,587,147.42 |

Sheet no.  _2_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,603,289,545.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,           Case No.   14-10979 (CSS)
       _____                        _____
                    Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | | 10% Fixed Senior Notes due January 15, 2020 | X | X | | $3,190,584.44 |
| ACCOUNT NO.<br><br>TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>ATTN: RYAN THOMAS<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75961 | X | | Guarantee of 9.58% Fixed Notes due in annual installments through December 4, 2019 | X | X | | $29,406,444.13 |
| ACCOUNT NO.<br><br>TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>ATTN: RYAN THOMAS<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75961 | X | | Guarantee of 8.254% Fixed Notes due in quarterly installments through December 31, 2021 | X | X | | $31,280,534.58 |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO<br>RAFAEL MARTINEZ<br>VICE PRESIDENT - CLIENT SERVICE MANAGER<br>601 TRAVIS STREET, 16TH FLOOR<br>HOUSTON, TX 77002 | | | Floating Rate Convertible Senior Notes due 2033, Series N | X | X | | $7,035.16 |

Sheet no. _3_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 63,884,598.31

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>3M COMPANY<br>3M CORPORATE HEADQUARTERS<br>ATTN IVAN FONG GENERAL COUNSEL<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>A GOODMAN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,599.47 |
| ACCOUNT NO.<br><br>A GOODMAN<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $25,404.51 |
| ACCOUNT NO.<br><br>AAA BLAST-COTE INC.<br>14302 BEAMER ROAD<br>FRIENDSWOOD, TX 77546 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AB CHANCE CO.<br>210 N. ALLEN ST.<br>CENTRALIA, MO 65240 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   4  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 27,003.98

Total ►   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                                    ,          Case No.  **14-10979 (CSS)**
                    Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AER MANUFACTURING II, INC.<br>1605 SURVEYOR BLVD<br>PO BOX 979<br>CARROLLTON, TX 75011-0979 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AER MANUFACTURING,INC.<br>PO BOX 979<br>CARROLLTON, TX 75011-0979 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AGGREKO, LLC<br>4607 WEST ADMIRAL DOYLE DR<br>NEW IBERIA, LA 70560 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AGGREKO,INC.<br>3732 MAGNOLIA ST.<br>PEARLAND, TX 77584 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AIR LIQUIDE AMERICA CORPORATION<br>2700 POST OAK BLVD, SUITE 1800<br>HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AIR PRODUCTS AND CHEMICALS, INC.<br>7201 HAMILTON BLVD.<br>ALLENTOWN, PA 18195 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _5_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                ,          Case No.   **14-10979 (CSS)**
_____          _____
                  **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AK STEEL CORPORATION<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AKZO NOBEL CHEMICALS,INC.<br>300 S. RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALAMO MANUFACTURING CO.<br>C/O DRILLING SPECIALTIES CO.<br>1728 HIGHWAY 123<br>BARTLESVILLE, OK 74004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALBAUGH, INC.<br>121 NE 18TH ST.<br>ANKENY, IA 50021 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALCOA INC.<br>201 ISABELLA STRET<br>PITTSBURGH, PA 15212-5858 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALCOLAC,INC.<br>C/O RHONE POULENC,INC.<br>231 BLACK HORSE LANE<br>NORTH BRUNSWICK, NJ 08902 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _6_ of  _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 0.00

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.**                    ,                    Case No.   **14-10979 (CSS)**
                    Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLEN CASEY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $8,766.18 |
| ACCOUNT NO.<br><br>ALLEN'S TRUCK & TRAILER<br>418 S.GULF BLVD.<br>FREEPORT, TX 77541 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLSTATE VACUUM AND TANKS INC.<br>200 HERMANN DRIVE<br>ALVIN, TX 77511-6592 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALTON CHAMBERS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,387.88 |
| ACCOUNT NO.<br><br>ALTURA COGEN, LLC<br>225 E. JOHN CARPENTER FREEWAY, SUITE 1500<br>IRVING, TX 75062 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  7  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,154.06

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                           ,          Case No.   **14-10979 (CSS)**
_____                              _____
                     Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMANDA GONZALEZ <br> TOBIAS A. COLE <br> MINDANI, HINKLE & COLE, LLP <br> 10497 TOWN & COUNTRY WAY <br> STE 530 <br> HOUSTON, TX 77024-1117 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMARCO PETROLEUM,INC. <br> 2730 GATEWAY OAKS DR.,STE. 100 <br> SACRAMENTO, CA 95833 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERI-LIQUID TRANSPORT,INC. <br> 2020 N. CENTRAL AVE. <br> BROWNSVILLE, TX 78521 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN CYANAMID CO. <br> 5 GARRETT MOUNTAIN PLAZA <br> WET PATTERSON, NJ 07424 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN DRILLING & SAWING, INC. <br> PO BOX 40531 <br> HOUSTON, TX 77240 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _8_ of  _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                                    ,          Case No.  **14-10979 (CSS)**
                      Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN HOECHST CORP.<br>C/O AVENTIS,INC.<br>400 CROSSING BLVD.<br>BRIDGEWATER, NJ 08807 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN LITHO TEXAS INC.<br>4150 DANVERS COURT<br>GRAND RAPIDS, MI 49540 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN MOTORISTS INSURANCE COMPANY CHARLSTON, REVICH & WOLLITZ LLP IRA REVICH 1925 CENTURY PARK EAST, SUITE 1250 LOS ANGELES, CA 90067 | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERIGAS CORP.<br>4160 N. OULPH ROAD<br>KING OF PRUSSIA, PA 19406 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMETEK INC.<br>37 N. VALLEY RD., BLDG. 4<br>PO BOX 1764<br>PAOLI, PA 19301 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _9_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                              ,          Case No.   **14-10979 (CSS)**
_____Debtor_____                                                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMOCO CHEMICAL CORP.<br>C/O AMOCO CHEMICAL CO.<br>200 E. RANDOLPH DR.<br>CHICAGO, IL 60601 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANADARKO PETROLEUM CORPORATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANADARKO PETROLUEM CORPORATION<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANALYSTS SERVICES, INC.<br>PO BOX 2955<br>TORRANCE, CA 90509 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANDERSON GREENWOOD & CO.<br>C/O JUAN GOMEZ, REGISTERED AGENT<br>3950 GREENBRIAR<br>STAFFORD, TX 77477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _10_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.    **14-10979 (CSS)**
_____                               _____
           Debtor                                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANDREA L WOOD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $6,470.15 |
| ACCOUNT NO.<br><br>ANDREW UNVERZAGT<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,502.43 |
| ACCOUNT NO.<br><br>ANDREW WRIGHT<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $36,475.75 |
| ACCOUNT NO.<br><br>ANDREW, LLC<br>1100 COMMSCOPE PLACE SE<br>HICKORY, NC 28601 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANDREWS TRANSPORT,INC.<br>1290 S. WILLIS ST., SUITE 114<br>ABILENE, TX 79605 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANERICAN CYANAMID<br>5 GIRALDA FARMS<br>MADISON, NJ 07940 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _11_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 44,448.33

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____              _____
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANGELA YVONNE GUILLORY<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ANN GARRARD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,399.89 |
| ACCOUNT NO.<br><br>ANNA C AYME<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $564.29 |
| ACCOUNT NO.<br><br>ANNELL ROGERS<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $285,828.12 |
| ACCOUNT NO.<br><br>ANNITA M RIDDICK<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,779.87 |
| ACCOUNT NO.<br><br>ANTHONY HORTON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $313,580.78 |

Sheet no. _12_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 608,152.95

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.** _____,      Case No. ___14-10979 (CSS)___
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARKEMA INC.<br>2000 MARKET STREET<br>PHILADELPHIA, PA 10103 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARMCO STEEL CO.<br>C/O AK STEEL-BUTLER WORKS<br>210 PENNSYLVANIA ROAD<br>BUTLER, PA 16001 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARROW INDUSTRIES INC.<br>400 N. ST. PAUL<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ASHLAND CHEMICAL COMPANY<br>5200 BLAZER PARKWAY<br>DUBLIN, OH 43017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ASHLAND INC<br>5200 BLAZER PARKWAY<br>DUBLIN, OH 43017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 105414<br>ATLANTA, GA 30348-5414 | | | Trade Payable | | | | $171.29 |

Sheet no. _13_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 171.29

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,        Case No.   **14-10979 (CSS)**
_____                                  _____
             **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ATLANTIC RICHFIELD COMPANY<br>4101 WINFIELD RD.<br>WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATLANTIC RICHFIELD COMPANY<br>TWO GREENVILLE CROSSING, STE 238<br>GREENVILLE, DE 19807 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATMOS PIPELINE - TEXAS<br>13430 NORTHWEST FREEWAY, SUITE 700<br>ATTN: MANAGER - CREDIT & FINANCE<br>HOUSTON, TX 77040-6091 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>AUSAF HUSAIN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $80,743.64 |
| ACCOUNT NO.<br><br>AUSTIN CIRCUITS INC.<br>8860 ZACHARY LANE<br>NORTH MAPLE GROVE, MN 55369 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _14_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 80,743.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Holdings Corp._____,          Case No. ___14-10979 (CSS)_____
         _____Debtor_____                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AUSTRON,INC. <br> 2300 ORCHARD PARKWAY <br> SAN JOSE, CA 95131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AZTEC INDUSTRIES <br> PO BOX 1031 <br> HUMBLE, TX 77347 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> B THOMPSON <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,404.39 |
| ACCOUNT NO. <br><br> BABCOCK & WILCOX <br> 1200 19TH ST. SW <br> ROUTE 5 <br> PARIS, TX 75460 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BAKER HUGHES <br> ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BAKER HUGHES OILFIELD OPERATIONS,INC. <br> PO BOX 4740 <br> HOUSTON, TX 77210-4740 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __15_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,404.39

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                              ,          Case No.   14-10979 (CSS)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BAKER PETROLITE CORPORATION<br>HALINA CARAVELLO, AGENT<br>12645 WEST AIRPORT BLVD<br>SUGAR LAND, TX 77478 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BARBARA A RAXTER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $905.08 |
| ACCOUNT NO.<br><br>BARBARA CURRY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $77,301.28 |
| ACCOUNT NO.<br><br>BARBARA GRIFFIN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,403.72 |
| ACCOUNT NO.<br><br>BARBARA J WEATHERSBEE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $37,751.65 |

Sheet no.  16  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 121,361.73

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,                    Case No.   **14-10979 (CSS)**
    _____                                    _____
            Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BARRY CARPENTER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,522.03 |
| ACCOUNT NO.<br><br>BARRY PHILLIPS<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $5,879.16 |
| ACCOUNT NO.<br><br>BASF CORPORATION<br>100 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BASF CORPORATION<br>NAN BERNARDO,AGENT<br>3000 CONTINENTAL<br>DRIVENORTH<br>MT. OLIVE, NJ 07828-1234 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BASIC RESOURCES INC.<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $3,705.00 |
| ACCOUNT NO.<br><br>BAYAOU VISTA DEVELOPMENT CO<br>856 BONITA<br>HITCHCOCK, TX 77563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _17_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 15,106.19

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                          ,          Case No.   **14-10979 (CSS)**
                            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BAYER MATERIALSCIENCE, LLC<br>100 BAYER ROAD<br>PITTSBURG, PA 15205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAYOU PETROLEUM<br>60825 HIGHWAY 1148<br>PLAQUEMINE, LA 70764 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAYPORT CHEMICAL SERVICE, INC.<br>245 FREIGHT STREET<br>WATERBURY, CT 06702 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAYTANK (HOUSTON) INC.<br>12211 PORT ROAD<br>SEABROOK, TX 77586 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEAZER EAST INC.<br>1 OXFORD CENTER<br>PITTSBURG, PA 15201 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEAZER EAST INC.<br>1000 ABERNATHY ROAD SUITE 260<br>ATLANTA, GA 30328 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |

Sheet no.  _18_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____          _____
                **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BEAZER EAST INC.<br>LEGAL DEPARTMENT<br>301 GRANT STREET<br>PITTSBURG, PA 15219-6403 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEAZER EAST, INC.<br>ONE OXFORD CENTER, SUITE 3000<br>PITTSBURG, PA 15219-6401 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEN HOGAN CO.<br>2180 RUTHERFORD ROAD<br>CARLSBAD, CA 92008-7328 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENJAMIN MOORE & COMPANY<br>101 PARAGON DRIVE<br>MONTVALE, NJ 07645 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BERRIDGE MANUFACTURING<br>6515 FRATT ROAD<br>SAN ANTONIO, TX 78218 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BERWIND RAILWAY SERVICE CO.<br>PO BOX 428<br>SCOTTSVILLE, TX 76888 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _19_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶         $ 0.00

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                  _____
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BEST SERVICE TANK WASH, INC.<br>ROUTE 2<br>BOX 54<br>CONWAY, TX 79068 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BETSY ROSS FLAG GIRLS INC<br>11005 GARLAND RD<br>DALLAS, TX 75218 | | | Trade Payable | | | | $917.90 |
| ACCOUNT NO.<br><br>BETTIS CORPORATION<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEWIND RAILWAY SERVICE CO.<br>CIRA CENTRE, 2929 ARCH STREET<br>PHILADELPHIA, PA 19104-2808 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BIG THREE INDUSTRIES,INC.<br>2700 POST OAK BLVD.<br>HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BILLY RANTON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $250,308.54 |

Sheet no. _20_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 251,226.44

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
        <u>Debtor</u>                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BJ PROCESS AND PIPELINE SERVICES CO.<br>4601 WESTWAY PARK BLVD.<br>HOUSTON, TX 77048 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BLENTECH CORP<br>1920 N. MEMORIAL WAY, SUITE 205<br>HOUSTON, TX 77077 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BLENTECH CORPORATION<br>1305 RYE ST.<br>HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BNSF RAILWAY CO.<br>2500 LOU MENK DR.<br>FORT WORTH, TX 76131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BOB CONWAY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-81826-ASB, 03-6692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BOBBY LANCASTER<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $8,406.48 |

Sheet no. _21_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,406.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BODYCOTE THERMAL PROCESSING, INC.<br>12700 PARK CENTRAL DRIVE<br>SUITE 700<br>DALLAS, TX 75251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BONNEY FORGE CORP.<br>14496 COGHAM PIKE; PO BOX 330<br>MOUNT UNION, PA 17066 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BONNIE WILBER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $163,984.52 |
| ACCOUNT NO.<br><br>BORDEN CHEMICAL, INC.<br>C/O BORDEN, INC.<br>180 EAST BROAD ST.<br>COLUMBUS, OH 43215 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BP AMERICA PRODUCTION CO.<br>4101 WINFIELFD RD.<br>WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _22_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 163,984.52

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.** ,                    Case No.   **14-10979 (CSS)**
_____Debtor_____                                                          _(if known)_

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BP AMERICA, INC. 501 WESTLAKE PARK BOULEVARD HOUSTON, TX 77079 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  BP AMOCO CHEMICAL COMPANY 4101 WINFIELD RD. WARRWNVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  BP PRODUCTS NORTH AMERICA,INC. 4101 WINFIELD RD. WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  BRETT WIGGS ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $19,962.47 |
| ACCOUNT NO.  BRIAN DICKIE ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $872,908.30 |
| ACCOUNT NO.  BRIAN DICKIE ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $848,752.11 |

Sheet no. _23_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,741,622.88

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                          ,          Case No.    14-10979 (CSS)
_____                                    _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRIAN MCFARLIN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |
| ACCOUNT NO.<br>BRIAN TULLOH<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br>BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC<br>535 MARRIOTT DRIVE<br>NASHVILLE, TN 37214 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>BROWN-HUGHES<br>815 11TH STREET<br>HUNTSVILLE, TX 77340 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>BROWNING-FERRIS INDUSTRIES, INC.<br>15880 N. GREENWAY-HAYDEN LOOP<br>SUITE 100<br>SCOTTSDALE, AZ 85260 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _24_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.    **14-10979 (CSS)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROYHILL FURNITURE INSUSTRIES,INC. C/O INTERCO,INC. ONE BROYHILL PARK LENOIR, NC 28645 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BURDIN MEDIATIONS 4514 COLE AVE STE 1450 DALLAS, TX 75205-4181 | | | Trade Payable | | | | $625.00 |
| ACCOUNT NO.<br><br>C CHURCHILL ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $31,116.48 |
| ACCOUNT NO.<br><br>C RAWLEY ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,806.47 |
| ACCOUNT NO.<br><br>C WILDER ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $658,747.96 |

Sheet no.  _25_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 693,295.91

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____,     Case No.  __14-10979 (CSS)_____
                 Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>C-L RESINS,INC<br>287 NW GROVETON<br>GROVETON, TX 75845 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CALGON CARBON CORP.<br>500 CALGON CARBON DRIVE<br>PITTSBURGH, PA 15205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CALGON CARBON CORPORATION<br>400 CALGON CARBON DRIVE<br>PITTSBURG, PA 15205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAMERON IRON WORKS<br>C/O COOPER INDUSTRIES,INC.<br>600 TRAVIS ST., SUITE 5800<br>HOUSTON, TX 77210 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAREY HARRIS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $9,789.13 |
| ACCOUNT NO.<br><br>CAREY HARRIS<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $82,419.04 |

Sheet no. __26_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 92,208.17

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                              ,                    Case No.   **14-10979 (CSS)**
_____                                                    _____
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CARGILL INC <br> 2550 VALLEY ST <br> PO BOX 9300 <br> MINNEAPOLIS, MN 55440 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CARL CONGER <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $3,626.41 |
| ACCOUNT NO. <br><br> CARL CONGER <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,612.95 |
| ACCOUNT NO. <br><br> CAROL C RAMOS <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $51.11 |
| ACCOUNT NO. <br><br> CAROL S CARR <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $584.93 |
| ACCOUNT NO. <br><br> CAROTEX, INC. <br> PO BOX 3901 <br> 110 YACHT CLUB ROAD <br> PORT ARTHUR, TX 77642 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _27_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,875.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp._____,          Case No.  14-10979 (CSS)_____
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARPENTER CO.<br>5016 MONUMENT AVENUE<br>RICHMOND, VA 23230 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARRIE KIRBY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $6,409.17 |
| ACCOUNT NO.<br><br>CARRIE KIRBY<br>ADDRESS ON FILE | | | Employee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CATHERINE MCALOON<br>ADDRESS ON FILE | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CATHRYN C. HULEN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $42,734.84 |
| ACCOUNT NO.<br><br>CATHY MACKENZIE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $304.08 |

Sheet no.  _28_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 49,448.09

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                          ,          Case No.   **14-10979 (CSS)**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CBI NA-CON INC.<br>2103 RESEARCH FOREST DR.<br>THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>CBS CORPORATION<br>11 STANWIX STREET, ROOM 338<br>PITTSBURGH, PA 15222 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>CDI-CHEMICAL DISTRIBUTORS,INC.<br>C/O CHEMICAL DISTRIBUTORS,INC.<br>18501 HIGHWAY 6<br>ALGOA, TX 77551 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>CECIL P. ORADAT<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $13,055.19 |
| ACCOUNT NO.<br>CECILY GOOCH<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |

Sheet no.  _29_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 13,055.19

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.** ,                                 Case No.   **14-10979 (CSS)**
_____                                    _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHAMPION BUILDING PRODUCTS <br> 1461 SWEET BOTTOM CIRCLE <br> MARIETTA, GA 30064 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHAMPION TECHNOLOGIES,INC. <br> ATTN:KAREN GRIMES <br> PO BOX 27727 <br> HOUSTON, TX 77227 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHAPARRAL STEEL CO <br> 300 WARD ROAD <br> MIDLOTHIAN, TX 76065 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHAPARRAL STEEL CO. <br> C/O TEXAS INDUSTRIES,INC. <br> 1341 W. MOCKINGBIRD LANE #700 <br> DALLAS, TX 75247 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHARDONOLCORP. <br> 2434 HOLMES <br> ATTN: COMPTROLLER <br> HOUSTON, TX 77051 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHARLES BRECHT <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $14.11 |

Sheet no. _30_of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 14.11

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                    **Debtor**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHARLES CLARK<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $73,955.51 |
| ACCOUNT NO.<br>CHARLES COTTON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,406.54 |
| ACCOUNT NO.<br>CHARLES ENZE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $246,083.39 |
| ACCOUNT NO.<br>CHARLES J KITOWSKI<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,324.11 |
| ACCOUNT NO.<br>CHARLES M WILLIAMSON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,153.79 |
| ACCOUNT NO.<br>CHARLES TERRY<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $295,179.20 |

Sheet no. _31_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 629,102.54

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                              ,          Case No.  **14-10979 (CSS)**
_____                                      _____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARLES TERRY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $137,696.01 |
| ACCOUNT NO.<br><br>CHARLES W. WEAVER MANUFACTURING CO., INC.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHARLES WOLLITZ<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $55,828.48 |
| ACCOUNT NO.<br><br>CHARLIE THOMAS FORD, LTD.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHARTER INTERNATIONAL OIL CO.<br>8833 PERIMETER PARK BLVD., SUITE 402<br>JACKSONVILLE, FL 32216 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _32_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 193,524.49

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____          _____
                  Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARTER INTERNATIONAL OIL COMPANY<br>11 STANWIX STREET, ROOM 338<br>PITTSBURG, PA 15222 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHATLEFF CONTROLS INC.<br>PO BOX 285<br>BUDA, TX 78610 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEM TECH INC.<br>PO BOX 60068<br>HOUSTON, TX 77205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEMICAL CLEANING INC.<br>12238 KINDRED<br>HOUSTON, TX 77049 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEMICAL CONSERVATION OF GEORGIA<br>C/O PERMA-FIX ENVIRONMENTAL SERVICES,INC.<br>1940 NW 67TH PLACE<br>GAINESVILLE, FL 32653 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _33_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,            Case No.    **14-10979 (CSS)**
_____                           _____
　　　　　　　Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHEMICAL EXCHANGE CO. C/O CHEMICAL EXCHANGE INDUSTRIES, INC. 900 CLINTON DRIVE GALENA PARK, TX 77547 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEMICAL RECLAMATION SERVICES, INC. 5151 SAN FELIPE SUITE 1600 HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEMICAL TRANSPORT INC. 8755 HWY 87 EAST SAN ANTONIO, TX 78263 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEMQUEST, INC. 9730 BAY AREA BLVD. PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEMTRON CORPORATION 35850 SCHNEIDER CT AVON, OH 44011 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |

Sheet no. _34_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.** _____ ,          Case No. __14-10979 (CSS)_____
                            Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHEMTURA CORP.<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEMTURA CORPORATION<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEVRON CORPORATION<br>C/O GORDON TURL, MANAGER SUPERFUND &<br>CHEVRON ENVIRONMENTAL MANAGEMENT<br>SAN RAMON, CA 94583 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEVRON CORPORATION<br>TOMMY TOMPSON<br>5959 CORPORATE DRIVE<br>HOUSTON, TX 77036 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEVRON/TEXACO<br>16 SMITH STREET, 27TH FLOOR<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _35_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____
Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHIEF SUPPLY CORPORATION<br>ROUTE 2<br>BOX 71<br>HASKELL, OK 74436 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHILDERS PRODUCTS CO.<br>1370 EATS 40TH ST.,<br>BUILDING 7, SUITE 1<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHRISTOPHER A HEMSCHOT<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $15,856.97 |
| ACCOUNT NO.<br><br>CHROMALLOY GAS TURBINE CORP.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHTP HOLDINGS CORP<br>1374 E. 28TH STREET<br>LORAIN, OH 44055 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CINTAS CORP | | | Trade Payable | | | | $45.00 |

Sheet no. _36_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 15,901.97

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                  _____
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | Trade Payable | | | | $18.00 |
| ACCOUNT NO.<br><br>CITIBANK NA<br>1110 WALL ST SORT 2711<br>NEW YORK, NY 10269-0045 | | | Potential Interest Rate Swap Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CITY INDUSTRIES, INC.<br>1910 WALL STREET<br>DALLAS, TX 75215 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF AUSTIN<br>PO BOX 1088<br>AUSTIN, TX 78767 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF GALVESTON<br>823 ROSENBERG<br>ATTN: CITY MANAGER<br>GALVESTON, TX 77553 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF GALVESTON TX<br>PO BOX 779<br>GALVESTON, TX 77553 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _37_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    | $ 18.00

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                    _____
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF GARLAND<br>PO BOX 461508<br>GARLAND, TX 75046-1508 | | | Trade Payable | | | | $99.98 |
| ACCOUNT NO.<br><br>CITY OF HOUSTON<br>900 BAGBY<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF TEXAS CITY<br>1801 9TH AVENUE NORTH<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF WEBSTER<br>101 PENNSYLVANIA AVENUE<br>WEBSTER, TX 77598 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLARENCE COLE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,416.31 |

Sheet no. _38_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,516.29

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                         ,          Case No.   **14-10979 (CSS)**
_____
               Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEAN HARBORS ENVIRONMENTAL SERVICES, INC.<br>42 LONGWATER DRIVE<br>PO BOX 9149<br>NORWELL, MA 02061-9149 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEON IVY<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $33,354.74 |
| ACCOUNT NO.<br><br>CNA HOLDINGS<br>1601 WEST LBJ FREEWAY<br>DALLAS, TX 75234 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COASTAL RECYCLING<br>32 THURBERS AVE<br>PROVIDENCE, RI 02905 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COASTAL STATES CRUDE GATHERING CO.<br>HIGHWAY 44 E<br>FREER, TX 78357 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _39_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 33,354.74

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.    **14-10979 (CSS)**
_____              _____
　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COASTAL TANK LINES<br>C/O SANDERS TRANSPORT, INC.<br>HWY 301 EAST<br>ALLENDALE, SC 29810 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COASTAL TRANSPORT CO., INC.<br>8613 WALLISVILLE ROAD<br>HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONAGRA FOODS PACKAGED FOODS, LLC<br>ONE CONAGRA DRIVE<br>OMAHA, NE 68102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONOCOPHILIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINENAL AG<br>1830 MACMILLAN PARK DRIVE<br>FORT MILL, SC 29707 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _40_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.        ,          Case No.   14-10979 (CSS)
_____

        Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTINENTAL PRODUCTS OF TEXAS<br>C/O KOYA UDAY,REGISTERED AGENT<br>100 INDUSTRIAL AVENUE<br>ODESSA, TX 79761 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COOKS COMPOSITES AND POLYMERS CO<br>PO BOX 419389<br>KANSAS CITY, MO 64141-6389 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COOPER CAMERON CORPORATION<br>1333 W. LOOP SOUTH<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CORINNE HULSEY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $14,772.58 |
| ACCOUNT NO.<br><br>COUNTY OF GALVESTON<br>GALVESTON COUNTY COURTHOUSE<br>722 MOODY; SECOND FLOOR<br>GALVESTON, TX 77550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _41_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 14,772.58

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,        Case No.   **14-10979 (CSS)**
_____                                  _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CREDIT SUISSE INTERNATIONAL ONE CABOT SQUARE LONDON, E14 4QJ UNITED KINGDOM | | | Potential Interest Rate Swap Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CROWN CENTRAL PETROLEUM CORPORATION PO BOX 1168 BALTIMORE, MD 21203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CROWN ZELLERBACH CORP. 133 PEACHTREE STREET, N.E. ATLANTA, GA 30303 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CRYSTAL CHEMICAL CO. 3502 ROGERS ST. HOUSTON, TX 77022 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CRYSTAL GAS STORAGE, INC. 1001 LOUISIANA STREET HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _42_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUPLEX,INC.<br>C/O DETAILS-DYNAMIC CIRCUITS,INC.<br>1639 COMMERCE ST.<br>GARLAND, TX 75040 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CURTIS LIGHTLE<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CURTIS SEIDLITS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,950,315.08 |
| ACCOUNT NO.<br><br>CYCLE CHEM<br>201 SOUTH FIRST STREET<br>ELIZABETH, NJ 07206 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CYNCO SPECIALTY INC.<br>226 BRAND LANE<br>STAFFORD, TX 77477-4804 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _43_of_188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,950,315.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.    14-10979 (CSS)
_____                                  _____
                 Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DALE E GRAY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,798.88 |
| ACCOUNT NO.<br><br>DALLAS J FRANDSEN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,994.07 |
| ACCOUNT NO.<br><br>DALLAS MORNING NEWS<br>C/O BELO CORP.<br>400 S. RECORD ST.<br>DALLAS, TX 75202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALLAS POWER& LIGHT<br>C/O TXU US HOLDING CO.<br>1601 BRYAN STREET, SUITE 4600<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALWORTH INDUSTRIES, INC.<br>6110 CHIPPEWA ST.<br>DALLAS, TX 75212 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANIEL RADIATOR CORP.<br>1133 WESTCHESTER AVENUE<br>SUITE N222<br>WHITE PLAINS, NY 10604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __44_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 4,792.95

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,                    Case No.  14-10979 (CSS)
_____                              _____
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANIEL TURNER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $6,150.67 |
| ACCOUNT NO.<br>DANNY COLLARD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $14,919.67 |
| ACCOUNT NO.<br>DANNY COLLARD<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $62,091.68 |
| ACCOUNT NO.<br>DARLENE F WILLIAMS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,696.76 |
| ACCOUNT NO.<br>DAVID ANDREWS<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $155,808.84 |
| ACCOUNT NO.<br>DAVID ANDREWS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $24,789.94 |

Sheet no. _45_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 269,457.56

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____,          Case No.  __14-10979 (CSS)_____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DAVID BIEGLER <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $478,845.03 |
| ACCOUNT NO. <br> DAVID CAMPBELL <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $250,378.28 |
| ACCOUNT NO. <br> DAVID H ANDERSON <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $137,620.45 |
| ACCOUNT NO. <br> DAVID HENNEKES <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $7,385.28 |
| ACCOUNT NO. <br> DAVID J.S. MADGETT <br> ADDRESS ON FILE | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br> DAVID KENDRICK <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $11,830.92 |

Sheet no. _46_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 886,059.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,        Case No.   14-10979 (CSS)
_____                              _____
           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DAVID KROSS  ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $54,604.09 |
| ACCOUNT NO.  DAVID KROSS  ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $126,441.54 |
| ACCOUNT NO.  DAVID MCAFEE  ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,085.32 |
| ACCOUNT NO.  DAVID R MOORE  ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,792.81 |
| ACCOUNT NO.  DAVID REEDY  ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $1,726.88 |
| ACCOUNT NO.  DAVID SIGLER  ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,234.34 |

Sheet no. _47_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 189,884.98

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,           Case No.   **14-10979 (CSS)**
_____                            _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEAN FOODS CO.<br>ATTN: CONTINENTAL CAN CO.<br>301 MERRITT 7 CORPORATE PARK<br>NORWALK, CT 06856 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEBORAH L DENNIS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>DELTA DISTRIBUTORS, INC.<br>C/O DAVID BAKER,REGISTERED AGENT<br>610 FISHER ROAD<br>LONGVIEW, TX 75604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DELTA TUBULAR PROCESSORS C/O LONE STAR TECHNOLOGIES,INC.<br>5660 N. DALLAS PARKWAY, SUITE 500<br>DALLAS, TX 75380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEMINIMIS OFFERS WITHDRAWN | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _48_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                          ,          Case No.   **14-10979 (CSS)**
_____                                    _____
                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DENNIS JORDAN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $51,844.57 |
| ACCOUNT NO.<br><br>DESOTO,INC.<br>5430 SAN FERNANDO RD.<br>GLENDALE, CA 91203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTEC (AT LYONDELL-ARCO)<br>C/O DYNEGY,INC.<br>1000 LOUISIANA ST., SUITE 5800<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEVOE & REYNOLDS CO., INC.<br>1900 NORTH JOSEY LANE<br>CARROLLTON, TX 75006 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEVON ENERGY CORPORATION<br>20 NORTH BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _49_ of  _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 51,844.57

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIAMOND SHAMROCK CORPORATION<br>C/O VALERO ENERGY<br>1224 N POST OAK RD.<br>HOUSTON, TX 77022 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIAMOND-KUHN PAINT CO.<br>C/O STANDARD SOUTHERN CORPORATION<br>4211 SOUTHWEST FREEWAY, SUITE 200<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIANE J KUBIN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,919.40 |
| ACCOUNT NO.<br><br>DIPANKAR BANDYOPADHYAY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,610.24 |
| ACCOUNT NO.<br><br>DIS-TRAN PRODUCTS,INC.<br>C/O CREST OPERATIONS,INC.<br>4725 HIGHWAY 28<br>PINEVILLE, LA 71360 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _50_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,529.64

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                    _____
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIXIE CHEMICAL COMPANY<br>C/O PAULA MCLEMORE<br>300 JACKSON HILL ST.<br>HOUSTON, TX 77007 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIXIE CHEMICAL COMPANY<br>ONE SHELL PLAZA, 910 LOUISIANA<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DMS REFINING, INC.<br>2632 CHALK HILL ROAD<br>DALLAS, TX 75121 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DON HOOD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $6,283.09 |
| ACCOUNT NO.<br><br>DONALD BUCHANAN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $16,528.44 |
| ACCOUNT NO.<br><br>DONALD MCFADDEN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,679.87 |

Sheet no. _51_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 26,491.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,                    Case No.   **14-10979 (CSS)**
_____                                        _____
                    **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DONALD RAY PEARSON JR<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,654.93 |
| ACCOUNT NO.<br><br>DONALD WOODALL<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $7,499.92 |
| ACCOUNT NO.<br><br>DONETTA TURNER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $24,995.24 |
| ACCOUNT NO.<br><br>DOW CHEMICAL COMPANY<br>2040 WILLARD H. DOW CENTRE<br>MIDLAND, MI 48674 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DRESSER RAND AND INGERSOLL-RAND COMPANY<br>155 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 07645 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _52_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                    Subtotal ▶     $ 35,150.09

                                       Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,                    Case No.   **14-10979 (CSS)**
_____                                      _____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DRESSER RAND CO.<br>C/O INGERSOLL-RAND<br>200 CHESTNUT RIDGE RD., SUITE 2705<br>WOODCLIFF LAKE, NJ 07677 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DRILTECH MISSION LLC<br>13500 NW CR<br>ALACHUA, FL 32615 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUNN EQUIPMENT COMPANY<br>410 21ST STREET SOUTH<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUNN HEAT EXCHANGERS, INC.<br>410 21ST STREET SOUTH<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUPONT POWDER COATINGS<br>1007 MARKET STREET<br>D7084<br>WILMINGTON, DE 19898 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  53  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,                    Case No.   **14-10979 (CSS)**
_____                                          _____
                 **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DUVAL CORP. (TERMINATED) <br> C/O PENNZOIL COMPANY <br> 700 MILAM ST. <br> HOUSTON, TX 77252 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DWIGHT ROYALL <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,742.26 |
| ACCOUNT NO. <br><br> DYNAMIC DETAILS TEXAS, LLC <br> 1220 N. SIMON CIRCLE <br> ANAHEIM, CA 92806 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DYNEGY POWER CORPORATION <br> 1000 LOUISIANA, SUITE 5800 <br> HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ECTOR DRUM CO. <br> C/O LONE STAR DRUM CO. <br> 2502 MARCO ST. <br> ODESSA, TX 79763 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EDWARD L WATSON <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $173,742.13 |

Sheet no. _54_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 176,484.39

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Energy Future Holdings Corp.</u>          ,          Case No.  <u>14-10979 (CSS)</u>
            **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>EFH CORPORATE SERVICES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $8,282,296.12 |
| ACCOUNT NO.<br><br>EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $85,315,856.49 |
| ACCOUNT NO.<br><br>EFH FS HOLDINGS COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,473,587,526.09 |
| ACCOUNT NO.<br><br>EFH PROPERTIES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $126,813.67 |

Sheet no.  55 of 188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,567,313,492.37

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                         ,          Case No.  **14-10979 (CSS)**
　　　　　　　　　　 **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EFH VERMONT INSURANCE COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $524.60 |
| ACCOUNT NO.<br><br>EILEEN REDICAN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $4,216.57 |
| ACCOUNT NO.<br><br>EL PASO CORPORATION FOR LONGVIEW REFINING<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELAINE HAMM<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,000.24 |
| ACCOUNT NO.<br><br>ELECTRO-CHEM ETCHING CO.,INC.<br>545 A WEST LAMBERT RD<br>BREA, CA 92821 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _56_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,741.41

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                     ,          Case No.    **14-10979 (CSS)**
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELECTRO-COATINGS, INC.<br>216 BAYWOOD<br>HOUSTON, TX 77011 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELEMENTIS CHEMICALS INC.<br>329 WYCKOFFS MILL ROAD<br>HIGHSTOWN, NJ 08520 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELIZABETH LAVALLEY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $654,855.28 |
| ACCOUNT NO.<br><br>ELLEN T WEAVER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $10,032.73 |
| ACCOUNT NO.<br><br>ELTEX CHEMICAL & SUPPLY CO.<br>C/O PHILIP RECLAMATION SERVICES,<br>HOUSTON, INC.<br>HOUSTON, TX 77028 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   57  of   188   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 664,888.01

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
                    Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELTON FLOYD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $282.95 |
| ACCOUNT NO.<br><br>EMERSON ELECTRIC CO.<br>8000 W. FLORISSANT MAIAL STATION 3800<br>ST. LOUIS, MO 63136-8506 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENCLEAN ACQUISITION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $5,299,980.86 |
| ACCOUNT NO.<br><br>ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $212,953,084.53 |

Sheet no.   58  of   188   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 218,253,348.34

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.**                          ,          Case No.   **14-10979 (CSS)**
                    **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENGINE COMPONENTS,INC. C/O ENGINE COMPONENTS HOLDING,INC. 9503 MIDDLEX DR. SAN ANTONIO, TX 78217 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENGINE COMPS., INC/ELECTRO-COATINGS, AEROMOTIVE ENG. CORP. 9503 MIDDLEX SAN ANTONIO, TX 78217 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENOCH KEVER ADDRESS ON FILE | | | Trade Payable | | | | $6,093.40 |
| ACCOUNT NO.<br><br>ENPRO INDUSTRIES, INC. 5605 CARNEGIE BLVD, SUITE 500 CHARLOTTE, NC 28209-4674 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENVIRONMENTAL ENTERPRISES, INC. 10163 CINCINNATI-DAYTON ROAD CINCINNATI, OH 45241 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |

Sheet no.  _59_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,093.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.** ,          Case No. **14-10979 (CSS)**
_____Debtor_____                    _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ERGON, INC. FKA MAGNOLIA MARINE TRANSPORT<br>2829 LAKELAND DRIVE<br>SUITE 2000<br>JACKSON, MS 39232-7611 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>ETHICON, INC.<br>ROUTE 22<br>SOMMERVILLE, NJ 08876 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>ETHYL CORP.<br>330 S. 4TH ST.<br>RICHMOND, VA 23219 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>EULA DEMPSEY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $10,385.78 |
| ACCOUNT NO.<br>EURECAT U.S. INCORPORATED<br>13100 BAY PARK ROAD<br>PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _60_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 10,385.78

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                           ,                    Case No.  **14-10979 (CSS)**
　　　　　　　　　　  Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EUTECTIC METALS CO.,INC.<br>C/O THE RESERVATION TRADING CO.,INC.<br>1560 RANDOL MILL RD.<br>ROANOKE, TX 76262 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EVERGREEN HELICOPTERS INC.<br>1601 ELM STREET<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXPLORER PIPELINE COMPANY<br>PO BOX 250<br>TULSA, OK 74101 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON CORPORATION<br>C/O EXXON MOBIL CORP.<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039-2298 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>3225 GALLOWS ROAD<br>FAIRFAX, VA 22037 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _61_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,                    Case No.   **14-10979 (CSS)**
_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>C/O KYLE HARRIS<br>16825 NORTHWEST DRIVE<br>HOUSTON, TX 77060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>C/O ROCHELLE M.OZWIAK<br>800 BELLS STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>KYLE HARRIS,AGENT<br>601 JEFFERSON ST. ROOM 1221<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAROUK SYSTEMS, INC.<br>250 PENNBRIGHT DRIVE<br>HOUSTON, TX 77090 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAULKNER CONTRACTORS, INC<br>205 ODDO STREET<br>HOUSTON, TX 77022 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FEDERAL MOGUL<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _62_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____          _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIN-TECH INC.<br>5003 MOSS HOLLOW<br>HOUSTON, TX 77018-1921 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLINT INK CORP.<br>C/O FLINT INK NORTH AMERICA CORP.<br>4600 ARROWHEAD DR.<br>ANN ARBOR, MI 48105 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FMC CORPORATION<br>LEGAL DEPARTMENT<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FORMOSA PLASTICS CORPORATION, TEXAS<br>201 FORMOSA DRIVE<br>POINT COMFORT, TX 77978 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  63  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                                      ,          Case No.   **14-10979 (CSS)**
_____                                              _____
               Debtor                                                                                    (if known)


# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRANK DELANO DONOVAN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $13,960.78 |
| ACCOUNT NO.<br><br>FRANK MEYERS<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $42,821.34 |
| ACCOUNT NO.<br><br>FREEMAN JARRELL<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $13,670.89 |
| ACCOUNT NO.<br><br>FREEMAN JARRELL<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>FRESH DEL MONTE PRODUCE CO.<br>241 SEVILLA AVENUE<br>CORAL GABLES, FL 33177 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FRESNO CHEMICALS CO.<br>13955 FM 529<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _64_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 70,453.01 |

Total ▶   | $ |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                   _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FURON METALLIC GASKETS<br>PO BOX 15639<br>HOUSTON, TX 77220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FUSION, INC.<br>4658 EAST 355TH ST.<br>WILLOUGHBY, OH 44094 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARRISON INDUSTRIES, INC.<br>C/O VIRGINIA GALVANIZING<br>181 COOPER DRIVE<br>EL DORADO, AR 71730 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARY HAYES<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $11,264.05 |
| ACCOUNT NO.<br><br>GAS EQUIPMENT COMPANY, INC.<br>11616 HARRY HINES BLVD.<br>DALLAS, TX 75229-3109 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GATES CORPORATION<br>6450 POE AVE #109<br>TOMKINS LAW DEPT<br>DAYTON, OH 45414 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _65_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 11,264.05

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                              _____
                        **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GATX CORPORATION<br>222 W. ADAMS STREET; 5TH FLOOR<br>CHICAGO, IL 60606-5314 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GAVLON INDUSTRIES INC.<br>2873 WEST HARDIES ROAD<br>GIBSONIA, PA 15044 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GAYLENE MCMAHON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $77,042.42 |
| ACCOUNT NO.<br><br>GENERAL DYNAMICS CORP.<br>3190 FAIRVIEW PARK DR.<br>FALLS CHURCH, VA 22042-4523 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL DYNAMICS CORPORATION<br>330 N. WABASH VENUE<br>CHICAGO, IL 60611-7603 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC COMPANY<br>640 FREEDOM BUSINESS CENTER<br>KING OF PRUSSIA, PA 19406 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _66_ of  _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 77,042.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
　　　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL TIRE & RUBBER C/O GENCORP,INC. HIGHWAY 50 AND AEROJET ROAD RANCHO CORDOVA, CA 95670 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGIA GULF CORP. ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGIA PACIFIC CORP. ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGIA-PACIFIC CHEMICALS INC. ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GERALD GOTCHER ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $27,584.87 |
| ACCOUNT NO.<br><br>GERALD GOTCHER ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $37,442.36 |

Sheet no. _67_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 65,027.23

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                              ,          Case No.   14-10979 (CSS)
_____                    _____
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GERALD JOHNSON <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $9,719.82 |
| ACCOUNT NO. <br> GERHARDTS INC <br> ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br> GEROGE ENGELLAND <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $664.14 |
| ACCOUNT NO. <br> GERRY PEARSON <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $102,808.46 |
| ACCOUNT NO. <br> GERRY PEARSON <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |

Sheet no.   68  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 113,192.42

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____
                  **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GIANT RESOURCE RECOVERY-ATTALLA, INC. (F/K/A M&M CHEMICAL)<br>1229 VALLEY DR<br>ATTALLA, AL 35954-8586 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GIBRALTER FENCE CO.<br>400 N. SAM HOUSTON PKWY EAST; SUITE 1200<br>HOUSTON, TX 77060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GINA THOMAS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $52,374.69 |
| ACCOUNT NO.<br><br>GIPSON INDUSTRIAL COATINGS, INC.<br>PO BOX 2007<br>PORT ARTHUR, TX 77643 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GLOWPOINT INC<br>PO BOX 8288<br>PASADENA, CA 91109-8288 | | | Trade Payable | | | | $722.84 |

Sheet no. \_69\_of\_\_188\_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 53,097.53

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,                    Case No.   **14-10979 (CSS)**
                          **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GOODMAN COMPANY LP<br>5151 SAN FELIPE; SUITE 500<br>HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOODMAN MANUFACTURING COMPANY<br>5151 SAN FELIPE; SUITE 500<br>HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOODPASTURE, INC.<br>PO BOX 912<br>BROWNFIELD, TX 79316 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOODYEAR TIRE & RUBBER CO.<br>TAKASHI ITO,AGENT<br>1144 E. MARKET ST.,DEPT.616<br>AKRON, OH 44316 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRACE MANUFACTURING INC.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRAHAM MAGNETICS BY CARLISLE COMPANIES INC.<br>250 S. CLINTON STREET<br>SYRACUSE, NY 13202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _70_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                            ,          Case No.   **14-10979 (CSS)**
_____                                    _____
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GREAT LAKES CHEMICAL CORP.<br>9025 NORTH RIVER ROAD, STE 400<br>INDIANAPOLIS, IN 46240 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GREGORY KELLY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $12,021.85 |
| ACCOUNT NO.<br><br>GREIF BROS. CORPORATION<br>425 WINTER ROAD AVENUE<br>DELAWARE, OH 43015 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRIEF, INC.<br>425 WINTER ROAD<br>DELAWARE, OH 43015 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GROENDKE TRANSPORT,INC.<br>PO BOX 632<br>ENID, OK 73702-0632 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GROENDYKE TRANSPORT, INC.<br>1301 MCKINNEY, SUITE 5100<br>FULBRIGHT TOWER<br>HOUSTON, TX 77010 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _71_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 12,021.85

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,        Case No.  **14-10979 (CSS)**
_____                              _____
            **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRUMMAN HOUSTON CORP.<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF PRECISION INDUSTRIES<br>9420 KNIGHT ROAD<br>ATTN: R. M. STRIBLING<br>HOUSTON, TX 77045 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STATES TUBE CORP.<br>C/O QUANEX CORP.<br>1900 W. LOOP S., SUITE 1500<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>H. MUEHLSTEIN & CO., INC.<br>800 CONNECTICUT AVENUE<br>NORWALK, CT 06854 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>H.B. FULLER CO.<br>1200 WILLOW LAKE BLVD<br>ST. PAUL, MN 55164 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HALBERT HUGHES<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $23,488.91 |

Sheet no. _72_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 23,488.91

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____                        _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HALLIBURTON<br>2020 K STREET NW<br>WASHINGTON, DC 20006 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD ELKINS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $6,268.56 |
| ACCOUNT NO.<br><br>HAROLD ELKINS<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $15,940.65 |
| ACCOUNT NO.<br><br>HARRIETTE MARSHALL<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $15,336.73 |
| ACCOUNT NO.<br><br>HARRIS CORP.<br>1025 W. NASA BLVD<br>MELBOURNE, FL 32919 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARRY FRIER<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |

Sheet no. _73_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 37,545.94

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                ,          Case No.  **14-10979 (CSS)**
_____          _____
　　　　　　　Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HARVEY BRAU <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,736.68 |
| ACCOUNT NO. <br><br> HB FULLER CO. <br> 3500 EXECUTIVE BLVD. <br> MESQUITE, TX 75149 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HEARNE STEEL COMPANY, INC. <br> PO BOX 1239 <br> HEARNE, TX 77859 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HEARTLAND CEMENT COMPANY <br> 1765 LIMESTONE LAN <br> INDEPENDENCE, KS 67301-4547 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HEAT ENERGY ADVANCED TECHNOLOGY,INC <br> 5335 BENT TREE FOREST DRIVE, #271 <br> DALLAS, TX 75248 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _74_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 2,736.68

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HELEN BURT<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $9,191.12 |
| ACCOUNT NO.<br><br>HERBERT ZUREICH<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $164,535.24 |
| ACCOUNT NO.<br><br>HERCULES,INC.<br>1313 N. MARKET ST.<br>WILMINGTON, DE 19894 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEXCEL CORP.<br>338 CLIFF DRIVE NORTH<br>GRAHAM, TX 76450 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEXION SPECIALTY CHEMCIALS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HITCHCOCK INDUSTRIES, INC.<br>8701 HARRIET AVE. SOUTH<br>BLOOMINGTON, MN 55420 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _75_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 173,726.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____,         Case No.  __14-10979 (CSS)_____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HITCHCOCK INDUSTRIES, INC.<br>8701 HARRIET AVENUE SOUTH<br>BLOOMINGTON, MN 55420 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>HOBAS PIPE USA<br>1413 E. RICHEY ROAD<br>HOUSTON, TX 77073 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>HOLCOMB, INC.<br>6228 OSPREY DRIVE<br>HOUSTON, TX 77048 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>HOMER GIBBS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,459,448.08 |
| ACCOUNT NO.<br>HOMRICH & BERG INC<br>3060 PEACHTREE ROAD STE 830<br>ATLANTA, GA 30305 | | | Trade Payable | | | | $875.00 |

Sheet no. _76_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,460,323.08

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HONEYWELL OPTOELECTRONICS DIVISION C/O HONEYWELL,INC. 101 COLUMBIA RD. MORRISTOWN, NJ 07960 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HORACE RILEY ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $56,766.10 |
| ACCOUNT NO. <br><br> HORACE RILEY ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $41,248.43 |
| ACCOUNT NO. <br><br> HOUSTON BELT & TERMINAL RAILWAY CO. 2425 SH 146 NORTH TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HOUSTON ETCHING CO. 184 REINICKE ST. HOUSTON, TX 77007 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _77_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 98,014.53

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,        Case No.   14-10979 (CSS)
_____                              _____
            Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOUSTON MARINE SERVICES<br>1670 BROADWAY; SUITE 3100<br>DENVER, CO 80202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON OIL AND MINERAL CORP.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON PLATING CO.<br>1301 GEORGIA ST.<br>SOUTH HOUSTON, TX 77587 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON PLATING CO.<br>1315 GEORGIA<br>SOUTH HOUSTON, TX 77587 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON SCRAP | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON SHIP REPAIR, INC.<br>16201 WOOD DRIVE<br>CHANNELVIEW, TX 77530 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _78_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp. _____ ,          Case No.   14-10979 (CSS)   _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOUSTON SOLVENTS AND CHEMICALS CO.<br>C/OSWS HOUSTON INC.<br>8584 KATY FREEWAY, SUITE 417<br>HOUSTON, TX 77241 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON SRE INC.<br>120 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUBBELL POWER SYSTEMS<br>584 DERBY MILFORD ROAD<br>POST OFFICE BOX 549<br>ORANGE, CT 06477-4024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUBBELL POWER SYSTEMS, INC.<br>584 DERBY MILFORD RD.<br>PO BOX 549<br>ORANGE, CT 06477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUNTON & WILLIAMS LLP<br>PO BOX 840686<br>DALLAS, TX 75284-0686 | | | Trade Payable | | | | $3,976.95 |

Sheet no. _79_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 3,976.95

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                        ,              Case No.   **14-10979 (CSS)**
_____                                   _____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HUSSMAN CORPORATION<br>12999 ST. CHARLES ROCK ROAD<br>BRIDGETON, MO 63044 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HYDRIL COMPANY<br>2200 WEST LOOP SOUTH; SUITE 800<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HYDRITE CHEMICAL CO.<br>300 N PATRICK BLVD<br>BROOKFIELD, WI 53045 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HYDRITE CHEMICAL COMPANY<br>300 N PATRICK BLVD<br>BROOKFIELD, WI 53045 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>IMPERIAL SUGAR COMPANY<br>8016 HIGHWAY 90A<br>SUGARLAND, TX 77478 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _80_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     | $ 0.00

Total ▶     | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**_____,        Case No.  **14-10979 (CSS)**_____
　　　　　　　　　　　**Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INSPECTORATE AMERICA CORPORATION<br>1200 AEROSPACE AVENUE; SUITE 200<br>HOUSTON, TX 77034 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INSTRUMENTATION PRODUCTS,INC.<br>C/O ANDERSON,GREENWOOD & CO.<br>3950 GREENBRIAR<br>STAFFORD, TX 77477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTEGRAL PETROLEUM CORP. - INTEGRAL RESOURCES INC.<br>1021 MAIN STREET, #1150<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTEGRAL RESOURCES INC.<br>1021 MAIN STRET #1150<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERCONTINENTAL MFG CO.<br>PO BOX 23827<br>CHAGRIN FALLS, OH 44023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _81_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
_____                               _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERGULF FUELS HYDROSEP, INC.<br>10020 BAYPORT BLVD.<br>ATTN: ERIC ENEGELHARDT<br>PASADENA, TX 77057 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERGULF, INC.<br>PO BOX 1590<br>LAPORTE, TX 77572 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERNATIONAL FLAVORS & FRAGRANCES, INC.<br>521 WEST 57TH STREET<br>NEW YORK, NY 10019 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN 38197 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERNATIONAL TERMINAL CORP.<br>1606 CLINTON DRIVE<br>GALENA PARK, TX 77547 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  82  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.** _____ ,          Case No.  __14-10979 (CSS)__
_____
  **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> IQ PRODUCTS <br> 16212 STATE HIGHWAY 249 <br> HOUSTON, TX 77086-1014 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br> IRON MOUNTAIN INFORMATION MANAGEMENT INC. <br> 701 BRAZOS STL, SUTE 1050 <br> AUSTIN, TX 78701 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br> ITEQ INC. <br> 5051 WESTHEIMER; SUITE 300 <br> HOUSTON, TX 77057 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br> J BRYAN <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,050.42 |
| ACCOUNT NO. <br> J LEMMON <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $51,425.58 |
| ACCOUNT NO. <br> J. M. HUBER CORP. <br> 100 W. LOOP SOUTH, SYITE 1600 <br> HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __83_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 53,476.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> J.S. FARRINGTON <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $207,597.89 |
| ACCOUNT NO. <br><br> JACKSON NATIONAL LIFE INSURANCE | | | Trade Payable | | | | $99.33 |
| ACCOUNT NO. <br><br> JAMES A. BURKE <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $210,978.26 |
| ACCOUNT NO. <br><br> JAMES A. BURKE <br> ADDRESS ON FILE | | | Employee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> JAMES A. BURKE <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $172,638.43 |
| ACCOUNT NO. <br><br> JAMES BARRETT <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $4,353.26 |

Sheet no.  84  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 595,667.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,                    Case No.    14-10979 (CSS)
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAMES D. KINGSLEY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,057.62 |
| ACCOUNT NO.<br>JAMES DIXON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $67,298.71 |
| ACCOUNT NO.<br>JAMES DOWDEN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,100.11 |
| ACCOUNT NO.<br>JAMES FITZGERALD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,717.79 |
| ACCOUNT NO.<br>JAMES FRAZIER<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $16,974.09 |
| ACCOUNT NO.<br>JAMES HESS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $32,994.06 |

Sheet no.   85  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 122,142.38

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.    **14-10979 (CSS)**
_____
Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JAMES KELLEY <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $138,222.59 |
| ACCOUNT NO. <br> JAMES KELLEY <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $51,396.68 |
| ACCOUNT NO. <br> JAMES LAWSON <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $12,459.30 |
| ACCOUNT NO. <br> JAMES O MORGAN <br> MANCHEE & MANCHEE LLP <br> JAMES JUSTIN MANCHEE <br> 12221 MERIT DRIVE, SUITE 950 <br> DALLAS, TX 75251 | X | | Potential Litigation Claim - Matter Number: 3:14-CV-01220-N | X | X | X | Undetermined |
| ACCOUNT NO. <br> JAMES O MORGAN <br> GOLDSMITH & ASSOCIATES, LLC <br> SYLVIA A GOLDSMITH, PARK WEST BUILDING, <br> 20545 CENTER RIDGE ROAD, SUITE 120 <br> ROCKY RIVER, OH 44116 | X | | Potential Litigation Claim - Matter Number: 3:14-CV-01220-N | X | X | X | Undetermined |

Sheet no.  86  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 202,078.57

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____                                    _____
                  **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAMES RIVER CORP./DIXIE PRODUCTS GROUP<br>133 PEACHTREE STREET, N.E.<br>ATLANTA, GA 30303 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>JAMES RIVERDIXIE/NORTHERN INC.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>JAMES SCOTT<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $68,982.46 |
| ACCOUNT NO.<br>JAMES WELLS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,943.08 |
| ACCOUNT NO.<br>JASON T OAKES<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $59,956.31 |
| ACCOUNT NO.<br>JC PENNEY CORP. INC.<br>6501 LEGACY DRIVE; MS 1119<br>PLANO, TX 75024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _87_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 130,881.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,        Case No.  **14-10979 (CSS)**
<br>Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JEFFREY D LERNER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $663.52 |
| ACCOUNT NO.<br><br>JEFFREY M WEISER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $178,323.45 |
| ACCOUNT NO.<br><br>JEFFREY S AGEE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $54,740.73 |
| ACCOUNT NO.<br><br>JENNIFER MARIE LEE-SETHI<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>JENNINE R LUNCEFORD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $486.58 |
| ACCOUNT NO.<br><br>JERRY BURT<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $12,113.76 |

Sheet no. __88_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 246,328.04

Total ▶    $
<br>(Use only on last page of the completed Schedule F.)
<br>(Report also on Summary of Schedules and, if applicable, on the Statistical
<br>Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____,          Case No.   __14-10979 (CSS)_____
                **Debtor**                                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JERRY GREEN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $122,698.30 |
| ACCOUNT NO.<br><br>JERRY PINKERTON<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $107,247.51 |
| ACCOUNT NO.<br><br>JIMMIE C. PITTS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-CV-02385-L | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JIMMIE PAPE<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $4,270.74 |
| ACCOUNT NO.<br><br>JIMMIE PAPE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,436.55 |
| ACCOUNT NO.<br><br>JIMMY BARKER<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $293,973.30 |

Sheet no. _89_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 533,626.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
─────────────────────────────────                                   ─────────────────────
          **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JIMMY ESTES<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,260.41 |
| ACCOUNT NO.<br><br>JOAN HUNTER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $23,312.71 |
| ACCOUNT NO.<br><br>JODI L STABLEIN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,995.57 |
| ACCOUNT NO.<br><br>JOE HOLMES<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $31,159.87 |
| ACCOUNT NO.<br><br>JOE MCCLENDON<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $16,259.56 |
| ACCOUNT NO.<br><br>JOHANN HALTERMANN LTD.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _90_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 77,988.12

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                        ,        Case No.   **14-10979 (CSS)**
<br>                        **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN B. LANGE III, CHAPTER 11 TRUSTEE OF WESTBURY COMMUNITY HOSPITAL, LLC<br>ADDRESS ON FILE | | | Potential Litigation Claim - Matter Number: 143099 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JOHN CARLSON<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $45,887.40 |
| ACCOUNT NO.<br>JOHN D LIGHTBOURN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $226.68 |
| ACCOUNT NO.<br>JOHN FINNERAN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,274.80 |
| ACCOUNT NO.<br>JOHN HARDGRAVE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $17,108.54 |
| ACCOUNT NO.<br>JOHN KNIERIM<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $10,251.35 |

Sheet no. _91_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 78,748.77

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                          ,          Case No.    14-10979 (CSS)
_____                                  _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN KNIERIM<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $34,196.40 |
| ACCOUNT NO.<br>JOHN KRECHTING<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $100,433.50 |
| ACCOUNT NO.<br>JOHN KRECHTING<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,999.26 |
| ACCOUNT NO.<br>JOHN M CASEY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |
| ACCOUNT NO.<br>JOHN MERRITT<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $179,244.22 |
| ACCOUNT NO.<br>JOHN MEYER<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $36,087.03 |

Sheet no. _92_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 351,960.41

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____                                _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN MEYER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,000.51 |
| ACCOUNT NO.<br><br>JOHN O'BRIEN<br>ADDRESS ON FILE | | | Employee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>JOHN YOUNG<br>ADDRESS ON FILE | | | Employee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>JOHN YOUNG<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $256,408.55 |
| ACCOUNT NO.<br><br>JON BLACK<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $18,434.11 |
| ACCOUNT NO.<br><br>JONATHAN A SIEGLER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $24,058.81 |

Sheet no. _93_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 300,901.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____,        Case No.  __14-10979 (CSS)_____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JONES 7-11-7 INC. OF BAYTOWN TEXAS<br>3131 GARTH ROAD<br>BAYTOWN, TX 77521 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JONES-BLAIR CO.<br>2728 EMPIRE CENTRAL<br>DALLAS, TX 75235 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOSEPH MITCHELL<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,681.56 |
| ACCOUNT NO.<br><br>JPMORGAN CHASE BANK<br>270 PARK AVENUE<br>NEW YORK, NY 10017-2070 | | | Potential Interest Rate Swap Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>JR SIMPLOT CO.<br>5350 SO. FEDERAL WAY<br>BOISE, ID 83707 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JUSTUS B RHODES<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |

Sheet no. _94_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,681.56

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                          ,          Case No.  **14-10979 (CSS)**
                             **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JW LIGHTING INC.<br>584 DERBY MILFORD ROAD<br>ORANGE, CT 06477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KAMAL JOSHI<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $38,418.48 |
| ACCOUNT NO.<br><br>KANEKA TEXAS CORP.<br>C/O KANEKA CORP.<br>6161 UNDERWOOD RD.<br>PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KATE CONWAY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-81826-ASB, 03-6692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KATHLEEN ELLIOTT<br>DAN ATKERSON<br>1025 ARCHES PARK DRIVE<br>ALLEN, TX 75013 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KATHRYN GRIFFITH<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $490.35 |

Sheet no. _95_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 38,908.83

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                        ,          Case No.  **14-10979 (CSS)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KDM CO.<br>C/O SAFETY-KLEEN CORP.<br>5400 LEGACY DR., CLUSTER #2,<br>PLANO, TX 75024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KEITH A THOMAS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>KEITH R WILLIAMS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $6,967.67 |
| ACCOUNT NO.<br><br>KEN W KAROUZOS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $344.93 |
| ACCOUNT NO.<br><br>KENNETH C GUCKIAN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,587.69 |
| ACCOUNT NO.<br><br>KENNETH D COCHRAN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,390.44 |

Sheet no. _96_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 14,290.73

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
_____          _____
                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KENNETH PRICE <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,742.51 |
| ACCOUNT NO. <br><br> KENNETH WHITE <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,484.36 |
| ACCOUNT NO. <br><br> KERMIT STOSBERG <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $8,962.70 |
| ACCOUNT NO. <br><br> KEVEN RICHARDSON <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $842.18 |
| ACCOUNT NO. <br><br> KEVIN M KERNAN <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $29,192.39 |
| ACCOUNT NO. <br><br> KEYSTONE VALVE CORP. <br> 9700 WEST GULF BANK ROAD <br> HOUSTON, TX 77040 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  97  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 48,224.14

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____
        **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KIMMY S RUCKER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $30,399.10 |
| ACCOUNT NO.<br><br>KING AEROSPACE, INC.<br>444 WESTGROVE DR.; #250<br>ADDISON, TX 75001 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KIRK A. KING<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $7,715.99 |
| ACCOUNT NO.<br><br>KIRK R OLIVER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $194,394.11 |
| ACCOUNT NO.<br><br>KNIGHT SERVICES INC.<br>20431 FRANZ ROAD<br>KATY, TX 77449 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KOCH PIPELINE COMPANY, L.P.<br>4111 E. 37TH STREET NORTH<br>WITCHITA, KS 67220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _98_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 232,509.20

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____ ,          Case No.  __14-10979 (CSS)_____
                 Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KOENIG, INC. OF DELAWARE<br>2902 W 12TH STREET, PO BOX 7726<br>HOUSTON, TX 77007 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KOKOSING CONSTRUCTION CO., INC.<br>6235 WESTERVILLE ROAD SUITE 200<br>WESTERVILLE, OH 43081 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KOPPERS COMPANY INC. NKA BEAZER EAST, INC.<br>436 SEVENTH AVENUE PITTSBURG, PA 15129-1800 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KRIS HILLSTRAND ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $42,399.31 |
| ACCOUNT NO.<br><br>KRISTOPHER E MCCLURE ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |

Sheet no. _99_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 42,399.31

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                     ,          Case No.   **14-10979 (CSS)**
_____Debtor_____                                                        _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KYLE RODNEY DAVIS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |
| ACCOUNT NO.<br>L B FOSTER CO.<br>415 HOLIDAY DRIVE<br>PITTSBURGH, PA 15220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>LA GLORIA OIL & GAS COMPANY<br>PO BOX 1168<br>BALTIMORE, MD 21203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>LANDRETH METAL FORMING, INC.<br>7135 ARDMORE<br>HOUSTON, TX 77054 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>LARRY VON GARDNER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $7,053.15 |
| ACCOUNT NO.<br>LAWRENCE POWELL<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $9,724.91 |

Sheet no. _100_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 16,778.06

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____,          Case No.  __14-10979 (CSS)_____
            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAYNE CHRISTENSENT CO.<br>1900 SHAWNEE MISSION PARKWAY<br>MISSION WOODS, KS 66025 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LBC HOUSTON, L.P.<br>11666 PORT ROAD<br>SEABROOK, TX 77586 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LINDA HOGAN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $17,923.66 |
| ACCOUNT NO.<br><br>LINDA PRICE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,932.67 |
| ACCOUNT NO.<br><br>LINDIAN REYNOLDS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $57,287.51 |
| ACCOUNT NO.<br><br>LION OIL COMPANY<br>7102 COMMERCE WAY<br>BRENTWOOD, TN 37027 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |

Sheet no. __101_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 81,143.84

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____,          Case No.  __14-10979 (CSS)_____
                  Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LISA R ALCALA<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $41.44 |
| ACCOUNT NO.<br><br>LISA WINSTON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $35,074.20 |
| ACCOUNT NO.<br><br>LITTON DATA SYSTEMS<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LIUBA BABAN-LOUTSENKO<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $114.09 |
| ACCOUNT NO.<br><br>LLOYD WHITT<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $11,763.90 |
| ACCOUNT NO.<br><br>LOCKE LORD BISSELL & LIDDELL<br>ADDRESS ON FILE | | | Trade Payable | | | | $20,570.00 |

Sheet no. __102_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 67,563.63

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                    _____
                    **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOCKHEED MARTIN CORP<br>6801 ROCKLEDGE DR.<br>BETHSDA, MD 20817-1836 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOMITA GASOLINE COMPANY<br>111 W. OCEAN BLVD. ; SUITE 800<br>LONG BEACH, CA 90802 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LONNIE SMITH<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,159.65 |
| ACCOUNT NO.<br><br>LONZA CO., INC.<br>9700 BAYPORT BLVD.<br>PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOUISIANA PACIFIC CORP.<br>414 UNION STREET; SUITE 2000<br>NASHVILLE, TN 37219 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOVELL HARP<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $44,822.88 |

Sheet no. _103_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 47,982.53

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
_____          _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOWER COLORADO RIVER AUTHORITY<br>PO BOX 220<br>AUSTIN, TX 78767 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOYD ALLEN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $39,623.05 |
| ACCOUNT NO.<br><br>LSGT GAS COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $560,036,136.72 |
| ACCOUNT NO.<br><br>LUBRIZOL CORPORATION - THE LEGAL DEPARTMENT<br>29400LAKELAND BLVD<br>WICKLIFF, OH 44092-2298 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY<br>DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | X | | Potential Litigation Claim | X | X | X | Undetermined |

Sheet no.  104  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 560,075,759.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                 _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LUMINANT <br> 1601 BRYAN STREET <br> DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> LUMINANT ENERGY COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $26,738.94 |
| ACCOUNT NO. <br><br> LUMINANT GENERATION COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $120,705.29 |
| ACCOUNT NO. <br><br> LUMINANT HOLDING COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $0.08 |
| ACCOUNT NO. <br><br> LUMINANT MINING COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $76,841.88 |

Sheet no.  _105_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 224,286.19

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,              Case No.   14-10979 (CSS)
_____                              _____
                    Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LYONDELL CHEMICAL CO.<br>STEVEN COOK,ENV.COUNSEL<br>1221 MCKINNEY ST.<br>HOUSTON, TX 77010 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>M CHAND<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $58,434.53 |
| ACCOUNT NO.<br>M S GREENE<br>ADDRESS ON FILE | | | Trade Payable | | | | $20,833.34 |
| ACCOUNT NO.<br>MANU ASTHANA<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $160,463.54 |
| ACCOUNT NO.<br>MARATHON ASHLAND PIPE LINE LLC<br>JENNIFER BRACEY,AGENT<br>PO BOX 3128<br>HOUSTON, TX 77253 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   106  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 239,731.41

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.    **14-10979 (CSS)**
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARATHON OIL CO.<br>539 S. MAIN ST.<br>FINDLAY, OH 45840 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON OIL COMPANY<br>539 SOUTH MAIN STREET<br>FINDLAY, OH 45840 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON OIL COMPANY<br>MARY KOKS<br>MUNSCH, HARDT, KOPF &HARR, PC<br>HOUSTON, TX 77002-2732 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON PETROLEUM COMPANY<br>JENIFER BRACEY,AGENT<br>PO BOX 3128<br>HOUSTON, TX 77253-3128 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARINE PROFESSIONAL SERVICES INC.<br>36 COLONY PARK<br>GALVESTON, TX 77550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   107  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                              ,          Case No.  **14-10979 (CSS)**
                        **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARK E KANAVOS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $549.47 |
| ACCOUNT NO.<br><br>MARK E. TANNER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $4,535.72 |
| ACCOUNT NO.<br><br>MARK LINIADO<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,604.46 |
| ACCOUNT NO.<br><br>MARK MCFARLAND<br>ADDRESS ON FILE | | | Employee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MARK PAVELKA<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,626.54 |
| ACCOUNT NO.<br><br>MARK TERRY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,174.88 |

Sheet no. __108_ of __188__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,491.07

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                      ,          Case No.  14-10979 (CSS)
_____                                   _____
            Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARK WELCH<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $16,784.64 |
| ACCOUNT NO.<br><br>MARTHA BRITTAIN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $144,726.23 |
| ACCOUNT NO.<br><br>MARY BRECKENRIDGE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $14,513.08 |
| ACCOUNT NO.<br><br>MARY HINES<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $3,167.94 |
| ACCOUNT NO.<br><br>MATHESON DIV.(SEARLE MEDICAL PROD.)<br>909 E. LAS COLINAS BLVD.<br>SUITE 1170<br>IRVING, TX 75039 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _109_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 179,191.89

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MATLACK SYSTEMS INC.<br>ONE ROLLINS PLAZA<br>WILMINGTON, DE 19803 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MATTHEW D POND<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $914.01 |
| ACCOUNT NO.<br><br>MATTHEW W SUNSERI<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $9,180.32 |
| ACCOUNT NO.<br><br>MAX B. UNDERWOOD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $16,867.07 |
| ACCOUNT NO.<br><br>MAZDA MOTORS OF AMERICA,INC.<br>C/O MAZDA,NORTH AMERICAN OPERATIONS<br>7755 IRVINE CENTER<br>IRVINE, CA 92623 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _110_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 26,961.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,           Case No.    **14-10979 (CSS)**
_____                              _____
              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCKENZIE EQUIPMENT CO.<br>9260 BRYANT STREET<br>HOUSTON, TX 77075 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MCP GROUP & MALONE DE MINIMIS PARTIES<br>1350 I STREET, NW, SUITE 700<br>WASHINGTON, DC 20005-3311 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MCWHORTER RECHNOLOGIES, INC.<br>1000 N. EASTMAN RD.<br>KINGSPORT, TN 37662 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MEADWESTVACO CORP.<br>11013 WEST BROAD STREET<br>RICHMOND, VA 23060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MELVIN WALTHER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $20,292.68 |
| ACCOUNT NO.<br><br>MERICHEM COMPANY<br>5455 OLD SPANISH TRAIL<br>HOUSTON, TX 77023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _111_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 20,292.68

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                          ,          Case No.  **14-10979 (CSS)**
_____          _____
Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MERRILL LYNCH CAPITAL SERVICES | | | Potential Interest Rate Swap Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> METALLIC DEVELOPMENT CORPORATION <br> 116 PINE STREET <br> HARRISBURG, PA 17101 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MICHAEL BLEVINS <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $452,199.71 |
| ACCOUNT NO. <br><br> MICHAEL GREENE <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $904,545.16 |
| ACCOUNT NO. <br><br> MICHAEL GREENE <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,115,894.25 |
| ACCOUNT NO. <br><br> MICHAEL JARBOE <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $192,714.63 |

Sheet no. _112_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,665,353.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                               _____
                    **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICHAEL JARBOE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $18,056.68 |
| ACCOUNT NO.<br><br>MICHAEL MCCALL<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $370,002.32 |
| ACCOUNT NO.<br><br>MICHAEL MCNALLY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $464,398.43 |
| ACCOUNT NO.<br><br>MICHAEL P CHILDERS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $19,924.04 |
| ACCOUNT NO.<br><br>MICHAEL R REED<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $547.16 |
| ACCOUNT NO.<br><br>MICHAEL TEJADA<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $25,550.85 |

Sheet no. _113_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 898,479.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                    _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MIGUEL CAREBALLO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-13-13001 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MILLER BREWING CO.<br>3939 W HIGHLAND BLVD<br>MILWAUKEE, WI 53208 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MIRROR INDUSTRIES<br>11510 KILBURN ROAD<br>HOUSTON, TX 77055 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MISSION PETROLEUM CARRIERS, INC<br>8450 MOSLEY ROAD<br>HOUSTON, TX 77075 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MISSION PETROLEUM CARRIERS, INC.<br>TOM TURNER,AGENT<br>177 NORTHEST LOOP 410, 15TH FLOOR<br>HOUSTON, TX 77075 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  114  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____          _____
                  **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MITCHELL LUCAS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $307,215.73 |
| ACCOUNT NO.<br><br>MOBAY CHEMICAL<br>C/O BAYER CORP.<br>8500 WEST BAY ROAD<br>BAYTOWN, TX 77520 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MOLLY THOMPSON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,576.28 |
| ACCOUNT NO.<br><br>MONSANTO COMPANY<br>C/O PHARMACIA CORP.<br>100 ROUTE 206 NORTH<br>PEAPACK, NJ 07977 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MORGAN STANLEY CAPITAL GROUP INC<br>1585 BROADWAY<br>NEW YORK, NY 10038 | | | Potential Interest Rate Swap Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MOSTEK<br>C/O UNITED TECHNOLOGIES<br>ONE FINANCIAL PLAZA<br>HARTFORD, CT 06013 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  115  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 308,792.01

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.    **14-10979 (CSS)**
                    Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOTOROLA SEMICONDUCTOR PRODUCTS<br>6501 WILLIAM CANNON DRIVE WEST<br>AUSTIN, TX 78735 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MURIEL REICHLE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $258,459.21 |
| ACCOUNT NO.<br><br>MURPHY OIL CORP.<br>MURPHY BLDG., 200 PEACH STREET<br>EL DORADO, AK 71730 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NACCO INDUSTRIES, INC.<br>1400 SULLIVAN DRIVE<br>GREENVILLE, NC 27834 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NALCO CHEMICAL CO.<br>C/O ONDEO NALCO CO.<br>ONDEO NALCO CENTER<br>NAPERVILLE, IL 60563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   116  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 258,459.21

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                          ,          Case No.   **14-10979 (CSS)**
_____          _____
           **Debtor**                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NALCO COMPANY<br>1601 WEST DIEHL ROAD<br>NAPERVILLE, IL 60563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NATHALIE BAIER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $667.96 |
| ACCOUNT NO.<br><br>NATIONAL FLAME & FORCE, INC.<br>PO BOX 1849<br>HOUSTON, TX 77251-1849 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NATURAL GAS ODORIZING, INC.<br>5005 LBJ FREEWAY; SUITE 2200<br>DALLAS, TX 75244 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NCA DEVELOPMENT COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $0.10 |

Sheet no.  117  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 668.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____                              _____
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NCH CORP.<br>2727 CHEMSEARCH BLVD.<br>IRVING, TX 75062 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NCH CORP./MOHAWK LABS<br>2730 CARL RD.<br>IRVING, TX 75062 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NICK HERNDON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $11,687.16 |
| ACCOUNT NO.<br><br>NL INDUSTRIES<br>5430 LBJ FREEWAY, SUITE 1700<br>THREE LINCOLN CENTER<br>DALLAS, TX 75240-2697 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NL INDUSTRIES, INC<br>MARCUS A. MARTIN<br>1001 WEST 30TH ST. #600<br>BOULDER, CO 80301 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NL TREATING CHEMICALS<br>C/O NL INDUSTRIES (USA),INC.<br>16825 NORTHCHASE DR., STE 1200<br>HOUSTON, TX 77060-6012 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _118_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 11,687.16

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____                              _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORTH AMERICAN GALVANIZING & COATINGS, INC.<br>5314 S. YALE AVEUE; SUITE 100<br>TULSA, OK 74135 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NORTHGATE ARINSO<br>HAROLD BABBIT<br>8000 BAYMEADOWS WAY<br>JACKSONVILLE, FL 32256-7520 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NUCLEAR SOURCES & SERVICES, INC NSSI RECOVERY SERVICES INC.<br>5711 ETHERIDGE STREET<br>HOUSTON, TX 77087 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NUCLEAR SOURCES & SERVICES, INC.<br>5711 ETHERIDGE STREET<br>HOUSTON, TX 77087 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OAK GROVE MANAGEMENT COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $19,103.26 |

Sheet no.  119  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 19,103.26

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____,                    Case No.  __14-10979 (CSS)_____
　　　　　　　　　Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OAKITE PRODUCTS, INC.<br>1001 PENNSYLVANIA AVE, NW,SUITE 2205<br>WASHINGTON, DC 20004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OAKITE PRODUCTS, INC.<br>C/O CHEMETALE<br>50 VALLEY ROAD<br>BERKELEY HEIGHTS, NJ 70922 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OAKLEY SERVICE CO.<br>C/O TODD SHIPYARDS CORPORATION<br>1801 16TH AVENUE SW<br>SEATTLE, WA 98134 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OCCIDENTAL CHEMICAL<br>1330 LAKE ROBBINS DR., SUITE 300<br>THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OCCIDENTAL CHEMICAL CORP, GLENN SPRINGS HOLDINGS, INC.<br>5005 LBJ FREEWAY, SUITE 1350<br>DALLAS, TX 75244 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _120_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 0.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                        ,          Case No.   **14-10979 (CSS)**
_____          _____
                     **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OCCIDENTAL CHEMICAL CORPORATION<br>ALAN MACK,AGENT<br>5005 LBJ FREEWAY<br>DALLAS, TX 75244 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ODFJELL TERMINALS (HOUSTON) LP<br>12211 PORT ROAD<br>SEABROOK, TX 77586 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OILGEAR CO.<br>2300 SOUTH 51ST STREET<br>MILWAUKEE, WI 53219 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLSHAN DEMOLITION<br>C/O OLSHAN DEMOLISHING CO., INC.<br>1001 FANNIN ST., SUITE 4000<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLSHAN DEMOLITION<br>C/O OLSHAN LUMBER CO.<br>2600 CANAL ST.<br>HOUSTON, TX 77003 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   121  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OME CORP.<br>C/O OTTO MARINE ENTERPRISES,INC.<br>18001 I-10 EAST CHANNELVIEW, TX 77530 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ONCOR ELECTRIC DELIVERY COMPANY LLC<br>ATTN: MR. DAVID DAVIS<br>1616 WOODALL ROGERS FREEWAY, 7TH FLOOR<br>DALLAS, TX 75202 | | | Intercompany Payable | | | | $14,200.38 |
| ACCOUNT NO.<br><br>ONDEO NALCO COMPANY<br>J.MICHAEL NEWTON,VP GEN.COUNSEL<br>ONDEO NALCO CENTER<br>NAPEERVILLE, IL 60563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ORTHO DIAGNOSTICS, INC.<br>U.S. ROUTE 202<br>RARITAN, NJ 08869 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OSCO,INC.<br>C/O BRYSON INDUSTRIAL SERVICES,INC.<br>202 HILL ST.<br>COLUMBIA, TN 38401 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _122_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 14,200.38

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____Debtor_____                                                    _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OVI INDUSTRIES, LLC<br>3209 GALVEZ AVE.<br>FORT WORTH, TX 76112 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OWEN-ILLINOIS<br>C/O OWENS-BROCKWAY GLASS CONTAINER, INC.<br>WACO, TX 76703 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OWENS-BROCKWAY GLASS CONTAINER INC.<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 73551 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OWENS-ILLINOIS, INC.<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 73551 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OXID INCORPORATED<br>1177 WEST LOOP SOUTH; SUITE 1400<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PA, INC.<br>C/O LPPAI LTD.<br>6626 GULF FREEWAY<br>HOUSTON, TX 77087 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _123_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.    **14-10979 (CSS)**
_____          _____
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PACIFIC INTERMOUNTAIN EXPRESS (PIE)<br>C/O PACIFIC INTERMOUNTAIN EXPRESS CO.<br>2050 KINGS ROAD<br>JACKSONVILLE, FL 32203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PACIFIC RESOURCE RECOVERY<br>3150 E. PICO BLVD.<br>LOS ANGELES, CA 90023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PAKTANK GULF COAST, INC.<br>C/O PAKTANK CORPORATION - DEER<br>PARK TERMINAL<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PALATIAL PRODUCTIONS LLC<br>3523 MCKINNEY AVE STE 495<br>DALLAS, TX 75204 | | | Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>PARKEM INDUSTRIAL SERVICES,INC.<br>1600 EAST HIGHWAY 6, SUITE 300<br>ALVIN, TX 77511 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  124  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,000.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Energy Future Holdings Corp.</u>          ,          Case No.  <u>14-10979 (CSS)</u>
            **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-07-07245 | X | X | X | Undetermined |
| ACCOUNT NO.<br>PATRICK A DAILEY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $348.52 |
| ACCOUNT NO.<br>PAUL B COX<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $215.87 |
| ACCOUNT NO.<br>PAUL KEGLEVIC<br>ADDRESS ON FILE | | | Employee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br>PAUL O'MALLEY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $20,754.84 |
| ACCOUNT NO.<br>PAUL SHAMBLIN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $16,239.92 |

Sheet no. _125_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 37,559.15

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PAUL SMITH<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $16,990.85 |
| ACCOUNT NO.<br>PAUL ZWEIACKER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $27,498.58 |
| ACCOUNT NO.<br>PEARL BREWING LLC<br>121 INTERPARK BLVD, SUITE 300<br>SAN ANTONIO, TX 78216-1852 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>PENSION BENEFIT GUARANTY CORPORATION<br>ISRAEL GOLDOWITZ<br>1200 K STREET, NW<br>WASHINGTON, DC 20005-4026 | | | Potential Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br>PERMA-FIX ENVIRONMENTAL SERVICES, INC.<br>8302 DUNWOOD PLACE, SUITE 250<br>ATLANTA, GA 30350-3390 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  126  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 44,489.43

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
                        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PERMA-FIX ENVIRONMENTAL SERVICES, INC.<br>8302 DUNWOODY PLACE<br>SUITE 250<br>ATLANTA, GA 30350 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETER TINKHAM<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $569,572.75 |
| ACCOUNT NO.<br><br>PETRO UNITED TERMINALS, INC.<br>C/O PETROUNITED HOLDINGS, INC.<br>333 CLAY ST., SUITE 4300<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETRO-CANADA<br>150 NORTH 6TH AVENUE SW<br>CALGARY, AB T2P 0P8 CANADA | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETRO-CANADA<br>2489 NORTH SHERIDAN WAY<br>MISSISSAUGA, ON L5K 1A8 CANADA | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   127  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 569,572.75

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.    **14-10979 (CSS)**
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PETRO-TEX CHEMICAL CORP.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETRO-TEX CHEMICAL CORP.<br>8600 PARK PLACE<br>HOUSTON, TX 77017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETROMAX REFINING CO LLC<br>PO BOX 263<br>LEAKEY, TX 78873 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PGI INTERNATIONAL LTD<br>16101 VALLEN DR<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHARMACIA CORPORATION<br>190 CARONDELET PLAZA, SUITE 600<br>ST. LOUIS, MO 63105-3441 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   128  of   188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
_____                              _____
              **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PHARMACIA CORPORATION BY SOLUTIA,INC.,ATTY IN FACT CATHLEEN BUMB,ASST.GEN.CNSEL,ENV. ST. LOUIS, MO 63141 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PHILIP ROACH <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,830.99 |
| ACCOUNT NO. <br><br> PHILLIP CRUZ <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $65,005.54 |
| ACCOUNT NO. <br><br> PHILLIP CRUZ <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $14,897.57 |
| ACCOUNT NO. <br><br> PHILLIP R. SPRINKLE <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $33,377.27 |

Sheet no.  129  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 115,111.37

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,        Case No.   **14-10979 (CSS)**
_____                            _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PHOENIX OIL, INC. <br> 2015 NORTH HOUSTON AVENUE <br> HUMBLE, TX 77338 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PILOT INDUSTRIES OF TEXAS INC. <br> 1021 MAIN ST, SUITE 1150 <br> HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PITNEY BOWES, INC. <br> 1 ELM CROFT ROAD <br> STAMFORD, CT 06926 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PITT PITTMAN <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $111,276.72 |
| ACCOUNT NO. <br><br> PLACID REFINING COMPANY <br> 1601 ELM STREET; SUITE 3400 <br> DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PLEXMAR RESINS,INC. <br> 959 PLEASANTVILLE RD. <br> HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   130  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 111,276.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____                              _____
                    **Debtor**                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PLICOFLEX,INC.<br>2425 MOWERY RD<br>HOUSTON, TX 77045 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PM METALLURGICAL LABS INC.<br>2829 BLYSTONE LANE<br>DALLAS, TX 75220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>POLLUTION CONTROL INDUSTRIES, INC.<br>2885 COUNTRY DR<br>LITTLE CANADA, MN 55117 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PPG INDUSTRIES INC.<br>1 PPG PLACE<br>PITTSBURG, PA 15272 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRAXAIR INC FOR FUSION INC & FORMER LINDE DIVUNION CARBIDE<br>39 OLD RIDGEBURY<br>DANBURY, CT 06810-5113 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  131  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**           ,                   Case No.    **14-10979 (CSS)**
                    Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRECISION INTERIOR CONSTRUCTORS<br>PO BOX 131888<br>DALLAS, TX 75313 | | | Trade Payable | | | | $4,715.00 |
| ACCOUNT NO.<br><br>PRINTPACK, INC.<br>2800 OVERLOOK PARKWAY, NE<br>ATLANTA, GA 30339 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRITCHETT ENGINEERING & MACHINE, INC.<br>C/O EAGLEPICHER INCORPORATED<br>11201 NORTH TATUM BOULEVARD<br>PHOENIX, AZ 85028 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PROCESSOR & CHEMICAL SERVICES INC.<br>440 BENMAR DRIVE #2010<br>HOUSTON, TX 77060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PURE CHEM<br>5308 MAPLE LANE<br>COLLEYVILLE, TX 76034 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _132_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,715.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PUREX INDUSTRIESTURCO PRODUCTS DIV.<br>24600 S. MAIN ST.<br>CARSON, CA 90745 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>PVI INDUSTRIES, LLC<br>3209 GALVEZ AVE.<br>FORT WORTH, TX 76112 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>QUALITY CARRIERS<br>2099 PENNSYLVANIA AVENUE, N.W., SUITE 100<br>WASHINGTON, DC 20006 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>QUANEX CORP.<br>1900 WEST LOOP SOUTH, SUITE 1500<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>QUANEX CORP. (GULF STATES TUBE DIV)<br>1900 W. LOOP SO., SUITE 1500<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>R SOAPE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $4,054.04 |

Sheet no.   133  of   188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,054.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                              ,                    Case No.   14-10979 (CSS)
_____                                    _____
              Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RADIOSHACK CORP.<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RAFAEL FLORES<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $714,782.10 |
| ACCOUNT NO.<br><br>RALPH JONES<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $65,458.09 |
| ACCOUNT NO.<br><br>RALPH L. DICK<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $16,143.50 |
| ACCOUNT NO.<br><br>RAMON MENDEZ<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $4,203.78 |
| ACCOUNT NO.<br><br>RANDALL T MUELLER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $9,716.38 |

Sheet no.   134  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 810,303.85

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                   _____
                 **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RANDY JENKINS <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,771.80 |
| ACCOUNT NO. <br><br> RANDY M TIPTON <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,351.02 |
| ACCOUNT NO. <br><br> RANDY W GOODE <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,697.30 |
| ACCOUNT NO. <br><br> RC FACILITY SERVICES LLC <br> 11132 ALLEN LANE <br> TERRELL, TX 75161 | | | Trade Payable | | | | $5,711.90 |
| ACCOUNT NO. <br><br> REAGENT CHEMICAL & RESEARCH, INC. <br> 124 RIVER RD. <br> MIDDLESEX, NJ 08846 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> REDLAND PRISMO <br> 12950 WORLDGATE DR., SUITE 500 <br> HERNDON, VA 20170 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _135_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 11,532.02

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REDLAND PRISMO CO.<br>C/O REDLAND US HOLDINGS,INC.<br>300 LANIDEX PLAZA<br>PARSIPPANY, NJ 07054 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REED ROCKBIT CO.<br>C/O BAKER HUGHES, INC.<br>3900 ESSEX LANE, SUITE 1200<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REED TUBULAR<br>C/O BAKER HUGHES TUBULAR SERVICES,INC<br>3900 ESSEX LANE<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REGINALD A SAUNDERS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $200.25 |
| ACCOUNT NO.<br><br>REICHHOLD INC.<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _136_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 200.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                              ,          Case No.  **14-10979 (CSS)**
_____                    _____
                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REICHOLD CHEMICAL<br>C/O REICHOLD,INC.<br>2400 ELLIS RD.<br>DURHAM, NC 27703 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RETZLOFF INDUSTRIES INC.<br>13955 FM 529<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RHODIA, INC.<br>8 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICHARD BOWEN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,837.54 |
| ACCOUNT NO.<br><br>RICHARD F ALBOSTA<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $174,332.51 |
| ACCOUNT NO.<br><br>RICHARD FEDERWISCH<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $147,751.22 |

Sheet no.   137  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 323,921.27

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
_____                                _____
                    Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RICHARD FEDERWISCH<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>RICHARD HOWARD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $13,335.95 |
| ACCOUNT NO.<br><br>RICHARD JONES<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $48,552.60 |
| ACCOUNT NO.<br><br>RICHARD K PARKER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $886.16 |
| ACCOUNT NO.<br><br>RICHARD KOBYLAR<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,258.76 |
| ACCOUNT NO.<br><br>RICHARD S GRAHAM<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $202.67 |

Sheet no.  138  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 64,236.14

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                _____
                **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICHARD WHITE<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $123,030.42 |
| ACCOUNT NO.<br>RICHARD WISTRAND<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $264,363.18 |
| ACCOUNT NO.<br>RICHARDS GROUP<br>8750 N CENTRAL EXPY<br>DALLAS, TX 75231-6436 | | | Trade Payable | | | | $73.93 |
| ACCOUNT NO.<br>RICKY GOODWIN<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br>RICKY JEANES<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br>RIDGEWAYS,INC.<br>C/O RIDGEWAYS,INC. OF TEXAS<br>1221 MCKINNEY, SUITE 3300<br>HOUSTON, TX 77010 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _139_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 387,467.53

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,                Case No.   14-10979 (CSS)
_____                          _____
            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RIDGWAY'S LTD<br>1981 N. BROADWAY, SUITE 385<br>WALNUT CREEK, CA 94596 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RINCHEM RESOURCE RECOVERY<br>C/O RINCHEM CO., INC.<br>6133 EDITH BLVD. NE<br>ALBUQUERQUE, NM 87107 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBERT ALMOND<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $3,246.86 |
| ACCOUNT NO.<br><br>ROBERT BIRD<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ROBERT L TURPIN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $21,376.65 |
| ACCOUNT NO.<br><br>ROBERT LOGUE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $13,191.24 |

Sheet no.   140  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 37,814.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                          ,          Case No.  **14-10979 (CSS)**
                        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROBERT RODGERS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $27,103.38 |
| ACCOUNT NO.<br><br>ROBERT SUMNER SHAPARD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ROBINSON NUGENT INC.<br>3M CENTER; 220-9E-02<br>ST. PAUL, MN 55144 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROCKWELL COLLINS, INC.<br>400 COLLINS NE<br>CEDAR RAPIDS, IA 52498 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROGER WALKER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,288.00 |

Sheet no.  141  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 32,391.38

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.    **14-10979 (CSS)**
_____                              _____
                    **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROGERS GALVANIZING CO. C/O NORTH AMERICAN GALVANIZING 735 FIRST NATIONAL BANK BUILDING OKLAHOMA CITY, OK 73142 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROHM & HAAS COMPANY JJEFFREY WYANT,CHF REGULATORY CNSEL 100 INDEPENDENCE MALL WEST PHILADELPHIA, PA 19061 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROHM AND HAAS COMPANY 100 INDEPENDENCE MALL WEST PHILADELPHIA, PA 19106 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROMIC ENVIRONMENTAL TECHNOLOGIES CORP. 2081 BAY ROAD EAST PALO ALTO, CA 94303-1316 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROMIC ENVIRONMENTAL TECHNQLOGIES CORP. 2081 BAY ROAD EAST PALO ALTO, CA 94303-1316 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |

Sheet no.   142  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                          ,     Case No.  **14-10979 (CSS)**
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RON COKER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $4,232.52 |
| ACCOUNT NO.<br><br>RONALD KEENEY<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $10,252.61 |
| ACCOUNT NO.<br><br>RONALD SEIDEL<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $78,289.10 |
| ACCOUNT NO.<br><br>RONALD SEIDEL<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $76,132.93 |
| ACCOUNT NO.<br><br>ROY O. MARTIN LUMBER COMPANY, L.L.C.<br>2189 MEMORIAL DR<br>ALEXANDRIA, LA 71301 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RUBY FINCH<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $10,804.96 |

Sheet no. __143_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　　Subtotal ▶ | $ 179,712.12

　　　　　　　　　　　　　　　　　　　　　　　Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                                    ,                    Case No.   **14-10979 (CSS)**
                              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RUDOLPH PERRY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $4,889.06 |
| ACCOUNT NO.<br><br>RUDOLPH PERRY<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $3,693.71 |
| ACCOUNT NO.<br><br>RUSSELL SMITH<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,287.35 |
| ACCOUNT NO.<br><br>RUTH WATKINS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,665.82 |
| ACCOUNT NO.<br><br>RYAN FLASHNICK<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $35,731.04 |
| ACCOUNT NO.<br><br>S HOLCOMB ENTERPRISE, INC.<br>6228 OSPREY<br>HOUSTON, TX 77048 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   144  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 48,266.98

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.         ,                 Case No.   14-10979 (CSS)
                 Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>S. I. WAREHOUSING CO, INC.<br>555 REPUBLIC DRIVE, SUITE 308<br>PLANO, TX 75074-5470 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAB MILLER<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAFETY-KLEEN SYSTEMS, INC.<br>5360 LEGACY DRIVE; BLDG 2; SUITE 100<br>PLANO, TX 75024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAILESH LAKDAWALA<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $7,071.06 |
| ACCOUNT NO.<br><br>SAILESH LAKDAWALA<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $27,464.03 |
| ACCOUNT NO.<br><br>SAINT-GOBAIN PERFORMANCE PLASTICS CORP<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _145_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 34,535.09

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                ,          Case No.   **14-10979 (CSS)**
_____          _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAMUEL T CRENSHAW<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $47,324.55 |
| ACCOUNT NO.<br><br>SANDVIK ROCK TOOLS,INC.<br>1702 NEVINS RD.<br>FAIR LAWN, NJ 07410 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SANTA FE RAILROAD<br>C/O BURLINGTON NORTHERN SANTA FE CORP.<br>2650 LOU MENK DRIVE, 2ND FLOOR<br>FT. WORTH, TX 76131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHENECTADY CHEMICAL CO.<br>2750 BALLTOWN RD<br>SCHENECTADY, NY 12309 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHLUMBERGER LIMITED<br>MARCHETA LEIGHTON-BEASLEY<br>SENIOR LEGAL COUNSEL<br>SUGAR LAND, TX 77478 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  146  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 47,324.55

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Energy Future Holdings Corp.</u>                    ,          Case No.   <u>14-10979 (CSS)</u>
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHLUMBERGER TECHNOLOGY CORP.<br>SCHLUMBERGER OILFIELD SERVICES<br>225 SCHLUMBERGER DRIVE<br>SUGAR LAND, TX 77478 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHUMACHER CO., INC.<br>600 HUGHES<br>HOUSTON, TX 77023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCOTT DIERMANN<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SCOTT LEONARD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $33,207.72 |
| ACCOUNT NO.<br><br>SCOTT POWELL<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $9,533.03 |

Sheet no. __147_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 42,740.75

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,        Case No.   **14-10979 (CSS)**
_____                                   _____
                  **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEA LION CHEMICAL<br>5700 JOHNNY PALMER RD.<br>TEXAS CITY, TX 77592 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SEA LION TECHNOLOGY, INC.<br>57 CENTURY BLVD.<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SEA LION TECHNOLOGY, INC.<br>5700 CENTURY BLVD.<br>PO BOX 1807<br>TEXAS CITY, TX 77592 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SERVICE LINES,INC.<br>1156 STATE HIGHWAY EAST<br>SEADRIFT, TX 77983 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SGI LIQUIDATING CO.<br>PO BOX 55366<br>HOUSTON, TX 77252-5536 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHELL OIL COMPANY<br>GEORGE E. LANDRETH<br>PO BOX 2463<br>HOUSTON, TX 77252-2403 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _148_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,           Case No.    **14-10979 (CSS)**
                 **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHERRI R MILTON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $826.69 |
| ACCOUNT NO.<br><br>SHERWIN WILLIAMS CO.<br>101 W. PROSPECT AVENUE<br>SUITE 1500<br>CLEVELAND, OH 44115 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHINTECH INDUSTRIES<br>C/O SHINTECH,INC.<br>24 GREENWAY PLAZA, SUITE 811<br>HOUSTON, TX 77046 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHIRLEY THOMAS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $111,787.09 |
| ACCOUNT NO.<br><br>SIDNEY WATSON<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $189,171.07 |
| ACCOUNT NO.<br><br>SIDNEY WATSON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $6,135.13 |

Sheet no.  149  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 307,919.98

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | | | | Undetermined |
| SIERRA CLUB EARTH JUSTICE CHARLES MCPHEDRAN 1617 JOHN F. KENNEDY BLVD., SUITE 1675 PHILADELPHIA, PA 19103 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | | | | Undetermined |
| SIERRA CLUB EARTH JUSTICE LISA K. PERFETTO 156 WILLIAM STREET, SUITE 800 NEW YORK, NY 10038 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | | | | Undetermined |
| SIERRA CLUB ENVIRONMENTAL INTEGRITY PROJECT J. PATTON DYCUS 2532 KNOX STREET, NE ATLANTA, GA 30317 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | | | | Undetermined |
| SIERRA CLUB ENVIRONMENTAL INTEGRITY PROJECT JULIE KAPLAN ONE THOMAS CIRCLE, N.W., SUITE 900 WASHINGTON, DC 20005 | X | | | X | X | X | |

Sheet no. _150_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
_____              _____
                Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SIERRA CLUB SMITH WEBER LLP ROBERT W. WEBER, CHARLES DAVID GLASS 5505 PLAZA DRIVE, PO BOX 6167 TEXARKANA, TX 75505 | X | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SIERRA CLUB ENVIRONMENTAL INTEGRITY PROJECT JULIE KAPLAN ONE THOMAS CIRCLE, N.W., SUITE 900 WASHINGTON, DC 20005 | X | | Potential Litigation Claim - Matter Number: 6:12-CV-00108-WSS | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SIERRA CLUB ENVIRONMENTAL INTEGRITY PROJECT J. PATTON DYCUS 2532 KNOX STREET, NE ATLANTA, GA 30317 | X | | Potential Litigation Claim - Matter Number: 6:12-CV-00108-WSS | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SIERRA CLUB SIERRA CLUB SANJAY NARAYAN, ELENA SAXONHOUSE 85 SECOND STREET, 2ND FLOOR SAN FRANCISCO, CA 94105 | X | | Potential Litigation Claim - Matter Number: 6:12-CV-00108-WSS | X | X | X | Undetermined |

Sheet no.  151  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
　　　　　　　　　　 Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SIERRA CLUB ENVIRONMENTAL INTEGRITY PROJECT ERIN E. FONKEN, ILAN LEVIN 1303 SAN ANTONIO ST #200 AUSTIN, TX 78701 | X | | Potential Litigation Claim - Matter Number: 6:12-CV-00108-WSS | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SIERRA CLUB SIERRA CLUB SANJA NARAYAN, ELENA SAXONHOUSE 85 SECOND STREET, 2ND FLOOR SAN FRANCISCO, CA 94105 | X | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SIERRA CLUB EARTH JUSTICE PAUL R. CORT, SUMA PEESAPATI 50 CALIFORNIA STREET, SUITE 500 SAN FRANCISCO, CA 94111 | X | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SIERRA CLUB ENVIRONMENTAL INTEGRITY PROJECT GABRIEL CLARK-LEACH, ERIN FONKEN, ILAN M LEVIN, 1303 SAN ANTONIO ST #200 AUSTIN, TX 78701 | X | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | X | X | X | Undetermined |

Sheet no.   152  of   188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    | $ 0.00

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SILVER REFINERS OF AMERICA<br>5817 THUNDERBIRD DRIVE<br>INDIANAPOLIS, IN 46236 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SIMON J NEICHERIL<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $559.58 |
| ACCOUNT NO.<br><br>SMITH INTERNATIONAL<br>C/O SMITH INTERNATIONAL, INC.<br>16740 HARDY ST.<br>HOUSTON, TX 77205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOLVENTS & CHEMICALS, INC.<br>4704 SHANK RD.<br>PEARLAND, TX 77588 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOLVENTS AND PETROLEUM SERVICE, INC.<br>1405 BREWERTON RD<br>SYRACUSE, NY 13208 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOLVENTS AND PETROLEUM SERVICE, ME.<br>1405 BREWERTON RD<br>SYRACUSE, NY 13208 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |

Sheet no. _153_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 559.58

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHEAST TEXAS ENVIRONMENTAL LLC TRACY HOLLISTER,PRESIDENT,REG.AGENT 3923 GERONIMO PASADENA, TX 77505 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHERN GRAPHIC SYSTEMS, INC. 626 WEST MAIN STREET; SUITE 500 LOUISVILLE, KY 40402 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHLAND CO. 316 CLOSNER STREET EDINBURG, TX 78539 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWEST GALVANIZING 737 ALEEN ST. HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWEST SPECIALTY CHEMICALS,INC. C/O THIOKOL CORP. 1110 NASA ROAD ONE, SUITE 212 HOUSTON, TX 77058 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  154  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
　　　　　　　　**Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHWESTERN BARGE & FLEET SERVICE<br>18310 MARKET ST.<br>CHANNELVIEW, TX 77530 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWESTERN BELL TELEPHONE<br>208 S. AKARD ST.<br>DALLAS, TX 75202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWESTERN PLATING CO., INC. (THE)<br>PO BOX 8837<br>HOUSTON, TX 77249 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SPACENET INC<br>PO BOX 347866<br>PITTSBURGH, PA 15251-4866 | | | Trade Payable | | | | $3,392.00 |
| ACCOUNT NO.<br><br>STACEY DORE<br>ADDRESS ON FILE | | | Employee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>STAN TRANS, INC.<br>2330 NORTH LOOP 1604 WEST<br>SAN ANTONIO, TX 78248 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  155  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,392.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,        Case No.   **14-10979 (CSS)**
_____                          _____
               Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STANLEY PROTO INDUSTRIAL TOOLS<br>1000 STANLEY DR.<br>NEW BRITAIN, CT 06053 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STANLEY R SOUTHERS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>STANLEY RAND<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $399.38 |
| ACCOUNT NO.<br><br>STANLEY RAND<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $80,691.60 |
| ACCOUNT NO.<br><br>STANTRANS,INC.<br>C/O SUPPORT TERMINAL SERVICES,INC.<br>2435 N/ CENTRAL EXPRESSWAY<br>RICHARDSON, TX 75080 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   156  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 81,090.98

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                              _____
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17 STREET<br>AUSTIN, TX 78701 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STATE OF TEXAS DEPARTMENT OF AGING AND DISABILITY SERVICES<br>701 W 51 STREET<br>AUSTIN, TX 78714 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STEELDIP GALVANIZING COMPANY, INC.<br>POST OFFICE BOX 759<br>SANTA FE, TX 77510-0759 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STEPHEN BRUCE MANNS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $9,885.37 |
| ACCOUNT NO.<br><br>STEPHEN ELLIS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $19,425.36 |

Sheet no.   157  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 29,310.73

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____,          Case No.  __14-10979 (CSS)_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STEPHEN KOPENITZ<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $241,946.51 |
| ACCOUNT NO.<br><br>STEPHEN KOPENITZ<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>STEPHEN MUSCATO<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $9,462.97 |
| ACCOUNT NO.<br><br>STEPHEN SMITH<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $35,097.18 |
| ACCOUNT NO.<br><br>STEVE K YOHN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $6,698.59 |
| ACCOUNT NO.<br><br>STEVE WILLIAMS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $5,196.65 |

Sheet no. _158_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 298,401.90

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
                                   **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEVEN BREWTON<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,300.15 |
| ACCOUNT NO.<br>STEVEN BREWTON<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $32,396.52 |
| ACCOUNT NO.<br>STEVEN M PHILLEY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $115,912.45 |
| ACCOUNT NO.<br>STEWART & STEVENSON<br>PO BOX 301063<br>DALLAS, TX 75303-1063 | | | Trade Payable | | | | $2,786.23 |
| ACCOUNT NO.<br>SUE DAVIS<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,205.82 |

Sheet no. _159_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 155,601.17

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                           ,          Case No.   14-10979 (CSS)
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUN EXPLORATION & PRODUCTION CO.<br>C/O KERR-MCGEE CORPORATION<br>123 ROBERT S. KERR<br>OKLAHOMA CITY, OK 73102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUNOCO, INC.<br>1735 MARKET STREET LL<br>PHILADELPHIA, PA 19103-7583 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUSAN ATTERIDGE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $528,006.85 |
| ACCOUNT NO.<br><br>SUSAN CRANE,INC.<br>7000 BEE CAVE ROAD, SUITE 350<br>AUSTIN, TX 78746 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUSAN E WASILEWSKI<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |

Sheet no.   160  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 528,006.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                    _____
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUTTLES TRUCK LEASING, INC.<br>2460 HIGHWAY 43 SOUTH<br>DEMOPOLIS, AL 36732-4251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SYNGENTA CROP PROTECTION<br>POST OFFICE BOX 18300<br>GREENSBORO, NC 27419 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SYNTEC CHEMICALS<br>14822 HOOPER RD.<br>HOUSTON, TX 77047 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SYNTECH CHEMICALS INC.<br>14822 HOOPER RD.<br>HOUSTON, TX 77047 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TAEH, INC.<br>4227 UNITED PARKWAY<br>SCHILLER PARK, IL 60176 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   161  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
          <u>Debtor</u>                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TECCOR ELECTRONICS INC.<br>1801 HURD DR.<br>IRVING, TX 75038 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TECO-WESTINGHOUSE MOTOR COMPANY<br>5100 N. IH-35<br>ROUND ROCK, TX 78681 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TENNECO CHEMICAL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TENNECO OIL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TENNECO OIL CO.<br>C/O TENNESSEE GAS PIPELINE CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TENNECO POLYMERS, INC.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   162  of   188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____          _____
　　　　　　Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TERRENCE L EMBURY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $880.91 |
| ACCOUNT NO.<br>TERRY GARDENHIRE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $9,830.97 |
| ACCOUNT NO.<br>TESORO CORP<br>300 CONCORD PLAZA<br>SAN ANTONIO, TX 78216 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>TEX TIN CORP.<br>C/O METALLON<br>333 WESTCHESTER AVE., SUITE 101<br>WEST HARRISON, NY 10604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 | X | | Guarantee Obligation | X | X | | Undetermined |

Sheet no. _163_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,711.88

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                    _____
           Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TEXAS A & M UNIVERSITY SYSTEM (THE)<br>200 TECHNOLOGY WAY<br>A& M SYSTEM BLDG; SUITE 2079<br>COLLEGE STATION, TX 77845 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS ALKYLS, INC.<br>C/O AKZONA, INC.<br>7 LIVINGSTONE AVE.<br>DOBBS FERRY, NY 10522 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS CITY REFINING<br>PO BOX 1271<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $773,729,458.98 |

Sheet no. __164_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 773,729,458.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                        ,            Case No.   14-10979 (CSS)
—————————————————————————                                     ————————————————————
                 Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS LBJ STATE OFFICE BLDG., 111 EAST 17TH ST. AUSTIN, TX 78744 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPARTMENT OF CRIMINAL JUSTICE PO BOX 4004 HUNTSVILLE, TX 77342-4004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPARTMENT OF PUBLIC SAFETY 5805 NORTH LAMAR AUSTIN, TX 78752 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPT. OF TRANSPORTATION 125 E. 11TH ST. AUSTIN, TX 78701 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS INSTRUMENTS INC 12500 TI BLVD. DALLAS, TX 75243 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   165  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶           $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                          ,                    Case No.  **14-10979 (CSS)**
_____                                            _____
                            **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS INSTRUMENTS INCORPORATED JONATHAN WEISBERG, ATTORNEY 7839 CHURCHILL WAY DALLAS, TX 75251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS INSTRUMENTS, INC. 7839 CHURCHIL WAY, MS 3999 DALLAS, TX 75251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS NAMEPLATE CO.,INC. PO BOX 150499 (1900 SOUTH ERVAY) DALLAS, TX 75315 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS NATURAL RESOURCE CONSERVATION C/O TEXAS COMMISSION ON ENV. QUALITY 12100 PARK 35 CIRCLE AUSTIN, TX 78753 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS NEW MEXICO POWER CO. 577 N. GARDEN RIDGE BLVD. LEWISVILLE, TX 75067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _166_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**       ,            Case No.   **14-10979 (CSS)**
           **Debtor**                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TEXAS STEEL & WIRE CORP. C/O DAVIS WIRE CORP. 5555 IRWINDAL AVE. IRWINDALE, CA 91706 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> THE GOODYEAR TIRE & RUBBER COMPANY 1144 E. MARKET STREET AKRON, OH 44316-0001 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> THE LAUCKGROUP 1601 BRYAN ST STE# 101 DALLAS, TX 75201 | | | Trade Payable | | | | $6,965.78 |
| ACCOUNT NO. <br><br> THE SOLVENTS RECOVERY SERVICE OFNEW JERSEY, INC. 1200 SYLVAN ST LINDEN, NJ 07036 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> THE STANLEY WORKS 1000 STANLEY DRIVE NEW BRITAIN, CT 06053 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> THE UNITED STATES OF AMERICA OST OFFICE BOX 23986 WASHINGTON, DC 23986 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __167_ of __188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 6,965.78

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp. _____ ,        Case No.  14-10979 (CSS) _____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> THERON HIGGINBOTHAM <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO. <br> THOMAS AMBROSE <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $16,407.76 |
| ACCOUNT NO. <br> THOMAS BAKER <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $838,640.86 |
| ACCOUNT NO. <br> THOMAS JACOBSEN <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,476.77 |
| ACCOUNT NO. <br> THOMAS WILLIAMS <br> ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $26,948.94 |

Sheet no.  168  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 884,474.33

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____,          Case No.  __14-10979 (CSS)_____
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMPSON-HAYWARD CHEMICAL CO.<br>C/O ELEMENTIS CHEMICALS,INC.<br>5200 SPEAKER RD.<br>KANSAS CITY, KS 66106 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TIMOTHY HOGAN<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TODD J KERSCHBAUM<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $692.19 |
| ACCOUNT NO.<br><br>TODD SHIPYARD CORP.<br>C/O GALVESTON WHARVES<br>123 ROSENBERG ST.<br>GALVESTON, TX 77550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOLLY FRY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $13,379.94 |

Sheet no. __169_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 14,072.13

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,         Case No.   **14-10979 (CSS)**
_____
          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TOM NARUM CONSTRUCTION<br>215 PAUL REVERE DRIVE<br>HOUSTON, TX 77024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>TOMMY DUBBERLY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $125,239.01 |
| ACCOUNT NO.<br>TOMMY GRACE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $7,774.98 |
| ACCOUNT NO.<br>TOSHIBA INTERNATIONAL CORP.<br>13131 W. LITTLE YORK ROAD<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>TOSHIBA INTERNTIONAL CORPORATION<br>13131 W. LITTLE YORK ROAD<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   170  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 133,013.99

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
_____          _____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TOTAL PETROCHEMICALS USA, INC.<br>1201 LOUISIANA STREET; SUITE 1800<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOTAL PETROLEUM<br>C/O TPI PETROLEUM, INC.<br>6000 N. LOOP 1604 WEST<br>SAN ANTONIO, TX 78249 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRACY A RATHER<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $1,446.35 |
| ACCOUNT NO.<br><br>TRACY SWINGLE<br>C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC<br>ATTN AMY E. GARRETT<br>ONE COURT STREET<br>ALTAN, IL 62002 | X | | Potential Litigation Claim - Matter Number: 14-L-607 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRAILMASTER TANKS, INC.<br>5741 CONELISON RD; 6400 BLDG A<br>CHATTANOOGA, TN 37411 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __171_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,446.35

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                              ,          Case No.    14-10979 (CSS)
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRANSBAS, INC.<br>ONE CONAGRA DRIVE<br>OMAHA, NE 68102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRANSWESTERN<br>5001 SPRING VALLEY ROAD STE 400W<br>DALLAS, TX 75244 | | | Trade Payable | | | | $2,682.06 |
| ACCOUNT NO.<br><br>TRANSWESTERN<br>1900 WEST LOOP SOUTH<br>STE# 1300<br>HOUSTON, TX 77027 | | | Trade Payable | | | | $25,789.97 |
| ACCOUNT NO.<br><br>TRELLEBORG COATED SYSTEMS US, INC.<br>790 REEVES ST<br>SPARTANBURG, SC 29301 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRIANGLE WIRE & CABLE, INC.<br>155 SOUTH MAIN STREET; SUITE 302<br>PROVIDENCE, RI 02903 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRIMAC BULK TRANSPORTATION, INC.<br>1415 PENN CITY ROAD<br>HOUSTON, TX 77015 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  172 of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 28,472.03

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,                    Case No.   **14-10979 (CSS)**
                 **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRIMAC TRANSPORTATION<br>GATEWAY II, SUITE 800<br>HOUSTON, TX 77068-2713 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRINITY INDUSTRIES<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRINITY INDUSTRIES<br>7135 ARDMORE ROAD<br>HOUSTON, TX 77054 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRINITY INDUSTRIES, INC.<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | | Potential Responsible Party - Site: THE MARINE SHALE PROCESSOR SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRUCK HARBOR INC.<br>2311 CREEKDALE STREET<br>HOUSTON, TX 77068-2713 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRUNKLINE GAS COMPANY<br>PO BOX 4967<br>HOUSTON, TX 77210 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  173  of  188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.** ,                      Case No.  **14-10979 (CSS)**
_____                                    _____
                 Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRW MISSION MANUFACTURING CO.<br>1840 CENTURY PARK EAST<br>LOS ANGLES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TXU ENERGY RETAIL COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $9,068.07 |
| ACCOUNT NO.<br><br>TXU RETAIL SERVICES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $10,500.48 |
| ACCOUNT NO.<br><br>TYCO VALVES & CONTROLS<br>3950 GREENBRIAR<br>STAFFORD, TX 77477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNION CARBIDE CORPORATION<br>LEGAL DEPARTMENT<br>400 W. SAM HOUSTON PARKWAY SOUTH<br>HOUSTON, TX 77042 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _174_ of _188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 19,568.55

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____                                 _____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNION PACIFIC RAILROAD COMPANY<br>1001 MCKINNEY STREET, SUITE 900<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNION TANK CAR COMPANY<br>175 W. JACKSON BLVD.<br>CHICAGO, IL 60604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITANK TERMINAL SERVICES<br>1212 PENNWALT BUILDING<br>THREE PARKWAY PLAZA<br>PHILADELPHIA, PA 19102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED EXPRESS<br>C/O MONTGOMERY TANK LINES,INC.<br>3802 CORPOREX PARK DRIVE<br>TAMPA, FL 33619 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED GALVANIZING, INC.<br>6123 CUNNINGHAM ROAD<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _175_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                        **Debtor**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNITED STATES STEEL CORPORATION<br>600 GRANT STREET, ROOM 1500<br>PITTSBURG, PA 15219-2800 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED TEXAS TRANSMISSION CO.<br>5501 HWY 146<br>BACLIFF, TX 77518 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED WAY OF METROPOLITAN DALLAS<br>1800 N LAMAR<br>DALLAS, TX 75202 | | | Trade Payable | | | | $4.58 |
| ACCOUNT NO.<br><br>UNITEK ENVIRONMENTAL SERVICES,INC.<br>C/O MINNESOTA MINING & MANUFACTURING<br>3 M CENTER<br>ST. PAUL, MN 55133 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNIVAR<br>777 BRISBANE ST.<br>HOUSTON, TX 77061 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   176  of   188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4.58

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,                    Case No.   **14-10979 (CSS)**
_____                                        _____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNIVAR USA INC.<br>500 108TH AVENUE NE, 22ND FLOOR<br>BELLEVUE, WA 98004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNIVERSAL BLUEPRINT PAPER CO.<br>C/O UNIVERSAL BLUEPRINT PAPER CO.,LLC<br>327 BRYAN AVE.<br>FORT WORTH, TX 76101 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNIVERSITY OF TEXAS - SYSTEMS<br>200 W. 21ST STREET<br>AUSTIN, TX 78712 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UPJOHN COMPANY<br>C/O PHARMACIA & UPJOHN CO.<br>701 EAST MILHAM AVENUE<br>PORTAGE, MI 49002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>US BRASS<br>C/O ELJER MANUFACTURING,INC.<br>14801 QUORUM DR.<br>DALLAS, TX 75248 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _177_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Energy Future Holdings Corp.**                ,          Case No.   **14-10979 (CSS)**
             Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  US INDUSTRIAL CHEMICAL CO. C/O MILLENIUM PETROCHEMICAL, INC. 20 WITHT AVE. COCKEYSVILLE, MD 21030 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  UTEX INDUSTRIES, INC. 10810 KATY FREEWAY; SUITE 100 HOUSTON, TX 77043 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  V CARUTHERS ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $4,767.72 |
| ACCOUNT NO.  VAL CAP MARINE SERVICES PO BOX 34250 HOUSTON, TX 77034 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  VALLEY SOLVENT CO. 4465 RIVERPARK DRIVE CORPUS CHRISTI, TX 78410 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  178  of  188  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,767.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VAN DER HORST CORP. OF AMERICA <br> 419 EAST GROVE ST. <br> TERRELL, TX 75180 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> VARCO <br> C/O AMF TUBOSCOPE VETCO INTERNATIONAL <br> 2835 HOLMES RD. <br> HOUSTON, TX 77051 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> VARO SEMICONDUCTOR INC. <br> 200 AMERICAN METRO BLVD.; SUITE 111 <br> HAMILTON, NJ 08619 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> VERIZON SOUTHWEST <br> 700 HIDDEN RIDGE <br> IRVING, TX 75038 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> VERIZON WIRELESS <br> PO BOX 660108 <br> DALLAS, TX 75266-0108 | | | Trade Payable | X | | | $649.64 |

Sheet no. __179_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 649.64

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____ ,                    Case No.  __14-10979 (CSS)_____
                **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | | | Trade Payable | X | | | $2,389.24 |
| ACCOUNT NO.<br><br>VERLIE THROCKMORTON<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $19,371.52 |
| ACCOUNT NO.<br><br>VICTOR EQUIPMENT COMPANY<br>16052 SWINGLEY RIDGE ROAD;<br>SUITE 300<br>ST. LOUIS, MO 63017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VICTOR ZEMANEK<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $401,820.81 |
| ACCOUNT NO.<br><br>VICTORIA SCHMULEN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $584.14 |
| ACCOUNT NO.<br><br>VICTORIA TAYLOR<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 450-2013-01291 | X | X | X | Undetermined |

Sheet no. __180_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 424,165.71

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
_____                                  _____
             Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VON THOMPSON<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>VOPAK NORTH AMERICA INC.<br>2000 WEST LOOP SOUTH, STE 2200<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>W. STEWART<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $58,938.43 |
| ACCOUNT NO.<br><br>W.R. GRACE & CO.<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WADE FREEMAN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $674,780.27 |
| ACCOUNT NO.<br><br>WALTER D. FENOGLLIO<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $334.52 |

Sheet no.   181  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 734,053.22

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                              ,          Case No.    **14-10979 (CSS)**
_____          _____
                **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WALTER RENZ <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $21,793.68 |
| ACCOUNT NO. <br><br> WAYNE HARRIS <br> ADDRESS ON FILE | | | Salary Deferral Plan | X | X | | Undetermined |
| ACCOUNT NO. <br><br> WEATHERFORD U.S., L.P. <br> 515 POST OAK BLVD, SUITE 600 <br> HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WEATHERFORD US, INC. <br> C/O WEATHERFORD INTERNATIONAL, INC. <br> 515 POST OAK BLVD., SUITE 600 <br> HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WELCHEM,INC <br> 4101 WINFIELD RD. <br> WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _182_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►   $ 21,793.68

Total ►   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Holdings Corp.** _____ ,          Case No. ___14-10979 (CSS)___
_____Debtor_____                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WENDELL BARNETT<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $10,654.02 |
| ACCOUNT NO.<br><br>WENDELL CRAIG CRAVEY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESLEY TAYLOR<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $166,081.41 |
| ACCOUNT NO.<br><br>WESTERN GEOPHYSICAL CO.<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WESTERN SPECIALTY COATINGS CO.<br>PO BOX 5456<br>MIDLAND, TX 79704 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _183_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 176,735.43

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____,          Case No.  __14-10979 (CSS)_____
               Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTINGHOUSE ELECTRIC CORPORATION C/O MICRO SYSTEMS, INC. 1860 CROWNE DRIVE, SUITE 1410 DALLAS, TX 75234 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WESTINGHOUSE MOTOR CO. C/O TECO-WESTINGHOUSE MOTOR CO. 5100 N IH 35 ROUND ROCK, TX 78681 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WHITE CHEMICAL INTERNATIONAL 1021 MAIN STREET #1150 HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WIL-RON MANUFACTURING CORP. 3901 N. EXPRESSWAY 77 HARLINGEN, TX 78550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILEY SANDERS TANK LINES INC 100 SANDERS ROAD TROY, AL 36079 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __184_ of __188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  __Energy Future Holdings Corp._____ ,                     Case No. __14-10979 (CSS)_____
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAM BALLARD<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $14,321.82 |
| ACCOUNT NO.<br><br>WILLIAM GRIFFIN<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $59,368.14 |
| ACCOUNT NO.<br><br>WILLIAM GRIFFIN<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $23,129.52 |
| ACCOUNT NO.<br><br>WILLIAM H BAILEY<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,418.78 |
| ACCOUNT NO.<br><br>WILLIAM KLOTZ<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $6,257.78 |
| ACCOUNT NO.<br><br>WILLIAM MOORE<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $46,409.68 |

Sheet no. __185_ of __188_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 151,905.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
          Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILLIAM PLATT<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $35,189.11 |
| ACCOUNT NO.<br>WILLIAM R. STACHA<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $2,015.85 |
| ACCOUNT NO.<br>WILLIAM VOGELSANG<br>ADDRESS ON FILE | | | Salary Deferral Plan | X | | | $179,808.91 |
| ACCOUNT NO.<br>WILLIAM VOGELSANG<br>ADDRESS ON FILE | | | Supplemental Employee Retirement Plan | X | | | $312.81 |
| ACCOUNT NO.<br>WINONICS INC.<br>4663 GUASTI RD.<br>ONTARIO, CA 91761 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>WITCO CHEMICAL CO.<br>ONE AMERICAN LANE<br>GREENWICH, CT 06831 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   186  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 217,326.68

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
_____                                      _____
                 Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WOMBLE COMPANY, INC.<br>5875 KELLEY ST.<br>HOUSTON, TX 77026 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WRIGHT CHEMICAL CORP.<br>1325 MAPLE HILL RD.<br>SHAFTSBURY, VT 05262 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>XEROX CORP.<br>1950 STEMMONS FREEWAY, SUITE 3001<br>DALLAS, TX 75207 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>YOUNGER BROTHERS INCORPORATED<br>JIMMY J. YOUNGER,AGENT<br>2575 W. BELLFORT DRIVE, STE. 200<br>HOUSTON, TX 77054 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>YRC INC.<br>10990 ROE AVENUE<br>OVERLAND PARK, KS 66211 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _187_ of _188_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                          ,        Case No.   **14-10979 (CSS)**
_____                              _____
                **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZIMMER INC.<br>1800 W. CENTER STREET<br>WARSAW, IN 46580 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ZIMMITE CORP.<br>C/O W. E. ZIMMIE, INC.<br>(PROCESS ADDRESS)<br>WESTLAKE, OH 44145 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ZURNPEX, INC.<br>777 S. FLAGLER DR., UITE 1100<br>WEST TOWER<br>WEST PALM BEACH, FL 33401 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no.   188  of   188  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $ 5,195,583,476.58
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   Energy Future Holdings Corp.                    ,        Case No.   14-10979 (CSS)
                        **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AAA COOPER TRANSPORTATION<br>PO BOX 6827<br>DOTHAN, AL 36302 | TRANSPORTATION AGREEMENT DATED 10/29/2010 |
| ACA FAMILY LP (ACOSTA TRUST)<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ACAP HEALTH CONSULTING, LLC<br>ATTN: DAVID TOOMEY<br>3102 OAK LAWN<br>SUITE 250<br>DALLAS, TX 75219 | SERVICES AGREEMENT DATED 01/01/2014 PLUS AMENDMENTS |
| ACE<br>ATTN: ANNE ESLER<br>TWO RIVERWAY<br>SUITE 900<br>HOUSTON, TX 77056 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>3507 WESTWAY STREET<br>TYLER, TX 75703 | SERVICES AGREEMENT DATED 04/01/2004 PLUS AMENDMENTS |
| AEC POWERFLOW LLC<br>3775 MARQUIS DRIVE<br>STE. 125<br>GARLAND, TX 75042 | SERVICES AGREEMENT DATED 08/23/2012 PLUS AMENDMENTS |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AEGIS<br>ATTN: STEVE WAGNER<br>1 MEADOWLANDS PLAZA<br>RUTHERFORD, NJ 07073 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| AEGIS<br>ATTN: STEVE WAGNER<br>1 MEADOWLANDS PLAZA<br>RUTHERFORD, NJ 07073 | INSURANCE POLICY - FIDUCIARY |
| AETNA INC<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156-7614 | DENTAL PLAN SERVICES AGREEMENT DATED 1/1/2008 |
| AIG<br>ATTN: DANIEL NAVARRO<br>2929 ALLEN PARKWAY<br>SUITE 1300<br>HOUSTON, TX 77019 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| AIRROSTI REHAB CENTERS LLC<br>911 CENTRAL PARKWAY NORTH<br>SUITE 300<br>SAN ANTONIO, TX 78232 | SERVICES AGREEMENT DATED 02/04/2013 |
| ALAN GARDENHIRE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ALERE WELLBEING, INC.<br>999 3RD AVE<br>21ST FL<br>SEATTLE, WA 98104 | SERVICES AGREEMENT DATED 08/01/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                          ,          Case No.   14-10979 (CSS)
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLAN KOENIG<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ALLISON MCCOMBE SMALL<br>AMS CONSULTING<br>5402 RIDGE OAK DR<br>AUSTIN, TX 78731 | CONSULTING SERVICES AGREEMENT |
| ALONTI<br>700 N. PEARL STREET<br>FOOD COURT<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 06/24/2009 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | INDENTURE FOR 10.875% FIXED SENIOR NOTES DUE NOVEMBER 1, 2017 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | INDENTURE FOR 11.25% / 12.00% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2017 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | INDENTURE FOR 5.55% FIXED SERIES P SENIOR NOTES DUE NOVEMBER 15, 2014 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | INDENTURE FOR 6.50% FIXED SERIES Q SENIOR NOTES DUE NOVEMBER 15, 2024 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                        **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | INDENTURE FOR 6.55% FIXED SERIES R SENIOR NOTES DUE NOVEMBER 15, 2034 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | INDENTURE FOR 9.75% FIXED SENIOR NOTES DUE OCTOBER 15, 2019 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | INDENTURE FOR 10% FIXED SENIOR NOTES DUE JANUARY 15, 2020 |
| ANDREW CAMERON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ANDREW WRIGHT<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ANGELA YVONNE GUILLORY<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ANTHONY HORTON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
_____                                 _____
              **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANTHONY MEYERS ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| AON RISK SERVICES SOUTHWEST, INC. ATTN: JERRY FERREIRA AON RISK SERVICES SOUTHWEST, INC. 2711 NORTH HASKELL AVE., 8TH FL. DALLAS, TX 75204 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| ARCILIA ACOSTA ADDRESS ON FILE | STOCKHOLDER AGREEMENT |
| ARCILIA ACOSTA ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ARCILIA ACOSTA ADDRESS ON FILE | SALE PARTICIPATION AGREEMENT |
| AREVA SOLAR, INC. ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 2/10/2012 |
| ARGO RE (BERMUDA) ATTN: SAADIA SAVORY ARGO HOUSE 110 PITTS BAY ROAD PEMBROKE HM, 00008 BERMUDA | INSURANCE POLICY - GENERAL LIABILITY |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,        Case No.   14-10979 (CSS)
                        **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARNOLD & PORTER LLP<br>JIM TURNER<br>555 TWELFTH STREET N W<br>WASHINGTON, DC 20004-1206 | CONSULTING SERVICES AGREEMENT |
| ASSOCIATED ELECTRIC AND GAS INSURANCE SERVICES<br>ATTN: RONALD S. BERTRAND<br>1 MEADOWLANDS PLAZA<br>EAST RUTHERFORD, NJ 07073 | INSURANCE POLICY - PROFESSIONAL LIABILITY |
| ASSOCIATED ELECTRIC AND GAS INSURANCE SERVICES<br>ATTN: RONALD S. BERTRAND<br>1 MEADOWLANDS PLAZA<br>EAST RUTHERFORD, NJ 07073 | INSURANCE POLICY - GENERAL LIABILITY |
| ATMOS PIPELINE - TEXAS<br>13430 NORTHWEST FREEWAY, SUITE 700<br>ATTN: MANAGER - CREDIT & FINANCE<br>HOUSTON, TX 77040-6091 | GUARANTEE AGREEMENT |
| ATS LOGISTICS SERVICES, INC .<br>725 OPPORTUNITY DR.<br>PO BOX 1377<br>ST. CLOUD, MN 53601 | SERVICES AGREEMENT DATED 10/25/2010 PLUS AMENDMENTS |
| AVEPOINT, INC.<br>3 SECOND FLOOR<br>9TH FLOOR<br>JERSEY CITY, NJ 07311 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/01/2046 |
| AXIS<br>ATTN: ANGELA OSBORNE<br>THREE RIVERWAY<br>SUITE 903<br>HOUSTON, TX 77056 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                         ,          Case No.  **14-10979 (CSS)**
                                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AXIS<br>ATTN: ANGELA OSBORNE<br>THREE RIVERWAY<br>SUITE 903<br>HOUSTON, TX 77056 | INSURANCE POLICY - FIDUCIARY |
| BALCH & BINGHAM LLP<br>ALAN T. ROGERS, MANAGING PARTNER<br>1901 SIXTH AVENUE NORTH, SUITE 1500<br>BIRMINGHAM, AL 35203-4642 | ENGAGEMENT LETTER |
| BANK OF AMERICA<br>ATTN: LARSON MCNEIL<br>2000 CLAYTON ROAD, BLDG, D. 6TH FLOOR<br>CONCORD, CA 94520 | DEPOSIT AGREEMENT AND DISCLOSURES (BANK OF AMERICA) |
| BARRY BOSWELL<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BARRY SHIPMAN<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BEAZLEY<br>ATTN: ANTHONY KOMRO<br>35 EAST WACKER DRIVE<br>SUITE 3900<br>CHICAGO, IL 60601 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| BENJAMIN ELLIOTT<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                    ,          Case No.  **14-10979 (CSS)**
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BETTY FLESHMAN<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BILLIE WILLIAMSON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BLACKSTONE ADVISORY PARTNERS L P<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| BLUE CROSS AND BLUE SHIELD OF TEXAS | SERVICES AGREEMENT DATED 01/01/2012 |
| BLUEWATER STRATEGIES LLC<br>25 MASSACHUSETTS AVE NW STE 820<br>WASHINGTON, DC 20001 | CONSULTING SERVICES AGREEMENT |
| BOARD VANTAGE INC<br>4300 BOHANNON DR STE 110<br>MENLO PARK, CA 94025 | SERVICES AGREEMENT DATED 09/17/2012 |
| BOX, INC<br>4440 EL CAMINO REAL<br>LOS ALTOS, CA 94022 | SERVICES AGREEMENT DATED 07/23/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Energy Future Holdings Corp.                              ,                    Case No.  14-10979 (CSS)
                        **Debtor**                                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOX, INC<br>4440 EL CAMINO REAL<br>LOS ALTOS, CA 94022 | SERVICES AGREEMENT DATED 02/05/2014 |
| BRAD BARKSDALE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BRADLEY SNYDER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BRADLEY WATSON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BRETT AMHEISER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BRIAN BOSECKER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BRIAN PATRICK<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
_____Debtor_____                                          _____(if known)_____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRIAN TULLOH<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BRIAN WENNING<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BRIDGELINE DIGITAL FKA MARKETNET, INC<br>14651 DALLAS PARKWAY, SUITE 301<br>DALLAS, TX 75240 | SERVICES AGREEMENT DATED 07/05/2000 PLUS AMENDMENTS |
| BRIGHTMAN ENERGY, LLC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 2/10/2012 |
| BROCK DEGEYTER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BRUCE WHITE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BRYCE SCHNEIDER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                                    ,          Case No.   14-10979 (CSS)
                          **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BURTON HILLS LIMITED, LP (YOUNGBLOOD ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| BUSINESS IMAGING SYSTEMS, INC 13900 N. HARVEY AVENUE EDMOND, OK 73103 | SERVICES AGREEMENT |
| CAPITAL IQ, INC. 55 WATER STREET, 49TH FLOOR NEW YORK, NY 10041 | LICENSE AGREEMENT DATED 10/1/2013 |
| CAREMARKPCS HEALTH, L.L.C. 2211 SANDERS ROAD 10TH FLOOR NORTHBROOK, IL 60062 | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS |
| CARL S RICHIE JR ATTORNEY AT LAW 11208 SACAHUISTA CT AUSTIN, TX 78750-3416 | CONSULTING SERVICES AGREEMENT |
| CARLA HOWARD ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| CARRIE KIRBY ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                          ,          Case No.   14-10979 (CSS)
                    **Debtor**                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARRIE KIRBY ADDRESS ON FILE | SALE PARTICIPATION AGREEMENT |
| CARRIE KIRBY ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| CECILY GOOCH ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| CELEBRATION 4503 W. LOVERS LANE DALLAS, TX 75209 | SERVICES AGREEMENT |
| CELLCO PARTNERSHIP ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 | SERVICES AGREEMENT PLUS AMENDMENTS |
| CHARLES HIGDON ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| CHARLES KOUDELKA ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                          ,          Case No.   14-10979 (CSS)
                        **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHAT YORK<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| CHERYL STEVENS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| CHRIS WHITE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA)<br>ATTN: MICHAEL SOUZA<br>BELVEDERE BUILDING<br>69 PITTS BAY ROAD<br>PEMBROKE HM, 00008 BERMUDA | INSURANCE POLICY - GENERAL LIABILITY |
| CITIBANK, N.A<br>388 GREENWICH STREET<br>ATTN: CAPITAL MARKETS LEGAL DEPA<br>NEW YORK, NY 10013 | EFH ISDA-IRS |
| CLAUDIA MORROW<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| CLIFFORD WATSON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                          ,          Case No.   14-10979 (CSS)
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLINTON CARTER ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| COLIN CARRELL ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | TERMINATION AGREEMENT DATED 4/28/2014 |
| COMTEK GROUP 1565 NORTH CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080 | SERVICES AGREEMENT DATED 05/11/2010 PLUS STATEMENTS OF WORK |
| CONTINUANT INC 5050 20TH ST E FIFE, WA 98424 | SUPPLIER AGREEMENT DATED 11/01/2009 |
| CRAIG INGERTO ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| CREDIT SUISSE INTERNATIONAL ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK, NY 10010 | EFH ISDA-IRS |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                        ,        Case No.   14-10979 (CSS)
                                Debtor                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CULINAIRE INTERNATIONAL BELO MANSION/PAVILION 2101 ROSS AVENUE DALLAS, TX 75201 | SERVICES AGREEMENT |
| CURTIS LIGHTLE ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| CYNTHIA EWERT ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| D FRANK STONGER ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DALE WALLING ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DALLAS SERIES OF LOCKTON COMPANIES, LLC | SERVICES AGREEMENT DATED 06/13/2011 |
| DANIEL BRYANT ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                              ,          Case No.   14-10979 (CSS)
                          **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DANIEL KELLY ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DAVID FARANETTA ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DAVID GARRETT ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DAVID GOODWIN ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DAVID KROSS ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DAVID LYNCH ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DAVID MORRIS ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
           **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAVID QUIRAM<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DAVID SISK<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DCI GROUP LLC<br>ATTN: ACCOUNTING DEPARTMENT<br>1828 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | CONSULTING SERVICES AGREEMENT |
| DCI GROUP, LLC<br>1828 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | SERVICES AGREEMENT DATED 03/16/2010 PLUS AMENDMENTS |
| DEL MCCABE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DELOITTE AND TOUCHE, LLP<br>2200 ROSS AVENUE<br>DALLAS, TX 75201-6778 | SERVICES AGREEMENT DATED 10/23/2012 |
| DELOITTE AND TOUCHE, LLP<br>2200 ROSS AVENUE<br>SUITE 1600<br>DALLAS, TX 75201-6778 | SERVICES AGREEMENT DATED 10/26/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                        **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELOITTE AND TOUCHE, LLP<br>2200 ROSS AVENUE<br>SUITE 1600<br>DALLAS, TX 75201-6778 | ENGAGEMENT LETTER |
| DIGABIT INC<br>215 UNION BLVD SUITE 400<br>LAKEWOOD, CO 80228 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| DONALD EVANS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DONALD EVANS<br>ADDRESS ON FILE | STOCKHOLDER AGREEMENT |
| DONALD EVANS<br>ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| DONALD EVANS<br>ADDRESS ON FILE | SALE PARTICIPATION AGREEMENT |
| DONALD JOHNSON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,                Case No.  14-10979 (CSS)
_____                          _____
                        Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DONALD SMITH<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DONAN MZYK<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DOUGLAS DAVIS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DOUGLAS WILKS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| DOW JONES LEGAL DEPARTMENT<br>P.O. BOX 300<br>PRINCETON, NJ 08543-0300 | SUBSCRIPTION AGREEMENT DATED 1/1/2014 |
| DR RICHARD A MESERVE<br>ADDRESS ON FILE | STOCKHOLDER AGREEMENT |
| DR RICHARD A MESERVE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp._____,        Case No.   14-10979 (CSS)_____
                    **Debtor**                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DUFF & PHELPS LLC<br>EDWARD S. FORMAN, GENERAL COUNSEL<br>55 EAST 52ND STREET, FLOOR 31<br>NEW YORK, NY 10055 | ENGAGEMENT LETTER |
| DUN AND BRADSTREET INC<br>108 JFK PARKWAY<br>SHIRT HILLS, NJ 07078 | CONFIDENTIALITY AGREEMENT DATED 01/15/2013 |
| DUN AND BRADSTREET INC<br>108 JFK PARKWAY<br>SHIRT HILLS, NJ 07078 | SERVICES AGREEMENT |
| DUN AND BRADSTREET, INC<br>103 JFK PARKWAY<br>SHORT HILLS, NJ 07078-2708 | LICENSE AGREEMENT DATED 1/1/2014 |
| EDDIE CAVAZOS<br>ADDRESS ON FILE | CONSULTING SERVICES AGREEMENT |
| EDWARD WILLIAMS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ENDURANCE<br>ATTN: RAYMOND O'BYRNE<br>767 THIRD AVENUE<br>NEW YORK, NY 10017 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
                       **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENERGY INSURANCE MUTUAL (EIM)<br>ATTN: SANDRA IMBRIANI<br>3000 BAYPORT DRIVE<br>SUITE 550<br>TAMPA, FL 33607 | INSURANCE POLICY - GENERAL LIABILITY |
| ENERGY INSURANCE MUTUAL (EIM)<br>ATTN: GARY GRESHAM<br>3000 BAYPORT DRIVE<br>SUITE 550<br>TAMPA, FL 33607 | INSURANCE POLICY - FIDUCIARY |
| ENERGY INSURANCE MUTUAL (EIM)<br>ATTN: SANDRA IMBRIANI<br>3000 BAYPORT DRIVE<br>SUITE 550<br>TAMPA, FL 33607 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| EPIQ BANKRUPTCY SOLUTIONS LLC<br>DEPT 0255<br>PO BOX 120255<br>DALLAS, TX 75312-0255 | ENGAGEMENT LETTER |
| EPSILON POWER FUNDING, LLC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| EQUATERRA, INC. | SERVICES AGREEMENT PLUS AMENDMENTS |
| EVERCORE GROUP LLC<br>PO BOX 5319<br>ATTN: MICHELLE YANG<br>NEW YORK, NY 10150 | ENGAGEMENT LETTER |

B6G (Official Form 6G) (12/07) – Cont.

In re    Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                    **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXTEND HEALTH INC<br>LOCKBOX 2992<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-2992 | SERVICES AGREEMENT DATED 06/29/2012 |
| FEDERAL<br>ATTN: BRONSON SMITH<br>233 S. WACKER DRIVE<br>SUITE 4700<br>CHICAGO, IL 60606 | INSURANCE POLICY - CRIME |
| FEDERAL<br>ATTN: BRONSON SMITH<br>233 S. WACKER DRIVE<br>SUITE 4700<br>CHICAGO, IL 60606 | INSURANCE POLICY - EMPLOYED LAWYERS |
| FLOYD NICKERSON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| FM GLOBAL<br>ATTN: JIM LINDLEY<br>5700 GRANITE PKWY<br>PLANO, TX 75024 | INSURANCE POLICY - PROPERTY / REPLACEMENT POWER |
| FORSYTHE SOLUTIONS GROUP, INC.<br>7770 FRONTAGE ROAD<br>SKOKIE, IL 60077 | SERVICES AGREEMENT DATED 02/19/2010 |
| FRANKLIN ADVISORS, INC. | NON-DISCLOSURE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                    **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FRED MADDEN ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| FREEMAN JARRELL ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| FRIED FRANK HARRIS SHRIVER & JACOBSON ONE NEW YORK PLAZA NEW YORK, NY 10004-1980 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| FULBRIGHT & JAWORSKI LLP LINDA L. ADDISON, MANAGING PARTNER 1301 MCKINNEY, SUITE 5100 HOUSTON, TX 77010-3095 | ENGAGEMENT LETTER |
| FUTURECOM 807 FOREST RIDGE DR. SUITE 105 BEDFORD, TX 76022 | PURCHASE AGREEMENT |
| GABRIEL CASTRO ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| GABRIEL VAZQUEZ ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                        ,          Case No.   14-10979 (CSS)
                        **Debtor**                                                            **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GARRY WAGGONER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| GARY KUSIN<br>ADDRESS ON FILE | BOARD ADVISOR AGREEMENT |
| GARY MOORE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| GE INFRASTRUCTURE; WATER AND PROCESS TECHNOLOGIES<br>1708 AVALON DRIVE<br>COLLEYVILLE, TX 76034 | SERVICES AGREEMENT DATED 03/01/2007 |
| GEORGE BOUDREAU<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| GERRY PEARSON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| GIBSON DUNN & CRUTCHER LLP<br>333 SOUTH GRAND AVENUE<br>LOS ANGELES, CA 90071-3197 | ENGAGEMENT LETTER |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                          ,          Case No.   **14-10979 (CSS)**
                   **Debtor**                                                                                   **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GIMMAL GROUP, INC.<br>24 GREENWAY PLAZA, STE. 1000<br>HOUSTON, TX 77046 | SERVICES AGREEMENT DATED 10/19/2011 |
| GLENN WILLIAMS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| GREGORY POWER PARTNERS, LP<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| GREGORY SANTOS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| HARRY FRIER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| HCC<br>ATTN: JOHN LALLY, III<br>37 RADIO CIRCLE DRIVE<br>MOUNT KISCO, NY 10549 | INSURANCE POLICY - SPECIAL CRIME |
| HCC<br>ATTN: TOM PETTIT<br>8 FOREST PARK DRIVE<br>FARMINGTON, CT 06032 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,        Case No.   14-10979 (CSS)
                    **Debtor**                                            **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWITT ENNISKNUPP, INC. ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE, IL 60069 | SERVICES AGREEMENT DATED 09/01/2011 |
| HEWITT ENNISKNUPP, INC. ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE, IL 60069 | SERVICES AGREEMENT DATED 09/01/2011 |
| HIS CERA INC. 55 CAMBRIDGE PARKWAY CAMBRIDGE, MA 02142 | SUBSCRIPTION AGREEMENT DATED 1/1/2012 |
| HMWK LLC 301 CONGRESS AVE STE 1700 AUSTIN, TX 78701 | CONSULTING SERVICES AGREEMENT |
| HOWARD SMITH ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| IMPERIUM PUBLIC AFFAIRS PO BOX 13382 CAPITOL STATION AUSTIN, TX 78711 | CONSULTING SERVICES AGREEMENT |
| INFROMATION TECHNOLOGY SERVICES, DELOITTE TECHNICAL LIBRARY, DELOITTE SERVICES LP 500 COLLEGE ROAD EAST THIRD FLOOR PRINCETON, NJ 08540 | SUBSCRIPTION AGREEMENT DATED 7/1/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                           ,          Case No.   14-10979 (CSS)
                          Debtor                                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INSTITUTE FOR CORPORATE PRODUCTIVITY 411 FIRST AVENUE SOUTH, SUITE 403 SEATTLE, WA 98104 | MEMBERSHIP AGREEMENT DATED 10/15/2013 |
| INTERGEN US HOLDINGS LLC ADDRESS ON FILE | NON-DISCLOSURE AGREEMENT DATED 10/30/2013 |
| INTRALINKS, INC. 150 EAST 42ND ST. 8TH FLOOR NEW YORK, NY 10017 | ON DEMAND WORKSPACE ORDER |
| INTRALINKS, INC. 150 EAST 42ND ST. 8TH FLOOR NEW YORK, NY 10017 | ON DEMAND WORKSPACE ORDER |
| INTRALINKS, INC. 150 EAST 42ND STREET 8TH FLOOR NEW YORK, NY 10017 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/31/2012 |
| JACK ROBERTS ADDRESS ON FILE | CONSULTING SERVICES AGREEMENT |
| JACK W GULLAHORN PC PO BOX 140045 AUSTIN, TX 78714 | CONSULTING SERVICES AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,        Case No.  14-10979 (CSS)
_____           _____
                        **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JACKSON SJOBERG MCCARTHY & TOWNSEND LLP<br>711 WEST 7TH STREET<br>AUSTIN, TX 78701 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| JAMES A. BURKE<br>ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| JAMES A. BURKE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JAMES A. BURKE<br>ADDRESS ON FILE | SALE PARTICIPATION AGREEMENT |
| JAMES GRAVES<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JAMES SAVINA<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JAMES WILLIAMS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                        ,          Case No.   **14-10979 (CSS)**
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAVELIN ENERGY, LLC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| JAY BYS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JEFFERY WESTERHEIDE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JEFFREY CAMP<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JEFFREY MASON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JEFFREY NOBLE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JEFFREY WALKER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**              ,                    Case No.   **14-10979 (CSS)**
           **Debtor**                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JENNIFER JARRELL<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JERRY POLAND<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JOHN BARNETT<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JOHN DUESSEL<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JOHN GEARY<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JOHN HANCOCK LIFE INSURANCE CO (USA)<br>C/O JOHN HANCOCK LIFE INSURANCE COMPANY<br>ATTN: BOND AND CORP. FINANCE GROUP, T-57<br>200 CLARENDON STREET<br>BOSTON, MA 02117 | CONFIDENTIALITY AGREEMENT |
| JOHN HANCOCK PARTNERSHIP HOLDINGS I, L.P.<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                              ,          Case No.   14-10979 (CSS)
                    **Debtor**                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHN HANCOCK PARTNERSHIP HOLDINGS II, L.P. ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| JOHN HILDRETH ADDRESS ON FILE | CONSULTING SERVICES AGREEMENT |
| JOHN MUNN ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JOHN O'BRIEN ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JOHN O'BRIEN ADDRESS ON FILE | SALE PARTICIPATION AGREEMENT |
| JOHN O'BRIEN ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| JOHN WHIPPLE ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                            ,        Case No.   **14-10979 (CSS)**
_____
                        **Debtor**                                                                                 **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHN YOUNG<br>ADDRESS ON FILE | SALE PARTICIPATION AGREEMENT |
| JOHN YOUNG<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JOHN YOUNG<br>ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| JOSE A. NAVARRO<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 07/18/2003 PLUS AMENDMENTS |
| JOSEPH HO<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JOSEPH MITCHELL<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| JPMORGAN CHASE<br>ATTN: CHRIS MCFARLAND<br>12 MAIN ST. 5TH FLOOR<br>HOUSTON, TX 77002 | ACCOUNT TERMS [AGREEMENT] (JPM) |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
　　　　　　　　**Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JPMORGAN CHASE BANK, N.A. 270 PARK AVE ATTN: LEGAL DEPT-DERIVATIVES PRA NEW YORK, NY 10017-2070 | EFH ISDA-IRS |
| JPMORGAN CHASE VIA METLIFE ATTN: MARY PLESSIAS ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK, NY 10005 | DISABILITY BENEFIT PLAN ADMINISTRATIVE SERVICES AGREEMENT (JPM) |
| K&L GATES CRAIG W. BUDNER, ADMINISTRATIVE PARTNER 1717 MAIN STREET, SUITE 2800 DALLAS, TX 75201 | ENGAGEMENT LETTER |
| KEITH JOHNSON ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| KELLI ROD ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| KENNETH PETERS ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| KIMBERLY MIRELES ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KIMMY KOONCE ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| KIRK WHITE ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| KNEELAND YOUNGBLOOD ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| KNEELAND YOUNGBLOOD ADDRESS ON FILE | STOCKHOLDER AGREEMENT |
| KNEELAND YOUNGBLOOD ADDRESS ON FILE | SALE PARTICIPATION AGREEMENT |
| KRISTOPHER MOLDOVAN ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| LAURIE FENSTEMAKER PAIR ADDRESS ON FILE | CONSULTING SERVICES AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**               ,          Case No.   **14-10979 (CSS)**
            **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAZARD FRERES & CO., LLC 4500 I-55 NORTH HIGHLAND VILLAGE SUITE 266 JACKSON, MS 39211 | SERVICES AGREEMENT DATED 08/01/2009 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | SERVICES AGREEMENT |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | SERVICES AGREEMENT DATED 01/17/2013 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | SERVICES AGREEMENT DATED 04/26/2013 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | SERVICES AGREEMENT DATED 05/28/2013 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | SERVICES AGREEMENT DATED 05/29/2013 |
| LIBERTY MUTUAL/SAFECO 175 BERKELEY ST BOSTON, MA 02116 | INSURANCE POLICY - GENERAL LIABILITY |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                          ,         Case No.   14-10979 (CSS)
                         Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIFE ACCOUNT, LLC D/B/A COMPASS PROFESSIONAL HEALTH SERVICES 13601 PRESTON ROAD SUITE 816E DALLAS, TX 75240 | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS |
| LINKEDIN 2029 STIERLIN CT. MOUNTAIN VIEW, CA 94043 | SUBSCRIPTION AGREEMENT DATED 12/7/2013 |
| LISA A GARCIA ADDRESS ON FILE | CONSULTING SERVICES AGREEMENT |
| LISA BLOCKER ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| LOVELACE, D. BOYD 1601 BRYAN STREET DALLAS, TX 75201 | MANAGEMENT STOCKHOLDERS AGREEMENT |
| LPI CONSULTING INC 1031 31ST ST NW WASHINGTON, DC 20007 | CONSULTING SERVICES AGREEMENT |
| LUMINANT GENERATION COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | TERMINATION AGREEMENT DATED 4/28/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                        **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LUMINANT GENERATION COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| M. S. GREENE ADDRESS ON FILE | CONSULTING AGREEMENT |
| MADISON GROUP LLC 1030 15TH ST NW STE 1080 W WASHINGTON, DC 20005 | CONSULTING SERVICES AGREEMENT |
| MAGELLAN BEHAVIORAL HEALTH, INC. 14100 MAGELLAN PLAZA DRIVE MARYLAND HEIGHTS, MO 63043 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| MALICK, AARON RAVI 1601 BRYAN STREET DALLAS, TX 75201 | MANAGEMENT STOCKHOLDERS AGREEMENT |
| MAMAS DAUGHTER DINER 2014 IRVING BLVD. DALLAS, TX United States | SERVICES AGREEMENT |
| MARK GRIFFIN ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                        **Debtor**                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARK MCFARLAND ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| MARK MCFARLAND ADDRESS ON FILE | SALE PARTICIPATION AGREEMENT |
| MARK MCFARLAND ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| MARKIT GROUP LIMITED ADDRESS ON FILE | SERVICES AGREEMENT DATED 06/10/2009 |
| MARSH USA INC PO BOX 846015 DALLAS, TX 75284-6015 | SERVICES AGREEMENT DATED 02/26/2014 |
| MARY RUSSELL ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| MATTHEW GOERING ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                        ,        Case No.   14-10979 (CSS)
                        **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCGUIREWOODS LLP<br>ATTN: ACCOUNTS RECEIVABLE<br>901 E CARY ST<br>RICHMOND, VA 23219-4030 | CONSULTING SERVICES AGREEMENT |
| MCKINLEY MARKETING PARTNERS, INC.<br>111 FRANKLIN STREET<br>ALEXANDRIA, VA 22314 | SERVICES AGREEMENT |
| MEHLMAN VOGEL CASTAGNETTI INC<br>1341 G STREET NW STE 1100<br>WASHINGTON, DC 20005 | CONSULTING SERVICES AGREEMENT |
| MELLON BANK<br>MELLON GLOBAL SECURITES SERVICES<br>PO BOX 371791<br>PITTSBURGH, PA 15251-7791 | TRUST AGREEMENT DATED 07/15/2002 PLUS AMENDMENTS |
| MERCER<br>RIAN MILLER, GENERAL COUNSEL<br>THREE LOGAN SQUARE<br>1717 ARCH STREET, SUITE 1100,<br>PENNSYLVANIA, PA 19103 | SERVICES AGREEMENT DATED 07/01/2010 PLUS STATEMENTS OF WORK |
| MERCER INVESTMENT CONSULTING, INC.<br>4400 COMERICA BANK TOWER<br>1717 MAIN STREET<br>DALLAS, TX 75201-7357 | SERVICES AGREEMENT DATED 07/01/2010 PLUS STATEMENTS OF WORK |
| MERRILL LYNCH CAPITAL SERVICES, INC.<br>250 VESEY ST  N. TOWER  22ND FL<br>WORLD FINANCIAL TOWER<br>NEW YORK, NY 10281 | EFH ISDA-IRS |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,        Case No.   14-10979 (CSS)
                          **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY<br>1 PARK PLAZA<br>SUITE 1150<br>IRVINE, CA 92614 | SERVICES AGREEMENT DATED 01/01/2014 |
| METROPOLITAN LIFE INSURANCE COMPANY<br>1 PARK PLAZA<br>SUITE 1150<br>IRVINE, CA 92614 | SERVICES AGREEMENT DATED 01/01/2014 |
| METROPOLITAN LIFE INSURANCE COMPANY<br>1 PARK PLAZA<br>SUITE 1150<br>IRVINE, CA 92614 | SERVICES AGREEMENT DATED 01/01/2014 |
| MGROUP STRATEGIES<br>PO BOX 684614<br>ATTN: MARK MALONE<br>AUSTIN, TX 78768 | CONSULTING SERVICES AGREEMENT |
| MHI NUCLEAR NORTH AMERICA, INC.<br>ATTN: TERUMASA ONAKA<br>MHI NUCLEAR NORTH AMERICA, INC. C/O<br>MITSUBISHI HEAVY INDUSTRIES, LTD<br>GOBAL NUCLEAR BUSINESS OPERATIONS<br>16-5, KONAN 2-CHOME, MINATO-KU<br>TOKYO, 108-8215 JAPAN | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| MHI NUCLEAR NORTH AMERICA, INC.<br>ATTN: TERUMASA ONAKA<br>MHI NUCLEAR NORTH AMERICA, INC. C/O<br>MITSUBISHI HEAVY INDUSTRIES, LTD<br>GOBAL NUCLEAR BUSINESS OPERATIONS<br>16-5, KONAN 2-CHOME, MINATO-KU<br>TOKYO, 108-8215 JAPAN | TERMINATION AGREEMENT DATED 4/28/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                        ,          Case No.__14-10979 (CSS)____
                          **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICHAEL BLEVINS ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| MICHAEL BRIDGMAN ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| MICHAEL CARTER ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| MICHAEL GRASSO ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| MICHAEL GREENE ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| MICHAEL MCBAY ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| MICHAEL MORRISS ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                          ,        Case No.   14-10979 (CSS)
                              Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICHAEL SMITH<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| MIGNON MCGARRY<br>ADDRESS ON FILE | CONSULTING SERVICES AGREEMENT |
| MIKE KELLY<br>ADDRESS ON FILE | CONSULTING SERVICES AGREEMENT |
| MILLER & CHEVALIER CHARTERED<br>MARY LOU SOLLER, GENERAL COUNSEL<br>655 FIFTEENTH STREET, NW, SUITE 900<br>WASHINGTON, DC 20005-5701 | ENGAGEMENT LETTER |
| MITSUBISHI HEAVY INDUSTRIES, LTD.<br>GLOBAL NUCLEAR BUSINESS OPERATIONS<br>16-5, KONAN 2-CHOME, MINATO-KU<br>TOKYO, 108-8215 JAPAN | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| MITSUBISHI HEAVY INDUSTRIES, LTD.<br>GLOBAL NUCLEAR BUSINESS OPERATIONS<br>16-5, KONAN 2-CHOME, MINATO-KU<br>TOKYO, 108-8215 JAPAN | TERMINATION AGREEMENT DATED 4/28/2014 |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC.<br>C/O MITSUBISHI HEAVY INDUSTRIES, LTD.<br>GLOBAL NUCLEAR BUSINESS OPERATIONS<br>16-5, KONAN 2-CHOME, MINATO-KU<br>TOKYO, 108-8215 JAPAN | TERMINATION AGREEMENT DATED 4/28/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                 Debtor                                                   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| MOLLY THOMPSON ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| MONITOR ATTN: CHRIS ZANCHELLI 2850 WEST GOLF ROAD SUITE 800 ROLLING MEADOWS, IL 60008 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| MORGAN STANLEY CAPITAL SERVICES LLC 1585 BROADWAY NEW YORK, NY 10036 | EFH ISDA-IRS |
| NANCY PERRY ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| NANCY SHAIKH ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| NATHANIEL HUCKABAY ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                    **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NAVIGATORS<br>ATTN: ALLISON HOLLERN<br>THE ST BOTOLPH BUILDING<br>138 HOUNDSDITCH<br>LONDON, EC3A 7AG UNITED KINGDOM | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| NAVIGATORS<br>ATTN: ALLISON HOLLERN<br>THE ST BOTOLPH BUILDING<br>138 HOUNDSDITCH<br>LONDON, EC3A 7AG UNITED KINGDOM | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| NORTEX MIDSTEAM PARTNERS, LLC<br>TOTAL PLAZA, 1201 LOUISIANA, SUITE 700<br>HOUSTON, TX 77002 | CONFIDENTIALITY AGREEMENT |
| NRG ENERGY, INC.<br>1201 FANNIN STREET<br>HOUSTON, TX 77002 | CONFIDENTIALITY AGREEMENT |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | TERMINATION AGREEMENT DATED 4/28/2014 |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                    ,       Case No.   **14-10979 (CSS)**
                        **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS DBA AMERICAN NUCLEAR INSURERS ATTN: MELODY PALMER 95 GLASTONBURY BLVD. SUITE 300 GLASTONBURY, CT 06033 | INSURANCE POLICY - NUCLEAR LIABILITY |
| NUCLEAR INSURANCE INSURANCE LIMITED ATTN: BRUCE SASSI 1201 MARKET STREET SUITE 1100 WILMINGTON, DE 19801 | INSURANCE POLICY - NUCLEAR PROPERTY/DECOMMISSIONING |
| O'NEILL, ATHY & CASEY PC 1310 19TH ST NW WASHINGTON, DC 20036 | CONSULTING SERVICES AGREEMENT |
| OIL CASUALTY INSURANCE, LTD. (OCIL) ATTN: GRAHAM KIRK PO BOX HM 1751 HAMILTON, HM GX BERMUDA | INSURANCE POLICY - GENERAL LIABILITY |
| PATRICK CHASE ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| PATRICK DRAKE ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| PATRICK MCINROE ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   <u>Energy Future Holdings Corp.                    </u>,        Case No.  <u>14-10979 (CSS)      </u>
                **Debtor**                                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PATRICK WILLIAMS ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| PAUL KEGLEVIC ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| PAUL KEGLEVIC ADDRESS ON FILE | SALE PARTICIPATION AGREEMENT |
| PAUL KEGLEVIC ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| PAY GOVERNANCE LLC 1500 MARKET STREET CENTRE SQUARE EAST PHILADELPHIA, PA 19102 | SERVICES AGREEMENT DATED 10/02/2010 |
| PERELLA WEINBERG PARTNERS LP 767 FIFTH AVE NEW YORK, NY 10153 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| PHIL GAMBLE ADDRESS ON FILE | CONSULTING SERVICES AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                              ,          Case No.   14-10979 (CSS)
                        Debtor                                                                  (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PHILIPPE SEIDLER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| PHILIPS & MEACHUM PUBLIC AFFAIRS<br>PO BOX 13506, CAPITOL STATION<br>AUSTIN, TX 78711 | CONSULTING SERVICES AGREEMENT |
| PIRA ENERGY GROUP<br>3 PARK AVENUE, 26TH FLOOR<br>NEW YORK, NY 10016-5989 | LICENSE AGREEMENT DATED 9/1/2013 |
| PIZZA HUT<br>2025 CEDAR SPRINGS ROAD<br>SUITE A<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 01/01/2010 |
| PLANT EQUIPMENT & SERVICES, INC.<br>ATTN: LEE ROY CAUVEL<br>2087 WEST O.S.R. SUITE B<br>BRYAN, TX 77807 | SERVICES AGREEMENT DATED 07/01/1998 PLUS AMENDMENTS |
| PLANT RECOVERY COMPANY<br>1149 ELLSWORTH STE. 135<br>PASADENA, TX 77506 | CONFIDENTIALITY AGREEMENT |
| POLAN CULLEY ADVOCACY GROUP<br>1315 NUECES ST<br>AUSTIN, TX 78701 | CONSULTING SERVICES AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                          ,          Case No.   14-10979 (CSS)
                           **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POLITICO<br>1100 WILSON BLVD., 6TH FLOOR<br>ARLINGTON, VA 22209 | SUBSCRIPTION AGREEMENT DATED 1/13/2014 |
| PORTIA DI ROMA<br>1623 MAIN STREET<br>DALLAS, TX 75201 | SERVICES AGREEMENT |
| PRICEWATERHOUSECOOPERS LLP<br>ONE NORTH WACKER<br>CHICAGO, IL 60606 | ENGAGEMENT AGMT (ZAI*NET BOOK RE |
| PUBLIC STRATEGIES INC<br>PO BOX 72477193<br>PHILADELPHIA, PA 19170 | CONSULTING SERVICES AGREEMENT |
| QWEST COMMUNICATIONS CO LLC<br>1801 CALIFORNIA STREET<br>DENVER, CO 80202 | SERVICES AGREEMENT DATED 04/24/2012 |
| R AND L CARRIERS, INC.<br>600 GILLAM ROAD<br>WILMINGTON, OH 45177 | TRANSPORTATION AGREEMENT DATED 11/08/2013 |
| RAFAEL FLORES<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                         ,          Case No.   **14-10979 (CSS)**
_____**Debtor**_____                                      _____**(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RALPH L. DICK<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| RC DELTA HOLDINGS, LLC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| RICHARD FEDERWISCH<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| RICHARD W BORCHARDT<br>ADDRESS ON FILE | BOARD ADVISOR AGREEMENT |
| RICHARDS LAYTON & FINGER PA<br>ONE RODNEY SQUARE 920 N KING ST<br>WILMINGTON, DE 19801 | ENGAGEMENT LETTER |
| RICKY GOODWIN<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| RICKY JEANES<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                         **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RISSING STRATEGIC LLC<br>10203 CHESTNUT OAK COURT<br>VIENNA, VA 22182 | CONSULTING SERVICES AGREEMENT |
| RLI<br>ATTN: MARC GALINDO<br>909 LAKE CAROLYN PARKWAY<br>SUITE 800<br>DALLAS, TX 75039 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| ROBERT BAKER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ROBERT BIRD<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ROBERT FRENZEL<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ROBERT HALF FINANCE & ACCOUNTING<br>STEVEN KAREL, EXECUTIVE VICE PRESIDENT<br>GENERAL COUNSEL, SECRETARY<br>STE 200, 2884 SAND HILL RD<br>MENLO PARK, CA 94025 | ENGAGEMENT LETTER |
| ROBERT HALF INTERNATIONAL INC.<br>205 NORTH MICHIGAN AVE.<br>SUITE 400<br>CHICAGO, IL 60601 | CONFIDENTIALITY AGREEMENT DATED 03/24/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                          ,          Case No.   14-10979 (CSS)
                         **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROBERT LANE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ROBERT MOUSSAID<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ROCK ENGLISH<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ROGER REUTER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| RSUI (CRC)<br>ATTN: MARK HANINGTON<br>945 EAST PACES FERRY ROAD<br>SUITE 1800<br>ATLANTA, GA 30326-1125 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| RSUI (CRC)<br>ATTN: MARK HANINGTON<br>945 EAST PACES FERRY ROAD<br>SUITE 1800<br>ATLANTA, GA 30326-1125 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| RUBEN GARCIA<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                          ,        Case No.   14-10979 (CSS)
                          **Debtor**                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RUSSELL MAYS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| RUSSELL SMITH<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| RYAN LLC<br>GREG WEISS, EXECUTIVE VICE PRESIDENT<br>CHIEF LEGAL OFFICER AND SECRETARY<br>3 GALLERIA TOWER, 13155 NOEL RD, STE 100<br>DALLAS, TX 75240-5090 | ENGAGEMENT LETTER |
| RYAN MACKINNON VASAPOLI & BERZOK LLP<br>1634 I STREET NW STE 1200<br>WASHINGTON, DC 20006 | CONSULTING SERVICES AGREEMENT |
| SAIC ENERGY, ENVIRONMENT &<br>INFRASTRUCTURE, LLC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 10/1/2012 |
| SAIC ENERGY, ENVIRONMENT &<br>INFRASTRUCTURE,LLC<br>1801 CALIFORNIA STREET<br>SUITE 2800<br>DENVER, CO 80202 | CONFIDENTIALITY AGREEMENT |
| SAMUDRA SEN<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                        **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAS INSTITUTE INC<br>SAS CIRCLE<br>P.O. BOX 8000<br>CARY, NC 27511 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/08/1985 |
| SAS INSTITUTE, INC.<br>PO BOX 8000<br>CARY, NC 27511 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| SCOTT AND WHITE HEALTH PLAN<br>1206 WEST CAMPUS DR.<br>TEMPLE, TX 76502 | SERVICES AGREEMENT |
| SCOTT DIERMANN<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| SCOTT HUDSON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| SHANNON CARAWAY<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| SIDLEY AUSTIN LLP<br>PO BOX 0642<br>CHICAGO, IL 60690 | ENGAGEMENT LETTER |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                          ,        Case No.   **14-10979 (CSS)**
                                    **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SMARTPROS LTD. 12 SKYLINE DRIVE HAWTHORNE, NY 10532 | SUBSCRIPTION AGREEMENT DATED 4/1/2014 |
| SPONSOR GROUP/CO-INVESTORS ADDRESS ON FILE | REGISTRATION RIGHTS AGREEMENT |
| SPONSOR GROUP/LEHMAN BROTHERS INC. ADDRESS ON FILE | MANAGEMENT SERVICES AGREEMENT |
| STACEY DORE ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| STACEY DORE ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| STACEY DORE ADDRESS ON FILE | SALE PARTICIPATION AGREEMENT |
| STACY HOY ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,        Case No.   14-10979 (CSS)
                    **Debtor**                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAN SCHLUETER<br>ADDRESS ON FILE | CONSULTING SERVICES AGREEMENT |
| STANDARD & POOR'S FINANCIAL SERVICES LLC<br>ATTENTION: PRODUCT MANAGEMENT, RATINGSDIRECT<br>55 WATER STREET, 49TH FLOOR<br>NEW YORK, NY 10041 | LICENSE AGREEMENT DATED 4/22/2014 |
| STANLEY SZLAUDERBACH<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| STARR<br>ATTN: DAVID FLANNERY<br>500 WEST MONROE STREET<br>SUITE 2600<br>CHICAGO, IL 60661 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| STARR<br>ATTN: DAVID FLANNERY<br>500 WEST MONROE STREET<br>SUITE 2600<br>CHICAGO, IL 60661 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| STARR AVIATION ON BEHALF<br>FEDERAL INSURANCE CO.<br>ATTN: BRIAN RIVERS<br>3353 PEACHTREE ROAD N.E., SUITE 1000<br>ATLANTA, GA 30326 | INSURANCE POLICY - NON-OWNED AVIATION |
| STARR COMPANIES<br>ATTN: JASO KISELICA<br>399 PARK AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | INSURANCE POLICY - AUTOMOBILE LIABILITY |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                    ,        Case No.  **14-10979 (CSS)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARR COMPANIES<br>ATTN: JASO KISELICA<br>399 PARK AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | INSURANCE POLICY - WORKERS COMPENSATION |
| STEPHANIE MOORE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| STEPHEN ELLIS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| STEPHEN HORN<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| STEPHEN KOPENITZ<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| STEPHEN MUSCATO<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| STEPHEN SKIDD<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                          ,          Case No.  **14-10979 (CSS)**
                            **Debtor**                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STEPHEN SMITH<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| STEPHEN STUCKEY<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| STEPHENS LITTLE INC.<br>5220 SPRING VALLEY ROAD<br>SUITE 100<br>DALLAS, TX 75254 | SERVICES AGREEMENT |
| STEVE PARKER<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| STEVEN SEWELL<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| SYBASE, INC<br>ONE SYABASE DRIVE<br>DUBLIN, CA 94568 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/09/2012 |
| TALLEY & ASSOCIATES<br>1990 M STREET NW STE 200<br>WASHINGTON, DC 20036 | CONSULTING SERVICES AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                        ,        Case No.   14-10979 (CSS)
                        Debtor                                                         (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELVENT DTN, LLC<br>11400 RUPP DRIVE<br>BURNSVILLE, MN 55337 | METEOROLOGY SERVICES AGREEMENT DATED 1/1/2014 |
| TERRY EATON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| TERRY NUTT<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>ATTN: RYAN THOMAS<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75961 | INDENTURE FOR 9.58% FIXED NOTES DUE IN ANNUAL INSTALLMENTS THROUGH DECEMBER 4, 2019 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>ATTN: RYAN THOMAS<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75961 | INDENTURE FOR 8.254% FIXED NOTES DUE IN QUARTERLY INSTALLMENTS THROUGH DECEMBER 31, 2021 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 | GUARANTEE AGREEMENT |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 | GUARANTEE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Energy Future Holdings Corp.**                        ,        Case No.  **14-10979 (CSS)**
                        **Debtor**                                                **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC 1601 BRYAN STREET DALLAS, TX 75201 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC 1601 BRYAN STREET DALLAS, TX 75201 | TERMINATION AGREEMENT DATED 4/28/2014 |
| TEXAS ENERGY FUTURE HOLDINGS LIMITED PARTNERSHIP 1601 BRYAN STREET DALLAS, TX 75201 | STOCKHOLDER AGREEMENT |
| TEXAS ENERGY FUTURE HOLDINGS LP TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC AND THE RESTRUCTURING SUPPORT PARTIES | RESTRUCTURING SUPPORT AND LOCK-UP AGREEMENT, DATED APRIL 29, 2014 |
| THE BANK OF NEW YORK MELLON MIKE ROWLEY 4476 MEADOW CLUB DRIVE SUWANEE, GA 30024 | TRUST AGREEMENT DATED 12/17/2009 |
| THE BANK OF NEW YORK MELLON MIKE ROWLEY 4476 MEADOW CLUB DRIVE SUWANEE, GA 30024 | TRUST AGREEMENT DATED 12/17/2009 |
| THE BANK OF NEW YORK MELLON MIKE ROWLEY 4476 MEADOW CLUB DRIVE SUWANEE, GA 30024 | TRUST AGREEMENT DATED 05/03/1993 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                         ,          Case No.   14-10979 (CSS)
                   **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE BANK OF NEW YORK MELLON TRUST CO RAFAEL MARTINEZ VICE PRESIDENT - CLIENT SERVICE MANAGER 601 TRAVIS STREET, 16TH FLOOR HOUSTON, TX 77002 | INDENTURE FOR FLOATING RATE CONVERTIBLE SENIOR NOTES DUE 2033, SERIES N |
| THE EOP GROUP 819 SEVENTH ST N W WASHINGTON, DC 20001 | CONSULTING SERVICES AGREEMENT |
| THE INSTITUTE FOR APPLIED NETWORK SECURITY, LLC 15 COURT SQUARE SUITE 1100 BOSTON, MA 02108 | SERVICES AGREEMENT DATED 06/01/2013 |
| THE LAW OFFICES OF JOHN CHARLES SHERWOOD THE STONELEIGH P BUILDING 2926 MAPLE AVE STE 200 DALLAS, TX 75201 | SERVICES AGREEMENT |
| THERON HIGGINBOTHAM ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| THOMAS BAKER ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| THOMAS BAKER ADDRESS ON FILE | CONSULTING AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re  Energy Future Holdings Corp.                         ,          Case No.   14-10979 (CSS)
                        **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THOMAS MCCOOL<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| THOMAS ONEY<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| THOMAS ROSE<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| THOMAS SUTTON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| THOMPSON REUTER<br>CONTRACT ADMINISTRATION<br>3 TIMES SQUARE, 15TH FLOOR<br>NEW YORK, NY 10036 | CLIENT AGREEMENT DATED 10/1/2012 |
| TIFFANY SILVEY<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| TIME WARNER CABLE BUSINESS CLASS<br>1776 N. GREENVILLE AVE.<br>DALLAS, TX 75081 | SERVICES AGREEMENT DATED 09/09/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                    **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TIMOTHY HOGAN ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| TLO 4530 CONFERENCE WAY SOUTH BOCA RATON, FL 33431 | LICENSE AGREEMENT DATED 11/19/2013 |
| TOMMY GRACE ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| TORUS ATTN: OLIVER ADE 190 SOUTH LASALLE STREET SUITE 2025 CHICAGO, IL 60603 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| TOWERS WATSON PENNSYLVANIA INC KEVIN YOUNG, SECRETARY AND GENERAL COUNSEL, 1500 MARKET STREET SUITE 22E PHILADELPHIA, PA 19102 | ENGAGEMENT LETTER |
| TRANSNEXUS, INC. 75 FIFTH STREET NW SUITE 333 ATLANTA, GA 30308 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/26/2012 |
| TRAVIS EUGENE JERNIGAN ADDRESS ON FILE | CONSULTING SERVICES AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                    ,          Case No.   14-10979 (CSS)
                        **Debtor**                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VICKI OSWALT<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| VINSON & ELKINS L.L.P.<br>1001 FANNIN STREET<br>2300 FIRST CITY TOWER<br>HOUSTON, TX 77002-6760 | LEGAL SERVICES ENGAGEMENT AGREEMENT |
| VON THOMPSON<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| VOX MOBILE LLC<br>PO BOX 932184<br>CLEVELAND, OH 44193 | CONFIDENTIALITY AGREEMENT |
| WACHTELL LIPTON ROSEN & KATZ<br>AUSTIN WITT<br>51 W. 52ND STREET<br>NEW YORK, NY 10019 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| WAGEWORKS, INC.<br>1100 PARK PLACE, 4TH FLOOR<br>SAN MATEO, CA 94403 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| WAYNE HARRIS<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

**B6G (Official Form 6G) (12/07) – Cont.**

In re   **Energy Future Holdings Corp.**                    ,        Case No.   **14-10979 (CSS)**
                    **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLS FARGO BANK NORTHWEST NA ATTN: CORPORATE TRUST SERVICES 299 SOUTH MAIN  12TH FLOOR SALT LAKE CITY, UT 84111-1901 | TRUST AGREEMENT |
| WEST, A THOMSON REUTERS BUSINESS | SERVICES AGREEMENT DATED 09/01/2013 |
| WILLIAM MOORE ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| WILLIAM REILLY ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| WILLIAM REILLY ADDRESS ON FILE | STOCKHOLDER AGREEMENT |
| WILLIAM REILLY ADDRESS ON FILE | SALE PARTICIPATION AGREEMENT |
| WILLIAM REPPA ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Energy Future Holdings Corp.                          ,          Case No.   14-10979 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILSON, BRETT<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| WINDSTREAM COMMUNICATIONS<br>1720 GALLERIA BLVD.<br>CHARLOTTE, NC 28270 | SERVICES AGREEMENT DATED 10/16/2013 |
| WINDSTREAM COMMUNICATIONS, INC.<br>1720 GALLERIA BLVD.<br>CHARLOTTE, NC 28270 | SERVICES AGREEMENT DATED 06/14/2013 |
| WOLFRAM RESEARCH<br>100 TRADE CENTER DRIVE<br>CHAMPAIGN, IL 61820 | SERVICES AGREEMENT |
| XL INSURANCE (BERMUDA) LTD.<br>ATTN: SALVATORE CANTARELLA<br>O'HARA HOUSE ONE BERMUDIANA ROAD<br>PO BOX HM 2245<br>HAMILTON, HM JX BERMUDA | INSURANCE POLICY - GENERAL LIABILITY |
| XL SPECIALTY INSURANCE COMPANY<br>ATTN: ROBERT DUNN<br>100 CONSTITUTION PLAZA 17TH FLOOR<br>HARTFORD, CT 06103 | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY |
| XL SPECIALTY INSURANCE COMPANY<br>ATTN: ROBERT DUNN<br>100 CONSTITUTION PLAZA 17TH FLOOR<br>HARTFORD, CT 06103 | INSURANCE POLICY - FIDUCIARY |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Holdings Corp.**                    ,          Case No.   **14-10979 (CSS)**
                           **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XOJET ON<br>2000 SIERRA POINT PARKWAY<br>2ND FLOOR<br>BRISBANE, CA 94005 | TRANSPORTATION AGREEMENT DATED 02/16/2011 |
| ZBIGNIEW KANIEWSKI<br>ADDRESS ON FILE | MANAGEMENT STOCKHOLDERS AGREEMENT |
| ZOLFO COOPER LLC<br>101 EISENHOWER PKY 3RD FL<br>ROSELAND, NJ 07068 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| | |
| | |
| | |
| | |

**B6H (Official Form 6H) (12/07)**

In re  **Energy Future Holdings Corp.**        ,  Case No.  **14-10979 (CSS)**
         **Debtor**              **(if known)**

# SCHEDULE H - CODEBTORS

  Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Energy Future Holdings Corp.**                    **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEX-LA ELECTRIC COOPERATIVE<br>9.58% FIXED NOTES DUE IN ANNUAL INSTALLMENTS<br>THROUGH DECEMBER 4, 2019<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEX-LA ELECTRIC COOPERATIVE<br>8.254% FIXED NOTES DUE IN QUARTERLY INSTALLMENTS<br>THROUGH DECEMBER 31, 2021<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEX-LA ELECTRIC COOPERATIVE<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 |
| ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>10.875% FIXED SENIOR NOTES DUE NOVEMBER 1, 2017<br>ATTN: GENERAL COUNSEL<br>6201 15TH AVENUE<br>NEW YORK, NY 11219 |
| ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>11.25% / 12.00% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2017<br>ATTN: GENERAL COUNSEL<br>6201 15TH AVENUE<br>NEW YORK, NY 11219 |
| LSGT GAS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ATMOS PIPELINE - TEXAS<br>13430 NORTHWEST FREEWAY, SUITE 700<br>ATTN: MANAGER - CREDIT & FINANCE<br>HOUSTON, TX 77040-6091 |

**In re: Energy Future Holdings Corp.**                                      **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| COLFAX CORPORATION<br>8170 MAPLE LAWN BLVD<br>SUITE 180<br>FULTON, MD 20759 | KATE CONWAY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| DEPCO CORPORATION<br>11827 STATE ROAD 238 EAST<br>NOBLESVILLE, IN 46060 | KATE CONWAY<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>4100 CLINTON DR.<br>HOUSTON, TX 77020 | KATE CONWAY<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>HUBERT CROUCH<br>CROUCH & RAMEY LLP<br>2001 ROSS AVE SUITE 4400<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | KATE CONWAY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>RAYMOND A. NEUER<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR DANIELS MAINTENANCE SERVICES INC.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                              **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR DANIELS SERVICES CORP.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR DANIELS WILLIAMS BROTHERS<br>ADDRESS ON FILE | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR HOLDING CO. LLC<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR TEXAS INC.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | KATE CONWAY<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>SCHACHTER HARRIS LLP<br>LAURIE FAY, 220 CANAL CENTRE,<br>400 E. LAS COLINAS BLVD<br>IRVING, TX 75039 | KATE CONWAY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | KATE CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>BRENT M. KARREN<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>DAVID W. CROWE<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>LAURA E. KUGLER<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>MEL D. BAILEY<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                              **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | KATE CONWAY<br>ADDRESS ON FILE |
| IMO DELAVAL INC.<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | KATE CONWAY<br>ADDRESS ON FILE |
| INGERSOLL RAND CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | KATE CONWAY<br>ADDRESS ON FILE |
| INGERSOLL RAND CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | KATE CONWAY<br>ADDRESS ON FILE |
| MASSEY ENERGY CORP.<br>SHEEHY WARE & PAPPAS PC<br>JAMES L. WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| MID VALLEY INC<br>KNIGHT LAW OFFICE<br>NELSON KNIGHT<br>3102 MAPLE AVE. 4TH FLOOR<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>NICHOLAS S. BALDO<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | KATE CONWAY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>QUILLING SELANDER LOWNDS WINSLETT<br>AND MOSER, PETER A. MOIR<br>2001 BRYAN STREET, SUITE 1800<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | KATE CONWAY<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | KATE CONWAY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | KATE CONWAY<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, JAMES NEWSOM<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | KATE CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                                    **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | KATE CONWAY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | KATE CONWAY<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | KATE CONWAY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | KATE CONWAY<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>WILLINGHAM FULTZ & COUGILL<br>ROBERT MARK WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL ENERGY CORP.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL ENTERPRISE HOLDING INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL ENVIRONMENTAL INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL EQUIPMENT OPERATIONS INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                    **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL INFRASTRUCTURE CORP.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL NATIONAL INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL POWER CORPORATION<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL PERSONNEL & OPERATIONAL SERVICES INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KATE CONWAY<br>ADDRESS ON FILE |
| KELLOGG, BROWN AND ROOT<br>ADDRESS ON FILE | KATE CONWAY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| COLFAX CORPORATION<br>8170 MAPLE LAWN BLVD<br>SUITE 180<br>FULTON, MD 20759 | BOB CONWAY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| DEPCO CORPORATION<br>11827 STATE ROAD 238 EAST<br>NOBLESVILLE, IN 46060 | BOB CONWAY<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>4100 CLINTON DR.<br>HOUSTON, TX 77020 | BOB CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                    **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>HUBERT CROUCH<br>CROUCH & RAMEY LLP<br>2001 ROSS AVE SUITE 4400<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | BOB CONWAY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>RAYMOND A. NEUER<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR DANIELS MAINTENANCE SERVICES INC.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR DANIELS SERVICES CORP.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR DANIELS WILLIAMS BROTHERS<br>ADDRESS ON FILE | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR HOLDING CO. LLC<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR TEXAS INC.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | BOB CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                                    **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GARLOCK SEALING TECHNOLOGIES INC<br>SCHACHTER HARRIS LLP<br>LAURIE FAY, 220 CANAL CENTRE,<br>400 E. LAS COLINAS BLVD<br>IRVING, TX 75039 | BOB CONWAY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BOB CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>BRENT M. KARREN<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>DAVID W. CROWE<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>LAURA E. KUGLER<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>MEL D. BAILEY<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | BOB CONWAY<br>ADDRESS ON FILE |
| IMO DELAVAL INC.<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | BOB CONWAY<br>ADDRESS ON FILE |
| INGERSOLL RAND CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | BOB CONWAY<br>ADDRESS ON FILE |
| INGERSOLL RAND CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | BOB CONWAY<br>ADDRESS ON FILE |
| MASSEY ENERGY CORP.<br>SHEEHY WARE & PAPPAS PC<br>JAMES L. WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| MID VALLEY INC<br>KNIGHT LAW OFFICE<br>NELSON KNIGHT<br>3102 MAPLE AVE. 4TH FLOOR<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                                          **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>NICHOLAS S. BALDO<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | BOB CONWAY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>QUILLING SELANDER LOWNDS WINSLETT<br>AND MOSER, PETER A. MOIR<br>2001 BRYAN STREET, SUITE 1800<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | BOB CONWAY<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | BOB CONWAY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BOB CONWAY<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, JAMES NEWSOM<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | BOB CONWAY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | BOB CONWAY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | BOB CONWAY<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | BOB CONWAY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | BOB CONWAY<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>WILLINGHAM FULTZ & COUGILL<br>ROBERT MARK WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                                    **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BECHTEL ENERGY CORP.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL ENTERPRISE HOLDING INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL ENVIRONMENTAL INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL EQUIPMENT OPERATIONS INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL INFRASTRUCTURE CORP.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL NATIONAL INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL POWER CORPORATION<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL PERSONNEL & OPERATIONAL SERVICES INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BOB CONWAY<br>ADDRESS ON FILE |
| KELLOGG, BROWN AND ROOT<br>ADDRESS ON FILE | BOB CONWAY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                              **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE HOLDINGS INC. D/B/A LUMINANT-MARTIN LAKE MINE<br>ROBERT E. SHEEDER; LAUREN ANNE WEST<br>BRACEWELL & GIULIANI LLP<br>1445 ROSS AVE SUITE 3800<br>DALLAS, TX 75202-2799 | JIMMIE C. PITTS<br>ADDRESS ON FILE |
| ENERGY FUTURE HOLDINGS INC. D/B/A LUMINANT-MARTIN LAKE MINE<br>CHRISTOPHER L. MABERRY<br>MORGAN LEWIS & BOCKIUS, LLP<br>1717 MAIN ST. SUITE 3200<br>DALLAS, TX 75201 | JIMMIE C. PITTS<br>ADDRESS ON FILE |
| ENERGY FUTURE HOLDINGS INC. D/B/A LUMINANT-MARTIN LAKE MINE<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201-4234 | JIMMIE C. PITTS<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA , QUEENSLAND, 04300 AUSTRALIA | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| BW IP INC<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE, WESLEY T SPRAGUE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, SHARLA J FROST<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>11200 WESTHEIMER SUITE 200<br>HOUSTON, TX 77042 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>CARY IRA SCHACHTER, LAURIE FAY,<br>RAYMOND P. HARRIS, SCHACHTER HARRIS LLP<br>220 CANAL CENTRE, 400 E LAS COLINAS BLVD<br>IRVING, TX 75039 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                    **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>SCHACHTER HARRIS LLP, CARY IRA SCHACHTER<br>LAURIE FAY, RAYMOND P. HARRIS<br>220 CANAL CENTRE, 400 E LAS COLINAS BLVD<br>IRVING, TX 75039 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>THOMPSON & KNIGHT LLP<br>DAWN M WRIGHT, ONE ARTS PLAZA,<br>1722 ROUTH ST, STE 1500<br>DALLAS, TX 75201 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>VORYS SATER SEYMOUR & PEASE LLP<br>DAVID A. OLIVER<br>700 LOUISIANA STREET, SUITE 4100<br>HOUSTON, TX 77002 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| GUARD LINE INC<br>DOGAN & WILKINSON PLLC<br>ROBERT W WILKINSON<br>734 DELMAS AVE.<br>PASCAGOULA, MS 39567 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>THOMPSON & KNIGHT LLP<br>DAWN M WRIGHT, ONE ARTS PLAZA,<br>1722 ROUTH ST, STE 1500<br>DALLAS, TX 75201 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                                    **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>FIRMAN, PERRY, WATKINS, KRUTZ &<br>TARDY, LLP (DALLAS) LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>MILTENBERGER LAW FIRM PLLC<br>LEWIS C MILTENBERGER<br>1401 EXETER COURT<br>SOUTHLAKE, TX 76092-4219 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>HAWASH MEADE & GASTON LLP<br>ANDREW K MEADE<br>1221 MCKINNEY STREET<br>HOUSTON, TX 77002 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE, WESLEY T SPRAGUE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>HAWASH MEADE & GASTON LLP<br>ANDREW K MEADE<br>1221 MCKINNEY STREET<br>HOUSTON, TX 77002 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| TRANE COMPANY<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                                    **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>RAWLE & HENDERSON LLP<br>MICHAEL D HEINTZMAN, THE HENRY W. OLIVER<br>BUILDING, 535 SMITHFIELD ST, STE 1000<br>PITTSBURGH, PA 15222 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| VIACOM INC<br>PAINE TARWATER & BICKERS LLP, DARRYL E<br>ATKINSON, LAS CIMAS BUILDING IV, STE 460<br>900 SOUTH CAPITAL OF TEXAS HIGHWAY<br>AUSTIN, TX 78746 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>PHIFER LAW FIRM, PC<br>ELIZABETH PHIFER<br>15150 PRESTON RD STE 120<br>DALLAS, TX 75248-4878 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>TARRANT COUNTY JUSTICE CENTER<br>MELODY M. WILKINSON<br>401 WEST BELKNAP, 8TH FLOOR<br>FORT WORTH, TX 76196 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>CRIVELLO CARLSON, S.C.<br>ERIC D. CARLSON<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>JACKSON WALKER LLP<br>LISA POWELL, JENNIFER BRYANT<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| AMETEK INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                                    **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AUSTIN INDUSTRIAL INC.<br>EBANKS HORNE ROTA MOOS L.L.P.<br>JAMES D EBANKS<br>1301 MCKINNEY ST, SUITE 2700<br>HOUSTON, TX 77010-3079 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>R. MARK WILLINGHAM<br>WILLINGHAM FULTZ & COUGILL<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BOYD & BURGESS LLP<br>FRANKLIN A POFF, JONATHAN PRAZAK<br>2301 MOORES LANE<br>TEXARKANA, TX 75503 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>TODD N. WADE<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>BLACK & SKAGGS PC<br>JERAMY M. SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>211 CARENEGIE CTR<br>PRINCETON, NJ 08540 | PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SOLUTIONS INC<br>PO BOX 9701<br>ALLEN, TX 75013 | JAMES O MORGAN<br>MANCHEE & MANCHEE LLP<br>JAMES JUSTIN MANCHEE<br>12221 MERIT DRIVE, SUITE 950<br>DALLAS, TX 75251 |
| EXPERIAN INFORMATION SOLUTIONS INC<br>PO BOX 9701<br>ALLEN, TX 75013 | JAMES O MORGAN<br>GOLDSMITH & ASSOCIATES, LLC<br>SYLVIA A GOLDSMITH, PARK WEST BUILDING,<br>20545 CENTER RIDGE ROAD, SUITE 120<br>ROCKY RIVER, OH 44116 |
| EECI, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE<br>COMPANY<br>DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 |
| EECI, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMERICAN MOTORISTS INSURANCE COMPANY<br>CHARLSTON, REVICH & WOLLITZ LLP<br>IRA REVICH<br>1925 CENTURY PARK EAST, SUITE 1250<br>LOS ANGELES, CA 90067 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Holdings Corp.**                              **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |
| LSGT GAS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY<br>DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 |
| LSGT GAS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMERICAN MOTORISTS INSURANCE COMPANY<br>CHARLSTON, REVICH & WOLLITZ LLP<br>IRA REVICH<br>1925 CENTURY PARK EAST, SUITE 1250<br>LOS ANGELES, CA 90067 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MIGUEL CAREBALLO<br>ADDRESS ON FILE |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>CHARLES MCPHEDRAN<br>1617 JOHN F. KENNEDY BLVD., SUITE 1675<br>PHILADELPHIA, PA 19103 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>LISA K. PERFETTO<br>156 WILLIAM STREET, SUITE 800<br>NEW YORK, NY 10038 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>PAUL R. CORT, SUMA PEESAPATI<br>50 CALIFORNIA STREET, SUITE 500<br>SAN FRANCISCO, CA 94111 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>GABRIEL CLARK-LEACH, ERIN FONKEN, ILAN M<br>LEVIN, 1303 SAN ANTONIO ST #200<br>AUSTIN, TX 78701 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>J. PATTON DYCUS<br>2532 KNOX STREET, NE<br>ATLANTA, GA 30317 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>JULIE KAPLAN<br>ONE THOMAS CIRCLE, N.W., SUITE 900<br>WASHINGTON, DC 20005 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>SIERRA CLUB<br>SANJA NARAYAN, ELENA SAXONHOUSE<br>85 SECOND STREET, 2ND FLOOR<br>SAN FRANCISCO, CA 94105 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>SMITH WEBER LLP<br>ROBERT W. WEBER, CHARLES DAVID GLASS<br>5505 PLAZA DRIVE, PO BOX 6167<br>TEXARKANA, TX 75505 |

**In re: Energy Future Holdings Corp.**                    **Case No. 14-10979 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>ERIN E. FONKEN, ILAN LEVIN<br>1303 SAN ANTONIO ST #200<br>AUSTIN, TX 78701 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>SIERRA CLUB<br>SANJAY NARAYAN, ELENA SAXONHOUSE<br>85 SECOND STREET, 2ND FLOOR<br>SAN FRANCISCO, CA 94105 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ROBERT SORRELL<br>ADDRESS ON FILE |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JIMMIE C. PITTS<br>ADDRESS ON FILE |
| TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |
| TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY<br>DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMERICAN MOTORISTS INSURANCE COMPANY<br>CHARLSTON, REVICH & WOLLITZ LLP<br>IRA REVICH<br>1925 CENTURY PARK EAST, SUITE 1250<br>LOS ANGELES, CA 90067 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | VICTORIA TAYLOR<br>ADDRESS ON FILE |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DAVID J.S. MADGETT<br>ADDRESS ON FILE |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES O MORGAN<br>MANCHEE & MANCHEE LLP<br>JAMES JUSTIN MANCHEE<br>12221 MERIT DRIVE, SUITE 950<br>DALLAS, TX 75251 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES O MORGAN<br>GOLDSMITH & ASSOCIATES, LLC<br>SYLVIA A GOLDSMITH, PARK WEST BUILDING,<br>20545 CENTER RIDGE ROAD, SUITE 120<br>ROCKY RIVER, OH 44116 |
| | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re : Energy Future Holdings Corp.                                    Case No. 14-10979 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date _____          Signature: _____
                                                              Debtor

Date _____          Signature: _____
                                                         (Joint Debtor, if any)

[If joint case, both spouses must sign.]

## DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110-h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                     Social Security No
of Bankruptcy Petition Preparer                              (Required by 11 U.S.C. § 110 )

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

Address

X _____          _____
Signature of Bankruptcy Petition Preparer                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Agent [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date ___June 29, 2014___          Signature: _____

                                         Michael L. Carter
                                         [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.