## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), commenced on April 29, 2014 (the "Petition Date"), have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp."), , in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (the "Luminant Energy Entities") and Terry L. Nutt, Vice President of Risk Management for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities. In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1]  The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

## General Disclosures Applicable to Schedules and Statements

1.     General Reservation of Rights.     Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.     References.     Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3.     Currency.     Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4.     Paid Claims.     The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5.     Amendments and Supplements.     While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2]   As used herein, the term "Claim" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6.    <u>Recharacterization</u>.    Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.    The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7.    <u>Liabilities</u>.    The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.    As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8.    <u>Insiders</u>.    For purposes of the Schedules and Statements, persons listed as "insiders" have been included for informational purposes only.    The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.    Amounts paid on behalf of employees for life and and disability coverage, which coverage is provided to all of the Debtors' employees, have not been included.

9.    <u>Intercompany Claims</u>.    Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively.    For additional information about the Debtors' intercompany transactions and related cash management protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10.    <u>Intellectual Property Rights</u>.    Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.    Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

11.    <u>Executory Contracts</u>.    The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors' executory contracts have been set forth in Schedule G.    In addition, the businesses of the Debtors are complex—while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.    <u>Setoffs</u>.    The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.    Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.    These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.    Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13.    <u>Claims Description</u>.    Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated."

14.    <u>Excluded Assets and Liabilities</u>.    The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.    The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.    In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15.    <u>Causes of Action</u>.    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.    The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.    <u>Confidential or Sensitive Information</u>.    There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.    Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17.    <u>Current Market Value — Net Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect net book values.    The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.    <u>Undetermined Amounts</u>.    The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

19.    <u>Totals</u>.    All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.    To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

20.    <u>Mechanics' Liens</u>.    The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens.

21.    <u>Letters of Credit</u>.    Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

## <u>General Disclosures Applicable to Statements</u>

1.    <u>Question 1</u>.    The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.    <u>Question 2</u>.    The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.    <u>Question 3(b)</u>.    The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.    <u>Question 3(c)</u>.    The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.    To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.    <u>Question 8</u>.    The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.    Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a Debtor's businesses or are not reported for insurance purposes.

6.    <u>Question 9</u>.    The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.    In

addition, for any given payment, multiple Debtor entities may have made a partial payment. For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

7.    Question 15.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

8.    Question 20.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors. These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

9.    Question 21.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

10.    Question 22.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

## General Disclosures Applicable to Schedules

1.    Classifications.    Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," or (c) on Schedule F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2.    Schedule A.    Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A. Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

3.    Schedule B.    Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B. To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting. Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

4.    Schedule D.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim.

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

5.    Schedule E.    The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. All Claims listed on the Debtors' Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable. Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6.    Schedule F.    The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors. In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims pursuant to orders of the Court (the "Customer Bar Date"). The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers, outside Epiq's claim process described above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement ("RSA") with certain of their financial stakeholders. The RSA is listed on each Debtor signatory's Schedule G. For a complete analysis of the Debtors that are party to an RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

the Debtors' insurance policies are listed on Schedule G for the Debtor EFH Corp. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.   Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7.    <u>Schedule H</u>.   For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.      Instead, all such listings can be found on the applicable Debtor's Schedule F and Statement Question 4(a).

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

### District Of Delaware

In re    EFH Corporate Services Company                ,          Case No.  14-10996 (CSS)
                      Debtor

                                                                Chapter  11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 2 | $    382,635.00 | | |
| B - Personal Property | | 11 | $    147,567,296.65 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 1 | | $    0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 99 | | $    0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 58 | | $    55,518,093.60 | |
| G - Executory Contracts and Unexpired Leases | | 37 | | | |
| H - Codebtors | | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $    N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $    N/A |
| TOTAL | | 210 | $    147,949,931.65 | $    55,518,093.60 | |

B6A (Official Form 6A) (12/07)

In re   **EFH Corporate Services Company**                ,                    Case No.   **14-10996 (CSS)**
                              **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| See attached rider | | | $382,635.00 | |
| | | Total ▶ | $ 382,635.00 | |

(Report also on Summary of Schedules.)

**In re: EFH Corporate Services Company**                    **Case No. 14-11042 (CSS)**

### SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest | Current Value of Debtor's Interest in Property | |
|---|---|---|---|
| Approximately 4.8 acres located in Anderson County, TX | Fee Simple | Net Book Value | $68,517.00 |
| Approximately 6.9 acres located in Kaufman County, TX | Fee Simple | Net Book Value | $98,492.00 |
| Improvements at Energy Plaza, 1601 Bryan St, Dallas, TX 75201 | Fee Simple | Net Book Value | $215,626.00 |

$382,635.00

B6B (Official Form 6B) (12/07)

In re  **EFH Corporate Services Company**                           ,                    Case No.  **14-10996 (CSS)**
                                  **Debtor**                                                                               **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

   **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider[1] | | $27,900,871.81 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

---

[1]  The Debtor has certain accounts containing restricted cash.  The funds in these accounts are not available to the Debtor as cash on hand.  For this reason, the Debtor has provided information on these accounts in Schedule B35 and not Schedule B2.

**B6B (Official Form 6B) (12/07) – Cont.**

In re   **EFH Corporate Services Company**                    ,          Case No. **14-10996 (CSS)**
                                  **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $0.00 + Undetermined amounts |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $53,124,209.73 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $732,634.65 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Other intangibles | | $0.00 + Undetermined amounts |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **EFH Corporate Services Company**                        ,                    Case No. **14-10996 (CSS)**
                         **Debtor**                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $49,733,273.20 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $16,076,307.26 + Undetermined amounts |

____2____ continuation sheets attached     Total ▶

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

$ 147,567,296.65

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.2 - Checking, Savings Or Other Financial Accounts, Cds, Or Shares In Banks Or Similar

| Description | Book Value |
|---|---|
| Chase Investments | $31,513.00 |
| EFH Treasury Account Number XXX-X2019 | |
| JPMorgan Chase Bank, N.A. (IL) | $5,000,000.00 |
| EFH Treasury / A/P Account Number XXXX0752 | |
| JPMorgan Chase Bank, N.A. (OH) | $308,128.57 |
| EFH Treasury / Payroll Account Number XXXXX8749 | |
| JPMorgan Chase Bank, N.A. (TX) | $7,847,972.63 |
| EFH Treasury / A/P Account Number XXXXXX6766 | |
| JPMorgan Chase Bank, N.A. (TX) | $10,244,479.73 |
| EFH Treasury Account Number XXXXXX3790 | |
| JPMorgan Chase through Met Life | $56,000.00 |
| EFH HR / MetLife Account Number XXXXX1110 | |
| Restricted Cash - JPMorgan Chase Bank, N.A. (IL) | $4,412,777.88 |
| EFH Treasury Account Number XXXXX6572 | |

TOTAL        $27,900,871.81

**In re: EFH Corporate Services Company**                          **Case No. 14-10996 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| STARR INDEMNITY AND LIABILITY COMPANY | Auto Liability | SISIPCA08293814 | Undetermined |
| FEDERAL | Crime | 6804-3186 | Undetermined |
| ACE | D&O | DOX G23642554 004 | Undetermined |
| AIG | D&O | 01-310-18-13 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | D&O | DP5027912P | Undetermined |
| AXIS | D&O | MHN763305/01/2012 | Undetermined |
| BEAZLEY | D&O | BSLX505120706 | Undetermined |
| BEAZLEY | D&O | W15147140101 | Undetermined |
| ENDURANCE | D&O | ADX10003789200 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | D&O | 292730-14DO | Undetermined |
| HCC | D&O | 14-MGU-12-A27765 | Undetermined |
| MONITOR | D&O | 11140872 | Undetermined |
| NAVIGATORS | D&O | SPRDR1200355/SPRDR1200464 | Undetermined |
| RLI | D&O | EPG0010701 | Undetermined |
| RSUI (CRC) | D&O | NHS648633 | Undetermined |
| RSUI (CRC) | D&O | NHS648674 | Undetermined |
| STARR | D&O | SISIXFL21039512 | Undetermined |
| STARR | D&O | SISIXFL21098412 | Undetermined |
| TORUS | D&O | 07081C141ASP | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O | ELU127420-12 | Undetermined |
| FEDERAL | Employed Lawyers | 8225-6974 | Undetermined |
| ARGO RE (BERMUDA) | Excess Liability | ARGO-CAS-CM-000397.3 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Excess Liability | XL5147502P | Undetermined |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | Excess Liability | 3310-18-72 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Excess Liability | 252526-13GL | Undetermined |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | Excess Liability | U920340-08163 | Undetermined |
| XL INSURANCE (BERMUDA) LTD. | Excess Liability | BM0027152L and BM0027153L | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Fiduciary | FP5030512P | Undetermined |
| AXIS | Fiduciary | MHN769835/01/2012 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Fiduciary | 27274-14FL | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | Fiduciary | ELU127421-12 | Undetermined |
| STARR SURPLUS LINES INS CO. | General Liability | SISINRG00104913 | Undetermined |
| STARR AVIATION ON BEHALF | Non-Owned Aviation | 9958-3119-04 | Undetermined |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | Nuclear Liability | NF-274, N-90, N-119, NW-631, NS-440 | Undetermined |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | Nuclear Property | A14/57/2012/0 | Undetermined |
| NUCLEAR INSURANCE INSURANCE LIMITED | Nuclear Property | P14-061, X14-062, E14-062,NSIC14-061 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Professional Liability | EO5146602P | Undetermined |
| FM GLOBAL | Property / Replacement Power | JV394 (PRE)/JW001 (POST) | Undetermined |
| HCC | Special Crime | | Undetermined |
| LIBERTY MUTUAL/SAFECO | Surety | TB1-691-004224-042 | Undetermined |
| STARR INDEMNITY AND LIABILITY COMPANY | Workers Compensation | 100 0001083-01 | Undetermined |

TOTAL        Undetermined

**In re: EFH Corporate Services Company**                          **Case No. 14-10996 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.13 - Stock And Interests In Incorporated And Unincorporated Businesses

| Description | Book Value |
|---|---|
| 100% Ownership Interest in Dallas Power & Light Company, Inc. | Undetermined |
| 100% Ownership Interest in EFH CG Management Company LLC | Undetermined |
| 100% Ownership Interest in Lone Star Energy Company, Inc. | Undetermined |
| 100% Ownership Interest in Lone Star Pipeline Company, Inc. | Undetermined |
| 100% Ownership Interest in Southwestern Electric Service Company, Inc. | Undetermined |
| 100% Ownership Interest in Texas Electric Service Company, Inc. | Undetermined |
| 100% Ownership Interest in Texas Energy Industries Company, Inc. | Undetermined |
| 100% Ownership Interest in Texas Power & Light Company, Inc. | Undetermined |
| 100% Ownership Interest in Texas Utilities Company, Inc. | Undetermined |
| 100% Ownership Interest in Texas Utilities Electric Company, Inc. | Undetermined |
| 100% Ownership Interest in TXU Electric Company, Inc. | Undetermined |

TOTAL                                   $0.00

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| Accounts receivable - Debtor - EEC Holdings, Inc. | $4,408.62 |
| Accounts receivable - Debtor - Energy Future Competitive Holdings Company LLC | $104.65 |
| Accounts receivable - Debtor - Energy Future Holdings Corp. | $8,282,296.12 |
| Accounts receivable - Debtor - Energy Future Intermediate Holding Company LLC | $3,003,886.83 |
| Accounts receivable - Debtor - Generation Development Company LLC | $4,661.00 |
| Accounts receivable - Debtor - LSGT Gas Company LLC | $18,378.03 |
| Accounts receivable - Debtor - Luminant Energy Company LLC | $9,486,866.55 |
| Accounts receivable - Debtor - Luminant Generation Company LLC | $16,509,531.18 |
| Accounts receivable - Debtor - Luminant Mining Company LLC | $1,838,300.28 |
| Accounts receivable - Debtor - NCA Resources Development Company LLC | $167,629.32 |
| Accounts receivable - Debtor - Oak Grove Management Company LLC | $732,178.78 |
| Accounts receivable - Debtor - Sandow Power Company LLC | $157,598.37 |
| Accounts receivable - Debtor - Texas Competitive Electric Holdings Company LLC | $58,416.40 |
| Accounts receivable - Debtor - TXU Energy Retail Company LLC | $9,871,628.15 |
| Accounts receivable - Debtor - TXU Energy Solutions Company LLC | $11,546.49 |
| Accounts receivable - Debtor - TXU Retail Services Company | $215,783.33 |
| Accounts receivable - Non-Debtor - EFH Properties Company | $123,855.53 |
| Accounts receivable - Non-Debtor - Oncor Electric Delivery Company LLC | $2,582,254.03 |
| Miscellaneous receivables | $54,886.07 |

TOTAL        $53,124,209.73

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

**SCHEDULE B PERSONAL PROPERTY**
**Rider B.18 - Other Liquidated Debts Owed To Debtor Including Tax Refunds**

| Description | Book Value |
| --- | --- |
| Other liquidated receivables | $732,634.65 |

|  | TOTAL | $732,634.65 |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.29 - Machinery, Fixtures, Equipment, And Supplies Used In Business

| Description | Book Value |
| --- | --- |
| Equipment - Other | $49,092,214.00 |
| Transportation Equipment | $641,059.20 |

TOTAL     $49,733,273.20

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.35 - Other Personal Property Of Any Kind Not Already Listed

| Description | Book Value |
|---|---|
| Construction work in progress | $3,343,587.19 |
| Convenience bills | ($3,774.62) |
| Deferred tax assets | Undetermined |
| Fleet Card Expense | $53,045.21 |
| Health Reserve Account - Wageworks | $635,656.38 |
| Long Term Disability - MetLife | $54,400.00 |
| Long-Term Prepayment | $2,014,536.21 |
| Miscellaneous Deferred Debits | $21,954.20 |
| Other Prepayments | $9,419,464.04 |
| Transportation-Credit | ($167,173.28) |
| Transportation-Fuel | $5,728.71 |
| Transportation-Lease & Rental | $16,256.24 |
| Transportation-Maintenance | $92,143.12 |
| Uncleared medical/dental payment | $236,980.41 |
| Uncleared Workers' Compensation Payments | $91,103.45 |
| Workers' Compensation | $37,400.00 |
| Workers' Compensation - Liberty Mutual | $225,000.00 |

TOTAL       $16,076,307.26

In re   <u>EFH Corporate Services Company</u>          ,          Case No. <u>14-10996 (CSS)</u>
<div style="margin-left:2em">Debtor</div>                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

[x]    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| _0_ continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $ 0.00 | $0.00 |
| | | | Total ▶ (Use only on last page) | | | | $ 0.00 | $0.00 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/13)

In re   **EFH Corporate Services Company                ,**                                    **Case No. 14-10996 (CSS)**
             Debtor                                                                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re  **EFH Corporate Services Company**          ,              Case No. **14-10996 (CSS)**
_____                    _____
                    **Debtor**                                                            **(if known)**

☐  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**


   **97**  **continuation sheets attached**

B6E (Official Form 6E) (04/10) – Cont.

In re   EFH Corporate Services Company               ,         Case No.   14-10996 (CSS)
_____            _____
                    **Debtor**                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  ALLEN ISD 612 E. BETHANY DRIVE ALLEN, TX 75002 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  ALLEN, CITY 3RD FLOOR, ALLEN CITY HALL 305 CENTURY PARKWAY ALLEN, TX 75013 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  ANDERSON COUNTY COURT HOUSE 500 N. CHURCH ST. PALESTINE, TX 75801 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  ANGELINA CO. JR. COLLEGE 3500 SOUTH FIRST STREET LUFKIN, TX 75904 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  1  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

| | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|

Total ►
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |
|---|---|---|

Totals ►
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,        Case No.  14-10996 (CSS)
_____                                   _____
                  **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ANGELINA COUNTY<br>215 EAST LUFKIN AVENUE<br>LUFKIN, TX 75902 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ARCHER CITY ISD<br>600 S ASH ST<br>ARCHER CITY, TX 76351 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ARCHER COUNTY<br>PO BOX 427<br>ARCHER CITY, TX 76351 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ARLINGTON ISD<br>1203 W. PIONEER PKWY<br>ARLINGTON, TX 76013 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _2_ of _97_ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

|  | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
_____                                _____
                        **Debtor**                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> ATHENS ISD <br> 104 HAWN STREET <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> ATHENS MUNICIPAL WATER AUTH <br> ATHENS CITY HALL <br> 508 EAST TYLER STREET <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> ATHENS, CITY <br> ATHENS CITY HALL <br> 508 EAST TYLER STREET <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> AUSTIN COMM. COLLEGE <br> AUSTIN COMMUNITY COLLEGE DISTRICT <br> 5930 MIDDLE FISKVILLE RD. <br> AUSTIN, TX 78752 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  3  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                   ,          Case No.   14-10996 (CSS)
                         **Debtor**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>AUSTIN COMM. COLLEGE - BASTROP<br>AUSTIN COMMUNITY COLLEGE DISTRICT<br>5930 MIDDLE FISKVILLE RD.<br>AUSTIN, TX 78752 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>AUSTIN COMM. COLLEGE - LEE<br>AUSTIN COMMUNITY COLLEGE DISTRICT<br>5930 MIDDLE FISKVILLE RD.<br>AUSTIN, TX 78752 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>AUSTIN COMM. COLLEGE - TRAVIS CO.<br>AUSTIN COMMUNITY COLLEGE DISTRICT<br>5930 MIDDLE FISKVILLE RD.<br>AUSTIN, TX 78752 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>AUSTIN ISD<br>1111 W 6TH STREET<br>AUSTIN, TX 78703 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   4   of   97   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                           $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                           $                $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                  ,          Case No.  14-10996 (CSS)
                        **Debtor**                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>AUSTIN, CITY<br>2006 EAST 4TH STREET<br>AUSTIN, TX 78702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>AXTELL ISD<br>308 OTTAWA<br>AXTELL, TX 76624 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>AZLE ISD<br>300 ROE STREET<br>AZLE, TX 76020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BALLINGER ISD<br>802 CONDA AVE<br>BALLINGER, TX 76821 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  5  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                         ,          Case No.   14-10996 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>BALLINGER MEMORIAL HOSPITAL DIST.<br>BALLINGER MEMORIAL HOSPITAL<br>PO BOX 617<br>BALLINGER, TX 76821 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BASTROP COUNTY<br>803 PINE, ROOM 112<br>PO BOX 577<br>BASTROP, TX 78602 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BASTROP ISD<br>906 FARM STREET<br>BASTROP, TX 78602 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BASTROP-TRAVIS ESD #1<br>214 FOHN RD<br>RED ROCK, TX 78662 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  6  of  97  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                ,          Case No.   **14-10996 (CSS)**
                **Debtor**                                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> BECKVILLE ISD <br> 4398 SH 149 <br> BECKVILLE, TX 75631 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BEDFORD, CITY <br> 2000 FOREST RIDGE DRIVE <br> BEDFORD, TX 76021 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BELL CO. ROAD AND BRIDGE DEPARTMENT <br> 702 W. AVENUE O <br> BELTON, TX 76513 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BELL COUNTY <br> 101 E. CENTRAL AVENUE <br> PO BOX 768 <br> BELTON, TX 76513 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _7_ of _97_ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

|  | | |
|---|---|---|
| Subtotals ▶ <br> (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company** _____ ,          Case No.   **14-10996 (CSS)** _____
                          **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>BELLS ISD<br>1550 OLE AMBROSE ROAD<br>BELLS, TX 75414 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BELTON ISD<br>PO BOX 269<br>400 N. WALL ST.<br>BELTON, TX 76513 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BENBROOK, CITY<br>911 WINSCOTT ROAD<br>BENBROOK, TX 76126 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BIRDVILLE ISD<br>6125 EAST BELKNAP ST<br>HALTOM CITY, TX 76117 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __8__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company** _____ ,           Case No.  **14-10996 (CSS)** _____

    **Debtor**                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> BLACKWELL ISD <br> 100 HORNET DR <br> BLACKWELL, TX 79506 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BLUE RIDGE ISD <br> 10688 COUNTY ROAD 504 <br> BLUE RIDGE, TX 75424 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BLUM ISD <br> 310 S. AV 310 S. AVE. FE. F <br> BLUM, TX 76627 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BOSQUE COUNTY <br> PO BOX 647 <br> MERIDIAN, TX 76665 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  9  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

**B6E (Official Form 6E) (04/13) – Cont.**

In re  __EFH Corporate Services Company__                    ,          Case No.  __14-10996 (CSS)__
                            **Debtor**                                                             **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>BRECKENRIDGE ISD<br>208 NORTH MILLER STREET<br>BRECKENRIDGE, TX 76424 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BRECKENRIDGE, CITY<br>100 EAST ELM<br>PO BOX 1466<br>BRECKENRIDGE, TX 76424 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BREMOND ISD<br>601 W COLLINS ST<br>BREMOND, TX 76629 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __10__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|
| Subtotals ▶ | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.  **14-10996 (CSS)**
                    **Debtor**                                                                                 (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>BROWN COUNTY<br>ATTN: CHRISTINE PENTECOST, COUNTY TAX ASSESSOR-COLLECTOR<br>200 SOUTH BROADWAY, ROOM 105<br>BROWNWOOD, TX 76801 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BROWNSBORO ISD<br>PO BOX 465<br>14134 STATE HWY 31E<br>BROWNSBORO, TX 75756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BROWNWOOD ISD<br>2707 SOUTHSIDE DRIVE<br>BROWNWOOD, TX 76801 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __11__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company _____ ,     Case No.  14-10996 (CSS) _____
_____Debtor_____                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>BROWNWOOD, CITY<br>BROWNWOOD CITY HALL<br>501 CENTER AVE, PO BOX 1389<br>BROWNWOOD, TX 76804 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BRYSON ISD<br>300 N. MCCLOUD ST.<br>JACKSBORO, TX 76457 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BUFFALO ISD<br>708 CEDAR CREEK RD<br>BUFFALO, TX 75831 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BUFFALO, CITY<br>144 AVANT ST.<br>BUFFALO, TX 75831 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _12_ of _97_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.  **14-10996 (CSS)**
          **Debtor**                                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>CALVERT ISD<br>PO BOX 7<br>310 HICKORY ST.<br>CALVERT, TX 77837 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CAMERON ISD<br>303 E 12TH ST<br>CAMERON, TX 76520 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CAMERON, CITY<br>100S. HOUSTON AVENUE<br>CAMERON, TX 76520 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CARROLLTON, CITY<br>1945 E. JACKSON ROAD<br>CARROLLTON, TX 75006 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __13__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)   $ 0.00   $ 0.00   $ 0.00

Total ►
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)   $

Totals ►
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)   $   $

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
_____                           _____
                    **Debtor**                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

___Type of Priority for Claims Listed on This Sheet___

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>CARTHAGE ISD<br>#1 BULLDOG DRIVE<br>CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CAYUGA ISD<br>17750 N. US HWY. 287<br>TENNESSEE COLONY, TX 75861 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CENTERVILLE ISD<br>PO BOX 246<br>CENTERVILLE, TX 75833 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CENTRAL HEIGHTS ISD<br>10317 HWY 259N<br>NACOGDOCHES, TX 75965 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   14   of   97   continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                  $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)                  $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)                                $              $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.  14-10996 (CSS)
                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CENTRAL TEXAS COLLEGE 6200 WEST CENTRAL EXPRESSWAY KILLEEN, TX 76549 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CENTRAL TEXAS COLLEGE DISTRICT CENTRAL TEXAS COLLEGE 6200 WEST CENTRAL EXPRESSWAY KILLEEN, TX 76549 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CHAPEL HILL ISD 11134 CR 2249 TYLER, TX 75707 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CHEROKEE COUNTY CHEROKEE COUNTY COURTHOUSE 520 N MAIN STREET; PO DRAWER 420 RUSK, TX 75785 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  15  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)            $ 0.00      $ 0.00      $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                   $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)               $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company_____ ,          Case No.  14-10996 (CSS)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CHISUM ISD <br> 3250 S CHURCH ST <br> PARIS, TX 75462 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CHOCTAW WATERSHED DIST. <br> GRAYSON COUNTY TAX COLLECTOR <br> PO BOX 2107 <br> SHERMAN, TX 75091-2107 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CISCO ISD <br> 1503 LEGGETT STREET <br> CISCO, TX 76437 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CISCO JR. COLLEGE DIST. <br> 101 COLLEGE HEIGHTS <br> CISCO, TX 76437 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  16  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)                    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)                    $          $

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**            ,          Case No.   **14-10996 (CSS)**
                              **Debtor**                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>CLARENDON MAINTENANCE<br>1710 AVENUE F NW<br>TAX COLLECTOR<br>CHILDRESS, TX 79201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CLARKSVILLE ISD<br>1500 W. MAIN<br>CLARKSVILLE, TX 75426 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CLAY COUNTY<br>100 N. BRIDGE STREET<br>HENRIETTA, TX 76365 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CLEARWATER U.W.C.D.<br>700 KENNEDY CT<br>BELTON, TX 76513 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   17   of   97   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ► (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ 

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
                        **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>  Type of Priority for Claims Listed on This Sheet  </u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>CLEBURNE ISD<br>505 NORTH  RIDGEWAY DRIVE<br>SUITE 100<br>CLEBURNE, TX 76033 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CLEBURNE, CITY<br>10 N ROBINSON ST<br>CLEBURNE, TX 76031 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CLIFTON ISD<br>1102 KEY AVENUE<br>CLIFTON, TX 76634 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>COLLIN CO. JR. COLLEGE DIST.<br>3452 SPUR 399<br>MCKINNEY, TX 75069 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  18  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.  14-10996 (CSS)
_____          _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. COLLIN COUNTY COLLIN COUNTY ADMINISTRATION BUILDING 2300 BLOOMDALE RD., SUITE 2106 MCKINNEY, TX 75071 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. COMANCHE CO. HOSPITAL COMANCHE COUNTY MEDICAL CENTER 10201 HWY 16 NORTH COMANCHE, TX 76442 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. COMANCHE COUNTY ATTN: GAY HORTON GREEN, TAX ASSESSOR - COLLECTOR 101 WEST CENTRAL COMANCHE, TX 76442 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. COMANCHE ISD 1414 N. AUSTIN COMANCHE, TX 76442 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  19  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  |  $ 0.00  |  $ 0.00  |  $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  |  $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  |  $  |  $

B6E (Official Form 6E) (04/13) – Cont.

In re __EFH Corporate Services Company_____,    Case No.__14-10996 (CSS)_____
                       **Debtor**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

       __Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>COMANCHE, CITY<br>114 W CENTRAL<br>COMANCHE, TX 76442 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>COMO-PICKTON ISD<br>PO BOX 18<br>13017 TX HWY 11 E.<br>COMO, TX 75431 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION<br>300 E. JOPPA ROAD<br>PLAZA LEVEL 1A<br>TOWSON, MD 21286-3020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>COOKE COUNTY<br>101 SOUTH DIXON<br>GAINESVILLE, TX 76240 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __20__ of __97__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

    Subtotals ▶
    (Totals of this page)

$ 0.00      $ 0.00      $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$      $

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                    ,        Case No.   14-10996 (CSS)
_____        _____
                        **Debtor**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

____Type of Priority for Claims Listed on This Sheet____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. COPPERAS COVE ISD 703 W AVENUE D. COPPERAS COVE, TX 76522 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. COPPERAS COVE, CITY 914 S. MAIN ST. COPPERAS COVE, TX 76522 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. CORSICANA ISD 601 NORTH 13TH STREET CORSICANA, TX 75110 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. CORSICANA, CITY 200 N 12TH ST CORSICANA, TX 75110 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __21__ of __97__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)                  $ 0.00            $ 0.00            $ 0.00

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,        Case No.  **14-10996 (CSS)**
_____
          **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

___Type of Priority for Claims Listed on This Sheet___

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>CORYELL COUNTY<br>CORYELL COUNTY COURTHOUSE<br>620 EAST MAIN STREET<br>GATESVILLE, TX 76528 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CROCKETT ISD<br>1400 W. AUSTIN ST.<br>CROCKETT, TX 75835 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CROCKETT, CITY<br>200 N 5TH ST<br>CROCKETT, TX 75835 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CROSSROADS ISD<br>14434 59<br>MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **22**  of  **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $            $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                ,        Case No.  **14-10996 (CSS)**
                                    Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. CULBERSON CO. GWCD JOHN JONES PO BOX 1295 VAN HORN, TX 79855 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. CULBERSON CO. HOSP. DIST. CULBERSON HOSPITAL, EISENHOWER & FM 2185 PO BOX 609 VAN HORN, TX 79855 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. CULBERSON COUNTY PO BOX 158 VAN HORN, TX 79855 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. CULBERSON-ALLAMORE ISD 400 WEST 7TH STREET VAN HORN, TX 79855-0899 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  23  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ►
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)    $

Totals ►
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re **EFH Corporate Services Company**                    ,                    Case No. **14-10996 (CSS)**
_____
Debtor                                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DALLAS CO. COMM. COLLEGE DIST. <br> 1601 SOUTH LAMAR ST. <br> DALLAS, TX 75215-1816 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DALLAS CO. HOSPITAL DIST. <br> PARKLAND HEALTH & HOSPITAL SYSTEM <br> 5201 HARRY HINES BOULEVARD <br> DALLAS, TX 75235 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DALLAS COUNTY <br> 509 MAIN ST., SUITE 200 <br> DALLAS, TX 75202 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DALLAS COUNTY SCHOOLS <br> 612 N ZANG BLVD <br> DALLAS, TX 75208 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __24__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ 

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$                    $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                ,        Case No.  **14-10996 (CSS)**
       _____              _____
                        **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DALLAS ISD<br>3700 ROSS AVE<br>DALLAS, TX 75204 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS, CITY<br>DALLAS CITY HALL<br>1500 MARILLA STREET<br>DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DECATUR ISD<br>501 EAST COLLINS STREET<br>DECATUR, TX 76234 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DENISON ISD<br>1201 SOUTH RUSK AVENUE<br>DENISON, TX 75020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **25**  of  **97**  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  **$ 0.00**    **$ 0.00**    **$ 0.00**

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  **$**

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  **$**    **$**

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                    ,                    Case No.   14-10996 (CSS)
                              Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DENISON, CITY <br> 500 W. CHESTNUT ST. <br> PO BOX 347 <br> DENISON, TX 75021 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DESOTO ISD <br> 200 E. BELT LINE ROAD <br> DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DESOTO, CITY <br> 211 EAST PLEASANT RUN ROAD <br> DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DOWNTOWN DALLAS IMPROVEMENT DISTRICT <br> 1500 MARILLA ST <br> ROOM 5CS <br> DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  26  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$            $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,            Case No.   14-10996 (CSS)
                    Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DUNCANVILLE ISD<br>710 S. CEDAR RIDGE DR<br>DUNCANVILLE, TX 75137 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>EAGLE MOUNTAIN - SAGINAW ISD<br>1200 OLD DECATUR RD<br>FORT WORTH, TX 76179 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>EARLY ISD<br>101 TURTLE CREEK<br>PO BOX 3315<br>EARLY, TX 76803 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>EAST MEMORIAL HOSPITAL DIST.<br>EASTLAND MEMORIAL HOSPITAL<br>304 S. DAUGHERTY AVE.<br>EASTLAND, TX 76448 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  27  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ 

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$                $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.  **14-10996 (CSS)**
                    **Debtor**                                                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  EASTLAND CITY HALL 113 E COMMERCE ST EASTLAND, TX 76448 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  EASTLAND COUNTY 100 WEST MAIN EASTLAND, TX 76448 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  EASTLAND ISD 900 W. PLUMMER EASTLAND, TX 76448 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  EASTLAND, CITY PO BOX 914 EASTLAND, TX 76448 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **28**  of  **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | Subtotal | Priority | Not Entitled |
|---|---|---|---|
| Subtotals | $ 0.00 | $ 0.00 | $ 0.00 |
| Total | $ | | |
| Totals | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,                     Case No.   14-10996 (CSS)
                                    Debtor                                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> ECTOR CO. HOSPITAL DIST. <br> 840 W CLEMENTS ST <br> ODESSA, TX 79763-4601 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> ECTOR CO. ISD <br> 802 N. SAM HOUSTON <br> ODESSA, TX 79761 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> ECTOR COUNTY <br> 300 N. GRANT STREET, ROOM 111 <br> PO BOX 707 <br> ODESSA, TX 79760 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> ELECTRA HOSPITAL DIST. <br> ELECTRA MEMORIAL HOSPITAL <br> 1207 S. BAILEY STREET <br> ELECTRA, TX 76360 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   29   of   97   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$                    $

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                     ,          Case No.   14-10996 (CSS)
                          Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> ELECTRA ISD <br> 621 N. WAGGONER STREET <br> PO BOX 231 <br> ELECTRA, TX 76360 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> ELGIN ISD <br> 1002 NORTH AVENUE C <br> ELGIN, TX 78621 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> EMERGENCY SERVICE DIST. #1 <br> 1000 THROCKMORTON ST. <br> FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> EULESS, CITY <br> EULESS MUNICIPAL COURT <br> 1102 W. EULESS BLVD. <br> EULESS, TX 76040 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   30   of   97   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                          ,          Case No.   **14-10996 (CSS)**
                                                                                                
          **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. EVERMAN ISD 608 TOWNLEY DRIVE EVERMAN, TX 76140 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. FAIRFIELD HOSPITAL DIST. 734 W COMMERCE ST FAIRFIELD, TX 75840 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. FAIRFIELD ISD 615 POST OAK RD FAIRFIELD, TX 75840 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. FAITH COMM. HOSP. DIST. 717 MAGNOLIA ST JACKSBORO, TX 76458 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   31   of   97   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)    $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                          ,          Case No.   14-10996 (CSS)
                        **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| FALLS CO. RFD #1 PO BOX 59 TAX COLLECTOR MARLIN, TX 76661 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| FALLS COUNTY ATTN: LINDA WATKINS, COUNTY CLERK PO BOX 458 MARLIN, TX 76661 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| FARMERS BRANCH, CITY 13000 WILLIAM DODSON PARKWAY FARMERS BRANCH, TX 75234 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| FORNEY ISD 600 S. BOIS D'ARC FORNEY, TX 75126 | | | | X | X | | | | |

Sheet no.   32   of   97   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)         $ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                 $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)              $              $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.  **14-10996 (CSS)**
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> FORNEY, CITY <br> 202 E MAIN ST <br> FORNEY, TX 75126 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FORT WORTH ISD <br> 100 N UNIVERSITY DR <br> FORT WORTH, TX 76107 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FORT WORTH, CITY <br> 1000 THROCKMORTON ST. <br> FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FRANKLIN ISD <br> 1216 W FM 1644 <br> PO BOX 909 <br> FRANKLIN, TX 77856 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **33**  of  **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
                     Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> FRANKLIN, CITY <br> 319 BREMOND ST <br> FRANKLIN, TX 77856 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FREESTONE COUNTY <br> 103 E MAIN <br> PO BOX 1010 <br> FAIRFIELD, TX 75840 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FRISCO, CITY <br> GEORGE A. PUREFOY MUNICIPAL CENTER <br> 6101 FRISCO SQUARE BLVD <br> FRISCO, TX 75034 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FT WORTH PID #01 (DOWNTOWN) <br> 777 TAYLOR STREET <br> SUITE 100 <br> FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  34  of  97  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.  **14-10996 (CSS)**
            **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GAINESVILLE HOSPITAL DIST. NORTH TEXAS MEDICAL CENTER 1900 HOSPITAL BOULEVARD GAINESVILLE, TX 76240 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GAINESVILLE ISD 800 S. MORRIS GAINESVILLE, TX 76240 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GAINESVILLE, CITY 200 SOUTH RUSK GAINESVILLE, TX 76240 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GATESVILLE ISD 311 S. LOVERS LANE GATESVILLE, TX 76528 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  _35_  of  _97_  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                          ,          Case No.   14-10996 (CSS)
                        **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GEORGETOWN ISD <br> 603 LAKEWAY DRIVE <br> GEORGETOWN, TX 78628 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GILMER ISD <br> 500 SOUTH TRINITY <br> GILMER, TX 75644 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GLASSCOCK CO. ISD <br> PO BOX 9 <br> GARDEN CITY, TX 79739 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GLASSCOCK CO. UWD <br> GLASSCOCK CO. UWD <br> 117 E. CURRIE <br> GARDEN CITY, TX 79739 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   36   of   97   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                           $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                  $              $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                        ,          Case No.  **14-10996 (CSS)**
              **Debtor**                                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GLASSCOCK COUNTY GLASSCOCK COUNTY COURTHOUSE 117 E. CURRIE GARDEN CITY, TX 79739 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GLEN ROSE ISD 1102 STADIUM DRIVE GLEN ROSE, TX 76043 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GLEN ROSE, CITY 201 NE VERNON GLEN ROSE, TX 76043 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE 1101 4TH STREET, SW, SUITE W270 WASHINGTON, DC 20024 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _37_ of _97_ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re **EFH Corporate Services Company**                              ,          Case No.   **14-10996 (CSS)**
                           **Debtor**                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GRAHAM HOSPITAL DISTRICT GRAHAM REGIONAL MEDICAL CENTER 1301 MONTGOMERY ROAD GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GRAHAM ISD 400 THIRD STREET GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GRAHAM, CITY 429 FOURTH STREET GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GRAND PRAIRIE ISD 2602 S. BELT LINE ROAD GRAND PRAIRIE, TX 75052 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   38   of   97   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)      $ 0.00      $ 0.00      $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)      $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)      $      $

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                              ,         Case No.   14-10996 (CSS)
_____                                      _____
                          Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>GRAND PRAIRIE, CITY<br>317 COLLEGE ST.<br>PO BOX 534045<br>GRAND PRAIRIE, TX 75050 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GRAPEVINE - COLLEYVILLE ISD<br>3051 IRA E. WOODS AVENUE<br>GRAPEVINE, TX 76051 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GRAPEVINE, CITY<br>GRAPEVINE CITY HALL<br>200 S. MAIN ST.<br>GRAPEVINE, TX 76051 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GRAYSON CO. J.C. DIST.<br>6101 GRAYSON DRIVE (HWY. 691)<br>DENISON, TX 75020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  39  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company** ,                                    Case No.  **14-10996 (CSS)**
                        Debtor                                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GRAYSON COUNTY <br> 100 W. HOUSTON <br> SHERMAN, TX 75090 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GROESBECK ISD <br> 701 S ELLIS ST <br> GROESBECK, TX 76642 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HALLSBURG ISD <br> 2313 HALLSBURG RD <br> WACO, TX 76705 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HALLSBURG, CITY <br> 1115 WILBANKS DRIVE <br> HALLSBURG, TX 76705 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **40**  of  **97**  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                                     $ 0.00                    $ 0.00                    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                                 $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                                        $                           $

B6E (Official Form 6E) (04/13) – Cont.

In re __EFH Corporate Services Company_____,    Case No.  __14-10996 (CSS)_____
　　　　　　　　　　　　Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HARMONY ISD <br> 9788 SH 154 W <br> BIG SANDY, TX 75755 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HARTS BLUFF ISD <br> 3506 FM 1402 <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON CO. ESD #1 <br> 125 N PRAIRIEVILLE #103 <br> TAX COLLECTOR <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON CO. ESD #5 <br> 125 N PRAIRIEVILLE #103 <br> TAX COLLECTOR <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __41__ of __97__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                        $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company_____,    Case No.  14-10996 (CSS)_____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

　　　　　　　　　　　　　　　　　　　　　　　Type of Priority for Claims Listed on This Sheet　

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HENDERSON COUNTY <br> 125 N. PRAIRIEVILLE ST. <br> ROOM 101 <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON COUNTY LID #3 <br> 125 N PRAIRIEVILLE #103 <br> TAX COLLECTOR <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON ISD <br> 200 N. HIGH STREET <br> HENDERSON, TX 75652 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENRIETTA ISD <br> 1801 E. CRAFTON <br> HENRIETTA, TX 76365 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  42  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

　　　　　　　　　　　　　　　　　　Subtotals ▶　$ 0.00　　$ 0.00　　$ 0.00
　　　　　　　　　　　　　　　　　　(Totals of this page)

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)　　$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)　　$　　$

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.  14-10996 (CSS)
_____          _____
          **Debtor**                                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HILL CO. ESD #1 <br> PO BOX 412 <br> TAX COLLECTOR <br> HILLSBORO, TX 76645 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HILL CO. ESD #2 <br> 200 E. FRANKLIN STREET <br> HILLSBORO, TX 76645 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HILL COLLEGE - CLEBURNE <br> 206 N WILHITE ST <br> CLEBURNE, TX 76031 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HILL COLLEGE - JOSHUA <br> 112 LAMAR DR <br> HILLSBORO, TX 76645 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  43  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,        Case No.  14-10996 (CSS)
                           **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

## Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HILL COUNTY <br> 80 NORTH WACO STREET, 1ST FLOOR <br> HILLSBORO, TX 76645 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HILL JR. COLLEGE DIST. <br> 112 LAMAR DR <br> HILLSBORO, TX 76645 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HILLSBORO ISD <br> 121 EAST FRANKLIN STREET <br> HILLSBORO, TX 76645 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HOPKINS CO. HOSPITAL DIST. <br> 115 AIRPORT ROAD <br> SULPHUR SPRINGS, TX 75482 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  44  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)            $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)            $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)            $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                        ,          Case No.  **14-10996 (CSS)**
　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

   **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>HOPKINS COUNTY<br>HOPKINS COUNTY COURTHOUSE<br>118 CHURCH ST.<br>SULPHUR SPRINGS, TX 75482 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HOUSTON CO. ESD 2<br>PO BOX 941<br>TAX COLLECTOR<br>CROCKETT, TX 75835 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HOUSTON CO. HOSPITAL DIST.<br>1050 E LOOP 304 # 220<br>CROCKETT, TX 75835 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HOUSTON COUNTY<br>401 EAST GOLIAD<br>CROCKETT, TX 75835 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   **45**   of   **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |
| $ | | |
| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**_____,          Case No.__14-10996 (CSS)_____
           Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

____Type of Priority for Claims Listed on This Sheet____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  HUBBARD ISD  W. HWY. 31  HUBBARD, TX 76648 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  HUDSON ISD  6735 TED TROUT DRIVE  LUFKIN, TX 75904 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  HURST - EULESS - BEDFORD ISD  1849 CENTRAL DR.  BEDFORD, TX 76022 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  INTERNAL REVENUE SERVICE  DEPARTMENT OF THE TREASURY  OGDEN, UT 84201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __46__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                                     $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                             $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                            $                $

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                ,          Case No.   14-10996 (CSS)
_____                                    _____
                         **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet
_____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>IOWA PARK CISD<br>328 EAST HIGHWAY<br>IOWA PARK, TX 76367 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>IRVING, CITY<br>825 W. IRVING BLVD<br>IRVING, TX 75060 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>JACK COUNTY<br>100 N. MAIN<br>SUITE 312<br>JACKSBORO, TX 76458 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>JACK WCID #1<br>P. O. BOX 958<br>TAX COLLECTOR<br>JACKSBORO, TX 76458-0958 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  47  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                    $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                 $            $

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                ,            Case No.   **14-10996 (CSS)**
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

    **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> JACKSBORO ISD <br> 750 W. BELKNAP <br> JACKSBORO, TX 76458 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> JACKSONVILLE ISD <br> JISD CENTRAL OFFICE <br> 800 COLLEGE AVE. <br> JACKSONVILLE, TX 75766 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> JACKSONVILLE, CITY <br> 301 E COMMERCE STREET <br> JACKSONVILLE, TX 75766 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> JOHNSON CO ESD #1 <br> 2451 SERVICE DR <br> CLEBURNE, TX 76033 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __48__ of __97__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)
     $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)
     $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)
     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                            ,          Case No.  **14-10996 (CSS)**
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

　　　　　　　　　　　　　　　　　　　　　__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> JOHNSON COUNTY GUINN JUSTICE CENTER, ATTN: HON. BILL MOORE 204 S. BUFFALO AVE CLEBURNE, TX 76033 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> JOSHUA ISD 310 E. 18TH STREET JOSHUA, TX 76058 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> JOSHUA, CITY 101 S MAIN ST JOSHUA, TX 76058 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> KAUFMAN COUNTY 100 N. WASHINGTON KAUFMAN, TX 75142 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  __49__  of  __97__  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

|  | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company _____ ,    Case No.  14-10996 (CSS) _____
                                    **Debtor**                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>KAUFMAN RFD #3 - TERRELL<br>PO BOX 339<br>TAX COLLECTOR<br>KAUFMAN, TX 75142 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>KEECHI WATER DIST. #1<br>P. O. BOX 958<br>TAX COLLECTOR<br>JACKSBORO, TX 76458-0958 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>KENNARD ISD<br>304 STATE HWY 7 EAST<br>KENNARD, TX 75847 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>KILGORE COLLEGE DIST.<br>KILGORE COLLEGE<br>1100 BROADWAY<br>KILGORE, TX 75662-3204 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  50  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)     $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)     $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.  14-10996 (CSS)
                          **Debtor**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>KILGORE ISD<br>301 N. KILGORE STREET<br>KILGORE, TX 75662 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>KILLEEN ISD<br>200 N WS YOUNG DR<br>KILLEEN, TX 76543-4025 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>KILLEEN, CITY<br>101 NORTH COLLEGE STREET<br>KILLEEN, TX 76541 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LAMAR COUNTY<br>ATTN: HASKELL MARONEY<br>231 LAMAR AVENUE<br>PARIS, TX 75460 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  51  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| | $ | | |

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                ,          Case No.   14-10996 (CSS)
_____
                    Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  LANCASTER ISD 422 S. CENTRE AVENUE LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  LANCASTER, CITY 211 N HENRY ST LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  LANEVILLE ISD 7415 FM 1798 WEST LANEVILLE, TX 75667 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  LATEXO ISD PO BOX 975 LATEXO, TX 75849 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   52   of   97   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                              ,                Case No.  **14-10996 (CSS)**
　　　　　　　　　　　　　　　　　**Debtor**                                                                                            **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LEON COUNTY <br> 155 N. CASS STREET <br> PO BOX 37 <br> CENTERVILLE, TX 75833 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LEON ISD <br> 12168 HWY 79 W <br> JEWETT, TX 75846 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LIMESTONE CO ESD #1 <br> PO DRAWER 831 <br> GROESBECK, TX 76642-1702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LIMESTONE CO ESD #2 <br> PO DRAWER 831 <br> GROESBECK, TX 76642-1702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __53__ of __97__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page) ... $ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) ... $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) ... $ | $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                          ,                    Case No.  **14-10996 (CSS)**
　　　　　　　　　　　Debtor                                                                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LIMESTONE COUNTY <br> 200 W STATE ST <br> SUITE G01 <br> GROESBECK, TX 76642 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LIPAN - KICKAPOO WATER <br> 9538 YORK RD. STE. C. <br> PO BOX 67 <br> VANCOURT, TX 76955 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LIPAN - KICKAPOO WATER DIST. <br> 9538 YORK RD. STE. C. <br> PO BOX 67 <br> VANCOURT, TX 76955 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LUFKIN ISD <br> 101 COTTON SQUARE <br> LUFKIN, TX 75901 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __54__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company_____,    Case No.  14-10996 (CSS)_____
                        Debtor                                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. LUFKIN, CITY 300 E. SHEPHERD, ROOM 226 LUFKIN, TX 75901 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. MALAKOFF ISD 1308 FM 3062 MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. MALAKOFF, CITY 109 S MELTON DR MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. MANSFIELD ISD 605 EAST BROAD STREET MANSFIELD, TX 76063 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  55  of  97  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)   $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $    $

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                    ,            Case No.   **14-10996 (CSS)**
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MARLIN ISD <br> 130 COLEMAN ST <br> MARLIN, TX 76661 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MARLIN, CITY <br> 101 FORTUNE STREET <br> MARLIN, TX 76661 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MART ISD <br> 700 NAVARRO <br> MART, TX 76664 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MCDADE ISD <br> 156 MARLIN ST <br> MCDADE, TX 78650 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __56__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)　　　　　$ 0.00　　　$ 0.00　　　$ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)　　　　　$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)　　　　$　　　$

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                          ,          Case No.   **14-10996 (CSS)**
                                        **Debtor**                                                                           **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MCGREGOR ISD <br> PO BOX 356 <br> MCGREGOR, TX 76657 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MCGREGOR, CITY <br> 302 S. MADISON <br> MCGREGOR, TX 76657 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MCKINNEY ISD <br> ONE DUVALL STREET <br> MCKINNEY, TX 75069 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MCKINNEY, CITY <br> 222 N. TENNESSEE ST. <br> MCKINNEY, TX 75069 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **57**  of  **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
                              **Debtor**                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MCLENNAN COMMUNITY COLLEGE <br> 1400 COLLEGE DR <br> WACO, TX 76708 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MCLENNAN COUNTY <br> COUNTY RECORDS BLDG. <br> 215 N. 5TH ST., SUITE: 118 <br> WACO, TX 76701 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MESQUITE ISD <br> 405 EAST DAVIS STREET <br> MESQUITE, TX 75149 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MESQUITE, CITY <br> 757 N. GALLOWAY AVE. <br> MESQUITE, TX 75149 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  58  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ <br> (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
_____          _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

   **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MEXIA ISD<br>616 N. RED RIVER<br>MEXIA, TX 76667 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MEXIA, CITY<br>101 S MCKINNEY ST<br>MEXIA, TX 76667 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MIDDLE TRINITY WATER DIST.<br>JOE B. COOPER<br>930 N. WOLFE NURSERY RD<br>STEPHENVILLE, TX 76401 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MIDLAND CO. JUNIOR COLLEGE DIST.<br>3600 N. GARFIELD<br>MIDLAND, TX 79705 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  59  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                        ,          Case No.  14-10996 (CSS)
                              Debtor                                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MIDLAND COUNTY MIDLAND COUNTY COURTHOUSE 500 NORTH LORAINE STREET MIDLAND, TX 79701 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MIDLAND ISD 615 W. MISSOURI AVE. MIDLAND, TX 79701 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MIDLAND MEMORIAL HOSPITAL DIST. 400 ROSALIND REDFERN GROVER PARKWAY MIDLAND, TX 79701 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MIDLAND, CITY PO BOX 1152 MIDLAND, TX 79701 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  60  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority |
|---|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$                    $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.  **14-10996 (CSS)**
_____Debtor_____                                                    _____(if known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MILAM COUNTY<br>102 S. FANNIN AVE<br>CAMERON, TX 76520 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MINERAL WELLS ISD<br>906 SW 5TH AVE.<br>MINERAL WELLS, TX 76067 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MINERAL WELLS, CITY<br>211 SW 1ST AVENUE<br>MINERAL WELLS, TX 76067 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MONAHANS - WICKETT - PYOTE ISD<br>606 SOUTH BETTY<br>MONAHANS, TX 79756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __61__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$                    $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company** _____ ,    Case No.  **14-10996 (CSS)** _____
           Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MONAHANS, CITY<br>112 WEST. 2ND ST.<br>MONAHANS, TX 79756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MT. ENTERPRISE ISD<br>301 NW 3RD ST.<br>MT ENTERPRISE, TX 75681 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MT. PLEASANT ISD<br>230 N. EDWARDS<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MT. PLEASANT, CITY<br>501 N. MADISON AVE.<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __62__ of __97__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> N. E. LEON COUNTY ESD #4 <br> PO BOX 37 <br> TAX COLLECTOR <br> CENTERVILLE, TX 75833-0037 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> N. W. LEON COUNTY ESD #3 <br> PO BOX 37 <br> TAX COLLECTOR <br> CENTERVILLE, TX 75833-0037 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> NACOGDOCHES COUNTY <br> 101 W MAIN ST #170 <br> NACOGDOCHES, TX 75961 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> NACOGDOCHES ESD #3 <br> 216 WEST HOSPITAL <br> TAX COLLECTOR <br> NACOGDOCHES, TX 75961 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __63__ of __97__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)                              $ 0.00        $ 0.00        $ 0.00

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)                    $

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)                    $              $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,        Case No.  14-10996 (CSS)
              Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>NACOGDOCHES ISD<br>420 S. SHAWNEE<br>NACOGDOCHES, TX 75961 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>NACOGDOCHES, CITY<br>202 E PILLAR ST<br>NACOGDOCHES, TX 75961 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>NAVARRO COLLEGE DIST.<br>3200 W. 7TH AVENUE<br>CORSICANA, TX 75110 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>NAVARRO COUNTY<br>NAVARRO COUNTY COURTHOUSE<br>300 WEST 3RD AVENUE<br>CORSICANA, TX 75110 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  64  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$     $

B6E (Official Form 6E) (04/13) – Cont.

In re __EFH Corporate Services Company_____,    Case No. __14-10996 (CSS)_____
                               **Debtor**                                                                       **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>NE TX COMMUNITY JR. COLLEGE<br>2886 FARM TO MARKET 1735<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>NOLAN CO. HOSPITAL DIST.<br>200 EAST ARIZONA<br>SWEETWATER, TX 79556 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>NOLAN COUNTY<br>100 E 3RD ST # 108<br>SWEETWATER, TX 79556 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>NORTH CENTRAL COLLEGE DISTRICT<br>NORTH CENTRAL TEXAS COLLEGE<br>1525 WEST CALIFORNIA STREET<br>GAINESVILLE, TX 76240 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __65__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  $ 0.00   $ 0.00   $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)  $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)  $   $

B6E (Official Form 6E) (04/13) – Cont.

In re **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
        _____                                _____
                     **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>NORTH LAMAR ISD<br>3201 LEWIS LN<br>PARIS, TX 75460 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>NORTH RICHLAND HILLS, CITY<br>NORTH RICHLAND HILLS CITY HALL<br>7301 NE LOOP 820<br>NORTH RICHLAND HILLS, TX 76180 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ODESSA JR. COLLEGE DIST.<br>ODESSA COLLEGE<br>201 W. UNIVERSITY<br>ODESSA, TX 79764 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ODESSA, CITY<br>411 W. 8TH STREET<br>PO BOX 4398<br>ODESSA, TX 79760 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __66__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | Subtotals | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
| | Total | $ | | |
| | Totals | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
_____                          _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. OGLESBY ISD 125 COLLEGE ST. OGLESBY, TX 76561 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. OVERTON ISD 501 E. HENDERSON STREET OVERTON, TX 75684 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. OVERTON, CITY 1200 S COMMERCE ST OVERTON, TX 75684 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. PALESTINE ISD 1007 E. PARK AVENUE PALESTINE, TX 75801 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  67  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                                                   $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                                         $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                                         $                $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company** _____ ,     Case No.  **14-10996 (CSS)** _____
                        **Debtor**                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet** _____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>PALESTINE, CITY<br>504 N. QUEEN STREET<br>PALESTINE, TX 75801 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>PALO PINTO CO EMERGENCY DIST<br>109 NORTH OAK<br>MINERAL WELLS, TX 76067 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>PALO PINTO COUNTY<br>PO BOX 160<br>520 OAK STREET ROOM #107<br>PALO PINTO, TX 76484 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>PALO PINTO HOSPITAL DIST.<br>400 SW 25TH AVENUE<br>MINERAL WELLS, TX 76067 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **68**  of  **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)     $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
                      **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

           **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> PANOLA CGWCD <br> 419 W SABINE ST <br> CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> PANOLA CO. JUNIOR COLLEGE DIST. <br> 1109 W PANOLA ST <br> CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> PANOLA COUNTY <br> 110 S. SYCAMORE <br> ROOM 211 <br> CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> PANOLA ESD #1 <br> 1736 BALLPARK DRIVE <br> CARTHAGE, TX 75633-9998 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __69__ of __97__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,       Case No.  **14-10996 (CSS)**
_____
Debtor                                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  PANTEGO, CITY 1614 S BOWEN RD PANTEGO, TX 76013 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  PARIS ISD 1920 CLARKSVILLE ST PARIS, TX 75460 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  PARIS JR. COLLEGE 2400 CLARKSVILLE ST. PARIS, TX 75460 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  PARIS, CITY ATTN: KENT MCILYAR, CITY ATTORNEY 125 SE 1ST ST., PO BOX 9037 PARIS, TX 75461 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **70**  of  **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | Subtotals | Total | Totals |
|---|---|---|---|
| Amount of Claim | $ 0.00 | $ | |
| Amount Entitled to Priority | $ 0.00 | | $ |
| Amount Not Entitled to Priority | $ 0.00 | | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re __EFH Corporate Services Company_____,        Case No.__14-10996 (CSS)_____
              Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  PECOS - BARSTOW - TOYAH ISD 1302 SOUTH PARK STREET PECOS, TX 79772 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  PERRIN-WHITT ISD 216 NORTH BENSON PERRIN, TX 76486 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  PLANO ISD 2700 W. 15TH STREET PLANO, TX 75075 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  PLANO, CITY 1520 AVENUE K PLANO, TX 75074 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __71__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                            $ 0.00            $ 0.00            $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                      $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                       $                 $

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                         ,          Case No.   **14-10996 (CSS)**
_____                    _____
                        **Debtor**                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> PROSPER ISD <br> 605 EAST SEVENTH STREET <br> PROSPER, TX 75078 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RANGER ISD <br> 1842 LOOP 254 EAST <br> RANGER, TX 76470 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RANGER JR. COLLEGE DIST. <br> 1100 COLLEGE CIRCLE <br> RANGER, TX 76470 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RED RIVER COUNTY <br> 200 N WALNUT ST <br> CLARKSVILLE, TX 75426 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **72**  of  **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                   $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                          $              $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.  **14-10996 (CSS)**

                      Debtor                                                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>REEVES CO. HOSPITAL DIST.<br>2323 TEXAS STREET<br>PECOS, TX 79772 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>REEVES COUNTY<br>ROSEMARY CHABARRIA,<br>TAX ASSESSOR COLLECTOR<br>100 E 4TH STREET ROOM 104, PO BOX 700<br>PECOS, TX 79772 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RICHARDSON, CITY<br>411 W. ARAPAHO RD.<br>RICHARDSON, TX 75080-4551 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RIESEL ISD<br>600 E FREDERICK ST<br>RIESEL, TX 76682 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __73__ of __97__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.  14-10996 (CSS)
                        Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  RISING STAR ISD 905 N MAIN ST RISING STAR, TX 76471 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  RIVERCREST ISD 4100 US HIGHWAY 271 SOUTH BOGATA, TX 75417 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  ROBERTSON CO. RFD PO BOX 220 TAX COLLECTOR FRANKLIN, TX 77856 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  ROBERTSON COUNTY PO BOX 1029 FRANKLIN, TX 77856 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  74  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | Subtotals | $ 0.00 | $ 0.00 | $ 0.00 |
| | Total | $ | | |
| | Totals | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.  14-10996 (CSS)
_____                            _____
              Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

   Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. ROCKDALE ISD PO BOX 632 520 WEST DAVILLA ROCKDALE, TX 76567 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. ROCKWALL COUNTY 1111 E. YELLOWJACKET LANE SUITE 100 ROCKWALL, TX 75087 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. ROCKWALL ISD 1050 WILLIAMS ST. ROCKWALL, TX 75087 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. ROCKWALL, CITY 385 S GOLIAD ROCKWALL, TX 75087 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  75  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.  14-10996 (CSS)
          Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  RUNNELS COUNTY RUNNELS COUNTY COURTHOUSE 613 HUTCHINGS AVENUE, ROOM 106, BOX 189 BALLINGER, TX 76821 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  RURAL FIRE DIST. #01 GILMER FIRE DEPARTMENT 120 HENDERSON ST GILMER, TX 75644 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  RUSK CO. ESD #1 PO BOX 1911 HENDERSON, TX 75653 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  RUSK COUNTY 115 NORTH MAIN, SUITE 206 PO BOX 758 HENDERSON, TX 75653-0758 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  76  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company** _____ ,     Case No.   **14-10996 (CSS)** _____
_____
            **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet** _____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> RUSK COUNTY GWC DIST. <br> 500 NORTH HIGH STREET <br> HENDERSON, TX 75653 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RUSK ISD <br> 203 EAST 7TH STREET <br> RUSK, TX 75785 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> S. E. LEON COUNTY ESD #1 <br> PO BOX 37 <br> TAX COLLECTOR <br> CENTERVILLE, TX 75833-0037 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> SCHOOL EQUALIZATION <br> PO BOX 139066 <br> TAX COLLECTOR <br> DALLAS, TX 75313-9066 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **77**  of  **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00         $ 0.00         $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$         $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company _____,        Case No.  14-10996 (CSS) _____
                 **Debtor**                                                                                         **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SCURRY CO. HOSPITAL DIST<br>SCURRY COUNTY HOSPITAL DISTRICT<br>DBA COGDELL MEMORIAL HOSPITAL<br>1700 COGDELL BLVD<br>SNYDER, TX 79549 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SCURRY COUNTY<br>1806 25TH STREET, #201<br>SNYDER, TX 79549-2530 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SHERMAN ISD<br>2701 LOY LAKE ROAD<br>SHERMAN, TX 75090 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __78__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                                        $ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                              $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                          $ | $

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
<div style="text-align:center">Debtor</div>                                          <div style="text-align:center">(if known)</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
<div style="text-align:center">(Continuation Sheet)</div>

<div style="text-align:right"><u>Type of Priority for Claims Listed on This Sheet</u></div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SHERMAN, CITY<br>220 W MULBERRY ST<br>PO BOX 1106<br>SHERMAN, TX 75090 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SLOCUM ISD<br>5765 E. STATE HWY 294<br>ELKHART, TX 75839 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SMITH COUNTY<br>100 N. BROADWAY<br>TYLER, TX 75707 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SNYDER ISD<br>2901 37TH STREET<br>SNYDER, TX 79549 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **79**  of  **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

|  | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                              ,          Case No.   **14-10996 (CSS)**
              **Debtor**                                                                                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SNYDER, CITY<br>1925 24TH ST<br>SNYDER, TX 79549 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SOMERVELL CO. HOSP DIST.<br>GLEN ROSE MEDICAL CENTER<br>1021 HOLDEN STREET<br>GLEN ROSE, TX 76043 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SOMERVELL COUNTY<br>107 N.E. VERNON<br>GLEN ROSE, TX 76043 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   **80**   of   **97**   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re **EFH Corporate Services Company**_____,    Case No.  **14-10996 (CSS)**_____
                     **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SOUTH LIMESTONE HOSPITAL DIST.<br>701 MCCLINTIC DR<br>GROESBECK, TX 76642-2128 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>STATE OF TEXAS,<br>COMPTROLLER'S OFFICE<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528, CAPITAL STATION<br>AUSTIN, TX 78711-3528 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>STEPHENS COUNTY<br>STEPHENS COUNTY COURTHOUSE<br>200 WEST WALKER<br>BRECKENRIDGE, TX 76424 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SULPHUR SPRINGS ISD<br>631 CONNALLY ST<br>SULPHUR SPRINGS, TX 75482 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __81_ of _97_ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  | $ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)  | $ |

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)  | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                   ,          Case No.   **14-10996 (CSS)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> SULPHUR SPRINGS, CITY <br> 125 S. DAVIS ST. <br> SULPHUR SPRINGS, TX 75482 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> SUNNYVALE ISD <br> 417 E. TRIPP ROAD <br> SUNNYVALE, TX 75182 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> SWEETWATER ISD <br> 705 EAST 3RD STREET <br> SWEETWATER, TX 79556 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> SWEETWATER, CITY <br> 169 COUNTY ROAD 217 <br> SWEETWATER, TX 79556 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   **82**   of   **97**   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$                    $

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                    ,                    Case No.   **14-10996 (CSS)**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>TARRANT CO. HOSPITAL DIST.<br>1500 S. MAIN ST<br>FORT WORTH, TX 76104 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TARRANT CO. JR. COLLEGE<br>1500 HOUSTON STREET<br>FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TARRANT CO. REG. WATER DIST. #1<br>TRWD ADMINISTRATION<br>800 EAST NORTHSIDE DRIVE<br>FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TARRANT COUNTY<br>100 E. WEATHERFORD<br>FORT WORTH, TX 76196 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   **83**   of   **97**   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$        $

B6E (Official Form 6E) (04/13) – Cont.

In re __EFH Corporate Services Company_____,    Case No. __14-10996 (CSS)_____
            **Debtor**                                                                 **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> TATUM ISD <br> PO BOX 808 <br> TATUM, TX 75691 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TAYLOR ISD <br> 3101 NORTH MAIN, SUITE 104 <br> TAYLOR, TX 76574 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TEAGUE HOSPITAL DIST. <br> 1200 E LOOP 255 <br> TEAGUE, TX 75860 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TEAGUE ISD <br> 420 N. 10TH AVE. <br> TEAGUE, TX 75860 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __84__ of __97__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                    ,                    Case No.   **14-10996 (CSS)**
_____
                    Debtor                                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>TEAGUE, CITY<br>105 S 4TH AVE<br>TEAGUE, TX 75860 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>TEHUACANA WCID #1<br>PO BOX 412<br>HILLSBORO, TX 76645-2100 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>TEMPLE HEALTH & BIOSCIENCE EDD<br>ATTN: JACK D. HART<br>19 NORTH MAIN STREET<br>TEMPLE, TX 76501 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>TEMPLE ISD<br>200 NORTH 23RD STREET<br>TEMPLE, TX 76504 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   85   of   97   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
　　　　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.　　　　　　　　　　　　　TEMPLE JUNIOR COLLEGE DIST 2600 S 1ST ST TEMPLE, TX 76504 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.　　　　　　　　　　　　　TEMPLE, CITY 2 NORTH MAIN STREET TEMPLE, TX 76501 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.　　　　　　　　　　　　　TERRELL ISD 700 N. CATHERINE TERRELL, TX 75160 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.　　　　　　　　　　　　　TERRELL, CITY 201 EAST NASH ST. PO BOX 310 TERRELL, TX 75160 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **86**  of  **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)
$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)
$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.  14-10996 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>THORNDALE ISD<br>300 NORTH MAIN<br>PO BOX 870<br>THORNDALE, TX 76577 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TITUS CO. HOSPITAL DIST.<br>TITUS REGIONAL MEDICAL CENTER<br>2001 N. JEFFERSON<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TITUS COUNTY<br>100 WEST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TOOL, CITY<br>701 S TOOL DR<br>TOOL, TX 75143 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  87  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)  $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)  $    $

B6E (Official Form 6E) (04/13) – Cont.

In re __EFH Corporate Services Company_____,    Case No. __14-10996 (CSS)_____
           **Debtor**                                                     **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> TOWN SUNNYVALE <br> 127 COLLINS RD <br> SUNNYVALE, TX 75182 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TRAVIS CO HOSPITAL DISTRICT <br> CENTRAL HEALTH <br> 1111 E. CESAR CHAVEZ ST. <br> AUSTIN, TX 78702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TRAVIS COUNTY <br> PO BOX 1748 <br> AUSTIN, TX 78767 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TRINIDAD ISD <br> 105 W. EATON ST <br> TRINIDAD, TX 75163 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __88__ of __97__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                                  ,          Case No.   **14-10996 (CSS)**
                                    **Debtor**                                                                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> TVCC - HENDERSON TRINITY VALLEY COMMUNITY COLLEGE 500 S PRAIRIEVILLE ST ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TVCC - KAUFMAN 800 ED HALL DR. KAUFMAN, TX 75142 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TVCC - PALESTINE 100 CARDINAL DR. ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TYLER ISD 1319 EARL CAMPBELL PARKWAY TYLER, TX 75701 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   **89**   of   **97**   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                            $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                  $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                  $               $

B6E (Official Form 6E) (04/13) – Cont.

In re **EFH Corporate Services Company** ,                    Case No. **14-10996 (CSS)**
Debtor                                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  TYLER JR. COLLEGE DIST. TYLER JUNIOR COLLEGE PO BOX 9020 TYLER, TX 75711-9020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  TYLER, CITY 212 N. BONNER TYLER, TX 75702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  UPPER BRUSHY CREEK WCID #1A 4000 SUNRISE RD #1200 ROUND ROCK, TX 78665 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  UPSHUR COUNTY PO BOX 730 GILMER, TX 75644 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. **90** of **97** continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (04/13) – Cont.

In re   EFH Corporate Services Company                ,          Case No.   14-10996 (CSS)
                          **Debtor**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_____Type of Priority for Claims Listed on This Sheet_____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>VAN ISD<br>PO BOX 697<br>VAN, TX 75790 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>VAN ZANDT COUNTY<br>121 E. DALLAS ST., ROOM 202<br>CANTON, TX 75103 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WACO ISD<br>501 FRANKLIN AVENUE<br>PO BOX 27<br>WACO, TX 76703 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  91  of  97  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

|  | Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
| Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | $ | | |
| Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                              ,          Case No.  **14-10996 (CSS)**
               **Debtor**                                                                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> WACO, CITY <br> 300 AUSTIN AVE <br> WACO, TX 76702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WALNUT SPRINGS ISD <br> 184 AVENUE A <br> WALNUT SPRINGS, TX 76690 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WARD COUNTY <br> 400 S ALLEN, SUITE 101 <br> MONAHANS, TX 79756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WELLS ISD <br> 160 RUSK AVENUE <br> WELLS, TX 75976 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **92**  of  **97**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                ,          Case No.   **14-10996 (CSS)**
               **Debtor**                                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>WES TEX GROUNDWATER<br>ATTN: DALE ADAMS, GENERAL MANAGER<br>100 EAST THIRD STREET, SUITE 305B<br>SWEETWATER, TX 79556 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WESTERN TEXAS COLLEGE DIST.<br>WESTERN TEXAS COLLEGE<br>6200 COLLEGE AVENUE<br>SNYDER, TX 79549 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WESTWOOD ISD<br>PO BOX 260<br>WESTWOOD BUSINESS OFFICE,<br>4524 WEST OAK<br>PALESTINE, TX 75802 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WHITEHOUSE ISD<br>106 WILDCAT DRIVE<br>WHITEHOUSE, TX 75791 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **93**  of  **97**  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)     $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.  **14-10996 (CSS)**
              **Debtor**                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> WHITEHOUSE, CITY <br> 101 A BASCOM RD. <br> WHITEHOUSE, TX 75791 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WICHITA COUNTY <br> WICHITA COUNTY COURTHOUSE <br> 900 7TH STREET <br> WICHITA FALLS, TX 76301 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WICHITA FALLS ISD <br> 1104 BROAD STREET <br> WICHITA FALLS, TX 76301 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WICHITA FALLS, CITY <br> 1300 7TH STREET <br> WICHITA FALLS, TX 76307-7531 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **94**  of  **97**  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)            $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)            $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)            $          $

B6E (Official Form 6E) (04/13) – Cont.

In re   **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
_____                                    _____
                        **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  WILLIAMSON COUNTY 405 MARTIN LUTHER KING ST GEORGETOWN, TX 78626-4901 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  WILLS POINT ISD 338 W. NORTH COMMERCE WILLS POINT, TX 75169 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  WINFIELD ISD 113 SCHOOL ST WINFIELD, TX 75493 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  WINFIELD, CITY 1 TITUS COUNTY WINFIELD, TX 75493 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. **95** of **97** continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)
$ 0.00  |  $ 0.00  |  $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)
$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)
$  |  $

B6E (Official Form 6E) (04/13) – Cont.

In re  __EFH Corporate Services Company_____ ,          Case No.  __14-10996 (CSS)_____
           **Debtor**                                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> WISE COUNTY <br> PO BOX 359 <br> 200 N. TRINITY <br> DECATUR, TX 76234 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WORTHAM ISD <br> 201 SOUTH 4TH STREET <br> WORTHAM, TX 76693 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> YOUNG COUNTY <br> 516 FOURTH STREET <br> GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> ZAVALA, CITY <br> 838 E MAIN ST <br> ZAVALLA, TX 75980 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __96__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)        $ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)        $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)        $        $

**B6E (Official Form 6E) (04/13) – Cont.**

In re  **EFH Corporate Services Company**                ,        Case No.  **14-10996 (CSS)**
                            **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ZAVALLA ISD<br>431 EAST MAIN<br>ZAVALLA, TX 75980 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br> | | | | | | | | | |
| Account No.<br><br> | | | | | | | | | |
| Account No.<br><br> | | | | | | | | | |

Sheet no. __97__ of __97__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ 0.00

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ 0.00 | $ 0.00

B6F (Official Form 6F) (12/07)

In re __EFH Corporate Services Company_____,     Case No. __14-10996 (CSS)_____
                  **Debtor**                                                                       *(if known)*

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>4-L ENGINEERING COMPANY INC<br>420 N DOROTHY DR<br>RICHARDSON, TX 75081 | | | Trade Payable | | | | $76,674.50 |
| ACCOUNT NO.<br><br>4CHANGE ENERGY COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $857.52 |
| ACCOUNT NO.<br><br>ABLE COMMUNICATIONS INC<br>1413 EAST AVENUE H<br>GRAND PRAIRIE, TX 75050 | | | Trade Payable | | | | $14,366.56 |
| ACCOUNT NO.<br><br>AIRGAS SAFETY INC<br>WACHOVIA BANK<br>PO BOX 951884<br>DALLAS, TX 75395 | | | Trade Payable | | | | $102.94 |

                                                                     Subtotal ► | $ 92,001.52

__57__ continuation sheets attached

                                                                  Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EFH Corporate Services Company**         ,          Case No.   **14-10996 (CSS)**
_____          _____
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALBEMARLE CORPORATION (SUCCESSOR TO ETHYL CORPORATION)<br>451 FLORIDA STREET<br>BATON ROUGE, LA 70801 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALECOM METAL WORKS INC<br>2803 CHALK HILL RD<br>DALLAS, TX 75212 | | | Trade Payable | | | | $105.54 |
| ACCOUNT NO.<br><br>ALLIEDSIGNAL INC.<br>101 COLUMBIA ROAD<br>MORRISTOWN, NJ 07962 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALMAN CONSTRUCTION SERVICES<br>ALMAN ELECTRICAL CONTRACTORS<br>7677 HUNNICUT ROAD<br>DALLAS, TX 75228 | | | Trade Payable | | | | $19,709.60 |
| ACCOUNT NO.<br><br>ANGUS SYSTEMS GROUP INC<br>7000 CENTRAL PKWY NE STE#1460<br>ATLANTA, GA 30328 | | | Trade Payable | | | | $3,245.98 |

Sheet no.  _1_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 23,061.12

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APPTIO INC<br>11100 NE 8TH STREET SUITE 600<br>BELLEVUE, WA 98004 | | | Trade Payable | | | | $1,953.05 |
| ACCOUNT NO.<br><br>ASSOCIATION OF ELECTRIC COMPANIES OF TEXAS<br>1005 CONGRESS AVE STE 600<br>ATTN JOHN W FAINTER JR PRESIDENT<br>AUSTIN, TX 78701 | | | Trade Payable | | | | $27,080.94 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 5011<br>CAROL STREAM, IL 60197-5011 | | | Trade Payable | | | | $1,530.23 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 5001<br>CAROL STREAM, IL 60197-5001 | | | Trade Payable | | | | $55,734.48 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 105414<br>ATLANTA, GA 30348-5414 | | | Trade Payable | | | | $4,806.40 |

Sheet no. _2_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 91,105.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 105068<br>ATLANTA, GA 30348-5068 | | | Trade Payable | | | | $2,785.54 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 5080<br>CAROL STREAM, IL 60197-5080 | | | Trade Payable | | | | $69.09 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 5014<br>CAROL STREAM, IL 60197-5014 | | | Trade Payable | | | | $15.17 |
| ACCOUNT NO.<br><br>AT&T INC<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | | | Trade Payable | | | | $70,007.64 |
| ACCOUNT NO.<br><br>AT&T INC<br>PO BOX 5091<br>CAROL STREAM, IL 60197-5091 | | | Trade Payable | | | | $3,603.93 |
| ACCOUNT NO.<br><br>ATMOS ENERGY<br>PO BOX 790311<br>ST LOUIS, MO 63179-0311 | | | Trade Payable | | | | $58.73 |

Sheet no.  3  of  57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 76,540.10

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                    ,        Case No.   **14-10996 (CSS)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AUSTIN INDUSTRIAL, INC.<br>8031 AIRPORT BLVD.<br>HOUSTON, TX 77061 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AUSTIN INDUSTRIAL, INC.<br>PO BOX 87888<br>HOUSTON, TX 77287-7888 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AXON SOLUTIONS INC<br>15 EXCHANGE PLACE<br>SUITE 730<br>JERSEY CITY, NJ 07302 | | | Trade Payable | | | | $82,258.00 |
| ACCOUNT NO.<br><br>AXWAY INC<br>DEP 0469<br>PO BOX 120469<br>DALLAS, TX 75315-0469 | | | Trade Payable | | | | $24,135.00 |
| ACCOUNT NO.<br><br>AZTEC MANUFACTURING CO.<br>PO BOX 668<br>400 NORTH TARRANT<br>CROWLEY, TX 76036 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BARNES GROUP INC.<br>123 MAIN STREET<br>BRISTOL, CT 06010 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no.  _4_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 106,393.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                ,          Case No.  **14-10996 (CSS)**
_____          _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BARRY HAMILTON<br>ADDRESS ON FILE | | | Trade Payable | | | | $3,080.00 |
| ACCOUNT NO.<br><br>BASF CORPORATION<br>3000 CONTINENTAL DRIVE NORTH<br>MOUNT OLIVE, NJ 07828 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAYER CORPORATION<br>100 BAYER ROAD<br>PITTSBURGH, PA 15205-9741 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEACH STREET CONSULTING INC<br>5625 FOXCROFT WAY<br>COLUMBIA, MD 21045 | | | Trade Payable | | | | $1,055.52 |
| ACCOUNT NO.<br><br>BEAZER EAST INC<br>436 SEVENTH AVENUE<br>PITTSBURGH, PA 15219 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BELL HELICOPTER TEXTRON INC<br>PO BOX 482<br>FT. WORTH, TX 76101 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no. _5_ of _57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 4,135.52

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                              ,          Case No.   14-10996 (CSS)
                        Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BESHEAR GROUP INC<br>5859 ROYAL CREST DR<br>DALLAS, TX 75230 | | | Trade Payable | | | | $34,380.00 |
| ACCOUNT NO.<br><br>BEST MECHANICAL INC<br>PO BOX 623<br>SEAGOVILLE, TX 75159 | | | Trade Payable | | | | $6,956.01 |
| ACCOUNT NO.<br><br>BETZ LABORATORIES<br>4636 SOMERTON ROAD<br>TREVOSE, PA 19053 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BI INFORM INC<br>2114 ASHWOOD AVE<br>NASHVILLE, TN 37212 | | | Trade Payable | | | | $25,350.00 |
| ACCOUNT NO.<br><br>BLOOMBERG BNA | | | Trade Payable | | | | $316.66 |
| ACCOUNT NO.<br><br>BLOOMBERG FINANCE LP<br>PO BOX 416604<br>BOSTON, MA 02241-6604 | | | Trade Payable | | | | $263.44 |

Sheet no.  6  of  57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 67,266.11

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
                    **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BNY MELLON ASSET SERVICING<br>PO BOX 371791<br>PITTSBURGH, PA 15251-7791 | | | Trade Payable | | | | $5,625.00 |
| ACCOUNT NO.<br><br>BOUNDLESS NETWORK<br>200 E 6TH STREET STE 300<br>AUSTIN, TX 78701 | | | Trade Payable | | | | $84.28 |
| ACCOUNT NO.<br><br>BOX INC<br>DEPT 34666 PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | Trade Payable | | | | $61,200.00 |
| ACCOUNT NO.<br><br>BOY SCOUTS OF AMERICA<br>PACK#790<br>ATTN: JESSE SMITH<br>PO BOX 1111<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>BOYLES GALVANIZING COMPANY<br>625 W HURST BLVD<br>HURST, TX 76053 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no.  7  of  57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 67,059.28

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EFH Corporate Services Company_____ ,          Case No. __14-10996 (CSS)_____
   _____Debtor_____                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRANDWIZARD TECHNOLOGIES INC<br>130 FIFTH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10011 | | | Trade Payable | | | | $2,769.23 |
| ACCOUNT NO.<br><br>BRIDGELINE DIGITAL INC<br>DEPT 2339<br>PO BOX 122339<br>DALLAS, TX 75312-2339 | | | Trade Payable | | | | $21,101.35 |
| ACCOUNT NO.<br><br>BROWNING-FERRIS INDUSTRIES CHEMICAL SERVICES, INC<br>757 NORTH ELDRIDGE<br>ATTN: RUFUS WALLINGFORD<br>HOUSTON, TX 77079 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BUSINESS RESOURCE GROUP<br>PO BOX 641417<br>SAN JOSE, CA 95164-1417 | | | Trade Payable | | | | $65.53 |
| ACCOUNT NO.<br><br>BUSINESS WIRE<br>DEPARTMENT 34182<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | Trade Payable | | | | $6,076.92 |

Sheet no. _8_ of _57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 30,013.03

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re   **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>C.J. MARTIN COMPANY<br>5903 GENOA-RED BLUFF RD<br>PASADENA, TX 77507 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CA INC<br>PO BOX 933316<br>ATLANTA, GA 31193-3316 | | | Trade Payable | | | | $22,512.65 |
| ACCOUNT NO.<br><br>CALVERT CHAMBER OF COMMERCE<br>PO BOX 132<br>300 MAIN ST HWY 6<br>CALVERT, TX 77837 | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>CAMPBELL SOUP COMPANY<br>CAMPBELL PLACE<br>CAMDEN, NJ 08103 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CANTU FOODS & SUPPLY<br>1601 BRYAN STREET #210<br>DALLAS, TX 75201-3480 | | | Trade Payable | | | | $261.31 |

Sheet no. _9_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 22,923.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.  **14-10996 (CSS)**
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CAPGEMINI AMERICA INC 623 FIFTH AVE 33RD FLOOR NEW YORK, NY 10022 | | | Trade Payable | | | | $210,305.28 |
| ACCOUNT NO.  CDW DIRECT LLC PO BOX 75723 CHICAGO, IL 60675-5723 | | | Trade Payable | | | | $3,566.10 |
| ACCOUNT NO.  CENTURY LINK PO BOX 4300 CAROL STREAM, IL 60197-4300 | | | Trade Payable | | | | $1,161.30 |
| ACCOUNT NO.  CENTURY LINK BUSINESS SERVICES PO BOX 52187 PHOENIX, AZ 85072-2187 | | | Trade Payable | | | | $32.44 |
| ACCOUNT NO.  CENTURY LINK PO BOX 29040 PHOENIX, AZ 85038-9040 | | | Trade Payable | | | | $112.72 |
| ACCOUNT NO.  CENTURY WEATHERPROOFING INC PO BOX 83 ROSSTON, TX 76263 | | | Trade Payable | | | | $1,055.43 |

Sheet no. _10_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 216,233.27

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | | Trade Payable | | | | $107,223.69 |
| ACCOUNT NO.<br><br>CFJ MANUFACTURING<br>5001 NORTH FWY<br>FORT WORTH, TX 76106 | | | Trade Payable | | | | $433.40 |
| ACCOUNT NO.<br><br>CHARLES SANDERSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,493.33 |
| ACCOUNT NO.<br><br>CINTAS CORP | | | Trade Payable | | | | $805.29 |
| ACCOUNT NO.<br><br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | Trade Payable | | | | $1,446.03 |
| ACCOUNT NO.<br><br>CITY OF FAIRFIELD<br>222 S MOUNT<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $63.13 |

Sheet no.  _11_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 111,464.87

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**_____ ,          Case No.  **14-10996 (CSS)**_____
              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF GLEN ROSE<br>WATER DEPT<br>PO BOX 1949<br>GLEN ROSE, TX 76043 | | | Trade Payable | | | | $66.74 |
| ACCOUNT NO.<br><br>CITY OF MESQUITE<br>PO BOX 850287<br>MESQUITE, TX 75185-0287 | | | Trade Payable | | | | $354.79 |
| ACCOUNT NO.<br><br>CITY OF MOUNT PLEASANT<br>501 N MADISON AVE<br>ATTN: JACOB HATFIELD<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>CITY WIDE BUILDING SERVICES INC<br>425 W MOCKINGBIRD LN<br>DALLAS, TX 75247 | | | Trade Payable | | | | $1,609.68 |
| ACCOUNT NO.<br><br>COLORADO SCHOOL OF MINES<br>1600 ILLINOIS ST<br>GOLDEN, CO 80401 | | | Trade Payable | | | | $1,000.00 |

Sheet no. _12_ of _57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,531.21

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EFH Corporate Services Company**                    ,                 Case No.  **14-10996 (CSS)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLORADO SCHOOL OF MINES<br>ATTN: BARBARA FRASCELLO<br>MINING ENGINEERING DEPT<br>1610 ILLINOIS ST<br>GOLDEN, CO 80401 | | | Trade Payable | | | | $766.91 |
| ACCOUNT NO.<br><br>COMMUNICATIONS WORKERS<br>OF AMERICA<br>LOCAL 6222<br>1730 JEFFERSON ST<br>HOUSTON, TX 77003 | | | Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>COMPETE<br>PO BOX 38415<br>BALTIMORE, MD 21231 | | | Trade Payable | | | | $1,923.08 |
| ACCOUNT NO.<br><br>CONGRESS HOLDINGS LTD<br>CONGRESS HOLDING GROUP INC<br>1005 CONGRESS AVE STE 150<br>AUSTIN, TX 78701-2415 | | | Trade Payable | | | | $81.75 |
| ACCOUNT NO.<br><br>CONLEY GROUP INC<br>5800 E CAMPUS CIRCLE DR<br>SUITE 250<br>IRVING, TX 75063 | | | Trade Payable | | | | $14,860.00 |

Sheet no. _13_ of _57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 19,131.74

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                ,          Case No.   14-10996 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONOCO INC.<br>ROOM PO 3050<br>PO BOX 2197<br>HOUSTON, TX 77252 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONSOLIDATED COMMUNICATIONS<br>PO BOX 66523<br>ST LOUIS, MO 63166-6523 | | | Trade Payable | | | | $9,553.31 |
| ACCOUNT NO.<br><br>CONTINENTAL GENERAL TIRE, INC. (F/K/A GENERA1 TIRE , INC., F/K/A THE GENERAL TIRE &RUBBER CO.)<br>1 GENERAL STREET<br>AKRON, OH 44329-0001 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL PRODUCTS<br>305 ROCK INDUSTRAIL PARK DR.<br>BRIDGETON, MO 63044 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINGENT NETWORK SERVICES LLC<br>4400 PORT UNION RD<br>ATTN: ACCOUNTS RECEIVABLE<br>HAMILTON, OH 45011 | | | Trade Payable | | | | $8,153.24 |

Sheet no.   14  of  57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 17,706.55

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                ,          Case No.   **14-10996 (CSS)**
　　　　　　　　　**Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COOPER INDUSTRIES, INC. (COOPER AIRMOTIVE) PO BOX 4446 HOUSTON, TX 77210 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CORPORATE EXECUTIVE BOARD 3393 COLLECTION CTR DR CHICAGO, IL 60693 | | | Trade Payable | | | | $17,845.05 |
| ACCOUNT NO.<br><br>CORPORATE GREEN INC PO BOX 820725 DALLAS, TX 75382-0725 | | | Trade Payable | | | | $2,118.40 |
| ACCOUNT NO.<br><br>CORPORATE TELECOM SOLUTIONS PO BOX 855 SPRING HOUSE, PA 19477 | | | Trade Payable | | | | $4.62 |
| ACCOUNT NO.<br><br>CRC GROUP INC PO BOX 131888 DALLAS, TX 75313 | | | Trade Payable | | | | $57,520.33 |

Sheet no. _15_ of _57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 77,488.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EFH Corporate Services Company** _____,     Case No. **14-10996 (CSS)** _____
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CVMS WACO DATA PARTNERS LLC <br> OLD NATIONAL BANK <br> PO BOX 2083 <br> INDIANAPOLIS, IN 46206 | | | Trade Payable | | | | $31,562.67 |
| ACCOUNT NO. <br><br> CYNTHIA KARRES <br> ADDRESS ON FILE | | | Trade Payable | | | | $341.88 |
| ACCOUNT NO. <br><br> CYPRESS FAIRBANKS OCCUPATIONAL MEDICINE CLINIC <br> 9110 BARKER CYPRESS <br> CYPRESS, TX 77433 | | | Trade Payable | | | | $24.17 |
| ACCOUNT NO. <br><br> CYTEC INDUST.RIES INC. <br> 5 GARRET MOUNTAIN PLAZA <br> WEST PATERSON, NJ 07424 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DALLAS CHAPTER TEI <br> 2828 N HARWOOD STE 1300 <br> DALLAS, TX 75201 | | | Trade Payable | | | | $105.00 |

Sheet no. _16_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 32,033.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
           _____                                _____
                          Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DALLAS CHAPTER TEI<br>1200 G ST NW STE 300<br>WASHINGTON, DC 20005-3814 | | | Trade Payable | | | | $315.00 |
| ACCOUNT NO.<br><br>DALWORTH INDUSTRIES<br>2010 CARTWRIGHT ST<br>DALLAS, TX 75212 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DELL MARKETING LP<br>PO BOX 676021<br>C/O DELL USA LP<br>DALLAS, TX 75267-6021 | | | Trade Payable | | | | $13,800.91 |
| ACCOUNT NO.<br><br>DENKA CHEMICAL CORPORATION<br>780 3RD AVENUE<br># 3200<br>NEW YORK, NY 10017 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIAMOND SHAMROCK CONSUMER RELATIONS<br>PO BOX 696000<br>SAN ANTONIO, TX 78269-6000 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no.   17  of  57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      | $ 14,115.91

Total ▶      | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**        ,        Case No.    **14-10996 (CSS)**
_____          _____
              **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIXIE OIL PROCESSORS, INC.<br>11810 SOUTH HILL DRIVE<br>HOUSTON, TX 77089 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DON DRIVE INTERIORS INC<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | | | Trade Payable | | | | $3,990.00 |
| ACCOUNT NO.<br><br>DOVER RESOURCES (SARGENT)<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DR LLOYD POTTER<br>ADDRESS ON FILE | | | Trade Payable | | | | $133.30 |
| ACCOUNT NO.<br><br>DSS FIRE INC<br>PO BOX 550940<br>DALLAS, TX 75355-0940 | | | Trade Payable | | | | $205.68 |
| ACCOUNT NO.<br><br>DYNAMEX INC<br>PO BOX 803496<br>DALLAS, TX 75380 | | | Trade Payable | | | | $7.64 |

Sheet no.  __18__ of __57__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,336.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>E. I. DU PONT DE NEMOURS & COMPANY<br>140 CYPRESS STATION DRIVE<br>SUITE 140<br>HOUSTON, TX 77090 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EASTEX TELEPHONE COOP INC<br>PO BOX 150<br>HENDERSON, TX 75653-0150 | | | Trade Payable | | | | $176.98 |
| ACCOUNT NO.<br><br>EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-0217 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EDDIE CAVAZOS<br>ADDRESS ON FILE | | | Trade Payable | | | | $819.21 |
| ACCOUNT NO.<br><br>EFH CG MANAGEMENT COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $20,208,053.58 |

Sheet no.   19  of   57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 20,209,049.77

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                     ,                    Case No.   **14-10996 (CSS)**
                            **Debtor**                                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  EFH PROPERTIES COMPANY ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $495,123.40 |
| ACCOUNT NO.  ELEARNING BROTHERS CUSTOM LLC | | | Trade Payable | | | | $10,399.00 |
| ACCOUNT NO.  ELF ATOCHEM NORTH AMERICA, INC. 2000 MARKET STREET PHILADELPHIA, PA 19103-3222 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.  EMC CORPORATION 4246 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | Trade Payable | | | | $94,746.00 |
| ACCOUNT NO.  EMERSON NETWORK POWER LIEBERT SERVICES INC PO BOX 70474 CHICAGO, IL 60673-0001 | | | Trade Payable | | | | $29,175.92 |

Sheet no.   20  of   57  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 629,444.32

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __EFH Corporate Services Company_____,          Case No.  __14-10996 (CSS)_____
                   **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EMPIRE PEST CONTROL<br>2759 BEECHMONT<br>DALLAS, TX 75228 | | | Trade Payable | | | | $495.00 |
| ACCOUNT NO.<br><br>ENERGY FUTURE HOLDINGS CORP.<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $31,084,286.09 |
| ACCOUNT NO.<br><br>ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $76,000.00 |
| ACCOUNT NO.<br><br>ENGINE COMPONENTS, INC.<br>PO BOX 508<br>MARTINEZ, CA 74553 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENTERGY<br>PO BOX 8104<br>BATON ROUGE, LA 70891-8104 | | | Trade Payable | | | | $152.58 |

Sheet no. __21_of__57__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 31,160,933.67

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                    ,                    Case No.   **14-10996 (CSS)**
          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENTERRA CORPORATION & WOOLEY TOOL<br>1273 CR 429<br>PLEASANTON, TX 78064 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EVCO PARTNERS LP<br>DBA BURGOON COMPANY<br>PO BOX 1168<br>GALVESTON, TX 77553 | | | Trade Payable | | | | $673.86 |
| ACCOUNT NO.<br><br>FAIRFIELD CHAMBER OF COMMERCE OF FAIRFIELD TEXAS<br>PO BOX 899<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $700.00 |
| ACCOUNT NO.<br><br>FIREHOST INC<br>2360 CAMPBELL CREEK BLVD<br>STE 525<br>RICHARDSON, TX 75082 | | | Trade Payable | | | | $37,419.40 |
| ACCOUNT NO.<br><br>FIVE STAR COLLISION CENTER<br>PO BOX 110098<br>CARROLLTON, TX 75011 | | | Trade Payable | | | | $351.00 |

Sheet no. __22_ of __57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 39,144.26

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                      ,          Case No.   14-10996 (CSS)
_____                              _____
              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FPS FIRE PROTECTION SPECIALISTS<br>2569 GRAVEL DRIVE<br>FORT WORTH, TX 76118 | | | Trade Payable | | | | $2,291.50 |
| ACCOUNT NO.<br><br>FREESTONE COUNTY 4H ADULT LEADER ASSOC<br>440 EAST MAIN ST BOX 10<br>ATTN ERIN HENSLEY<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | | | Trade Payable | | | | $302.95 |
| ACCOUNT NO.<br><br>GARDNER DENVER MACHINERY INC.<br>1800 GARDNER EXPRESSWAY<br>QUINCY, IL 62301 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no.  23  of  57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,844.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL DATATECH LP<br>DEPT D8014<br>PO BOX 650002<br>DALLAS, TX 75265-0002 | | | Trade Payable | | | | $4,426.20 |
| ACCOUNT NO.<br><br>GENESYS<br>PO BOX 201005<br>DALLAS, TX 75320-1005 | | | Trade Payable | | | | $168,673.73 |
| ACCOUNT NO.<br><br>GENESYS CONFERENCING NA<br>DEPT 0938<br>DENVER, CO 80256-0938 | | | Trade Payable | | | | $717.90 |
| ACCOUNT NO.<br><br>GFS TEXAS<br>1375 RIVER BEND DR<br>DALLAS, TX 75247 | | | Trade Payable | | | | $6,863.46 |
| ACCOUNT NO.<br><br>GLOBAL KNOWLEDGE TRAINING LLC<br>ATTN: NICKI HUTCHINS<br>PO BOX 116929<br>ATLANTA, GA 30368-6929 | | | Trade Payable | | | | $2,216.30 |

Sheet no.   24  of   57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 182,897.59

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EFH Corporate Services Company_____ ,          Case No. __14-10996 (CSS)_____
          **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GOULD & LAMB<br>101 RIVERFRONT BLVD STE 100<br>BRADENTON, FL 34205 | | | Trade Payable | | | | $1,341.67 |
| ACCOUNT NO.<br><br>GROESBECK LIONS CLUB<br>PO BOX 372<br>GROESBECK, TX 76642 | | | Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>GROPPE LONG & LITTELL<br>5300 MEMORIAL DR SUITE 375<br>HOUSTON, TX 77007 | | | Trade Payable | | | | $18,000.00 |
| ACCOUNT NO.<br><br>GUARANTY TITLE CO<br>PO BOX 481<br>FRANKLIN, TX 77856 | | | Trade Payable | | | | $4,666.67 |
| ACCOUNT NO.<br><br>GXS INC<br>PO BOX 640371<br>PITTSBURGH, PA 15264-0371 | | | Trade Payable | | | | $5,818.00 |
| ACCOUNT NO.<br><br>HCL AMERICA INC<br>PO BOX 5123<br>CAROL STREAM, IL 60197-5123 | | | Trade Payable | | | | $250,680.59 |

Sheet no. _25_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 280,756.93

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                        ,          Case No.   **14-10996 (CSS)**
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEARNE CHAMBER OF COMMERCE<br>304 S MARKET ST<br>HEARNE, TX 77859-2517 | | | Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>HEARNE ISD PROJECT GRADUATION<br>1201 WEST BROWN ST<br>HEARNE, TX 77859 | | | Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>HOPSON SERVICES COMPANY INC<br>PO BOX 764857<br>DALLAS, TX 75376 | | | Trade Payable | | | | $1,466.93 |
| ACCOUNT NO.<br><br>HUNTON & WILLIAMS LLP<br>PO BOX 840686<br>DALLAS, TX 75284-0686 | | | Trade Payable | | | | $15.05 |
| ACCOUNT NO.<br><br>HUSCH BLACKWELL LLP<br>PO BOX 802765<br>KANSAS CITY, MO 64180 | | | Trade Payable | | | | $37,941.00 |
| ACCOUNT NO.<br><br>IBM CORPORATION<br>PO BOX 676673<br>DALLAS, TX 75267-6673 | | | Trade Payable | | | | $98,259.20 |

Sheet no. _26_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 138,282.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**              ,          Case No.   **14-10996 (CSS)**
_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IMAGINATION BRANDING <br> 230 GREAT CIRCLE RD STE 248 <br> NASHVILLE, TN 37228-1728 | | | Trade Payable | | | | $304.83 |
| ACCOUNT NO. <br><br> INTERACTIVE DATA <br> 62234 COLLECTIONS CENTER DR <br> CHICAGO, IL 60693-0622 | | | Trade Payable | | | | $445.37 |
| ACCOUNT NO. <br><br> INTERCALL INC <br> 15272 COLLECTIONS CENTER DR <br> CHICAGO, IL 60693 | | | Trade Payable | | | | $3,214.62 |
| ACCOUNT NO. <br><br> INTERCALL INC <br> PO BOX 281866 <br> ATLANTA, GA 30384-1866 | | | Trade Payable | | | | $21.51 |
| ACCOUNT NO. <br><br> IPC SYSTEMS INC <br> PO BOX 26644 <br> NEW YORK, NY 10087-6644 | | | Trade Payable | | | | $10,409.04 |
| ACCOUNT NO. <br><br> IRON MOUNTAIN INC <br> PO BOX 915004 <br> DALLAS, TX 75391-5004 | | | Trade Payable | | | | $642.84 |

Sheet no. _27_ of _57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 15,038.21

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                ,          Case No.   **14-10996 (CSS)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IT FINANCIAL MANAGEMENT ASSOCIATION (ITFMA)<br>PO BOX 30188<br>SANTA BARBARA, CA 93130 | | | Trade Payable | | | | $4,065.00 |
| ACCOUNT NO.<br><br>JACKSON SJOBERG MCCARTHY &<br>TOWNSEND LLP<br>711 WEST 7TH STREET<br>AUSTIN, TX 78701 | | | Trade Payable | | | | $5,022.50 |
| ACCOUNT NO.<br><br>JDRF GLEN ROSE<br>ADDRESS ON FILE | | | Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>JOC OIL COMPANY<br>1113 N. SARAH DEWITT DR<br>GONZALES, TX 78629 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN HILDRETH<br>ADDRESS ON FILE | | | Trade Payable | | | | $10,000.00 |
| ACCOUNT NO.<br><br>KENNEDALE ROTARY<br>C/O RICHARD A SHERMAN<br>4202 EAGLE RIDGE DR<br>ARLINGTON, TX 76016 | | | Trade Payable | | | | $240.00 |

Sheet no.   28  of   57   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 19,577.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                ,          Case No.   **14-10996 (CSS)**
_____                                _____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KONICA, PHOTO SERVICE U.S.A.INC. FORMERLY FOTOMAT CORPORATION 88 PRESTIGE PARK CIRCLE EAST HARTFORD, CT 06108 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.  KOSSE ROPING CLUB 7286 FM 339 SOUTH KOSSE, TX 77653 | | | Trade Payable | | | | $250.00 |
| ACCOUNT NO.  KOSSE VOLUNTEER FIRE DEPT PO BOX 350 KOSSE, TX 76653 | | | Trade Payable | | | | $750.00 |
| ACCOUNT NO.  LAMBERT OIL CO INC 603 N LIPAN HWY GRANBURY, TX 76048 | | | Trade Payable | | | | $749.79 |
| ACCOUNT NO.  LEVEL 3 COMMUNICATIONS LLC PO BOX 910182 DENVER, CO 80291-0182 | | | Trade Payable | | | | $97,123.11 |

Sheet no. __29_of__57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 98,872.90

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __EFH Corporate Services Company_____ ,          Case No.  __14-10996 (CSS)_____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEXISNEXIS<br>PO BOX 2314<br>CAROL STREAM, IL 60132-2314 | | | Trade Payable | | | | $1,967.80 |
| ACCOUNT NO.<br><br>LIBRARY CONTROL INC<br>PO BOX 140429<br>DALLAS, TX 75214-0429 | | | Trade Payable | | | | $80.00 |
| ACCOUNT NO.<br><br>LIMESTONE COUNTY FAIR<br>PO BOX 965<br>GROESBECK, TX 76642 | | | Trade Payable | | | | $1,992.20 |
| ACCOUNT NO.<br><br>LINKEDIN CORPORATION<br>62228 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0622 | | | Trade Payable | | | | $19,577.72 |
| ACCOUNT NO.<br><br>LSGT GAS COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $3,317.61 |

Sheet no. __30_ of __57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 26,935.33

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
_____                                    _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Intercompany Payable | | | | $79,134.31 |
| LUMINANT ENERGY COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | | | | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | $118,482.24 |
| LUMINANT GENERATION COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | | | | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | $526.57 |
| LUMINANT HOLDING COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | | | | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | $689.86 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | | | | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | $110,483.60 |
| LUMINANT MINING COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | | | | | |

Sheet no.  _31_ of _57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 309,316.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                    ,           Case No.   14-10996 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAIL SYSTEMS MANAGEMENT ASSN<br>PO BOX 764264<br>DALLAS, TX 75376 | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>MASSEY SERVICES INC<br>PO BOX 547668<br>ORLANDO, FL 32854-7668 | | | Trade Payable | | | | $1,008.89 |
| ACCOUNT NO.<br><br>MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | | Trade Payable | | | | $26,812.41 |
| ACCOUNT NO.<br><br>MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | | Trade Payable | | | | $568.31 |
| ACCOUNT NO.<br><br>MEISEL PHOTOCHROME CORP.<br>2019 MCKENZIE DRIVE<br>CARROLLTON, TX 75006 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no.  32  of  57  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 28,589.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                ,                    Case No.   14-10996 (CSS)
_____                              _____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MERCER<br>ADDRESS ON FILE | | | Trade Payable | | | | $32,166.06 |
| ACCOUNT NO.<br><br>MESQUITE CHAMBER OF COMMERCE<br>617 N EBRITE<br>MESQUITE, TX 75149 | | | Trade Payable | | | | $275.00 |
| ACCOUNT NO.<br><br>MGROUP STRATEGIES<br>PO BOX 684614<br>ATTN: MARK MALONE<br>AUSTIN, TX 78768 | | | Trade Payable | | | | $2,186.02 |
| ACCOUNT NO.<br><br>MICHAEL C FINA<br>ADDRESS ON FILE | | | Trade Payable | | | | $64.41 |
| ACCOUNT NO.<br><br>MICRO DISPLAY<br>#202-1102<br>BUCHEON TECHNO PARK III<br>SAMJEONG-DONG<br>OJEONG-GU BUCHEON-SI<br>GYEONGGI-DO, 421-742 KOREA, REPUBLIC OF | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no.   33  of   57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    | $ 34,691.49

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company_____,        Case No.  14-10996 (CSS)_____
                 **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICROSOFT LICENSING GP<br>C/O BANK OF AMERICA<br>1950 N STEMMONS FWY STE 5010<br>LB #842467<br>DALLAS, TX 75207 | | | Trade Payable | | | | $2,683.80 |
| ACCOUNT NO.<br><br>MOBIL OIL CORPORATION<br>PO BOX 1039<br>PRINCETON, NJ 08543-1039 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MOUNT PLEASANT TITUS COUNTY<br>CHAMBER OF COMMERCE<br>1604 N JEFFERSON<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $4,650.00 |
| ACCOUNT NO.<br><br>MT PLEASANT RODEO ASSOCIATION<br>PO BOX 304<br>MOUNT PLEASANT, TX 75456 | | | Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br><br>MYERS SERVICES<br>PO BOX 210009<br>BEDFORD, TX 76095-7009 | | | Trade Payable | | | | $750.00 |

Sheet no. _34_ of _57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,583.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
_____                                    _____
               **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NALCO CHEMICAL COMPANY <br> 1601 W. DIEHL ROAD <br> NAPERVILLE, IL 60563-1198 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NATIONAL CHROME | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NCA RESOURCES DEVELOPMENT COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $16,065.00 |
| ACCOUNT NO. <br><br> NOLAN COUNTY UNITED WAY INC <br> PO BOX 348 <br> SWEETWATER, TX 79556-0348 | | | Trade Payable | | | | $618.00 |
| ACCOUNT NO. <br><br> NORTHEAST TEXAS LIVESTOCK ASSOC <br> PO BOX 1587 <br> SULPHUR SPRINGS, TX 75482 | | | Trade Payable | | | | $1,200.00 |

Sheet no.   35  of   57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 17,883.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**               ,          Case No.   **14-10996 (CSS)**
                  **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORTHWEST PLASTIC ENGRAVERS<br>3300 CHERRY LN<br>FORT WORTH, TX 76116 | | | Trade Payable | | | | $21.05 |
| ACCOUNT NO.<br><br>OAK GROVE MANAGEMENT COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $175,083.00 |
| ACCOUNT NO.<br><br>ONCOR ELECTRIC DELIVERY COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $115,772.61 |
| ACCOUNT NO.<br><br>ONE SAFE PLACE MEDIA CORP<br>1550 W WALNUT HILL LN<br>IRVING, TX 75038 | | | Trade Payable | | | | $1,620.00 |
| ACCOUNT NO.<br><br>OTIS ELEVATOR COMPANY<br>PO BOX 730400<br>DALLAS, TX 75373-0400 | | | Trade Payable | | | | $9,490.33 |

Sheet no. __36_ of __57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 301,986.99

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                    ,        Case No.    **14-10996 (CSS)**
_____                              _____
                      Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OXYRENE | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PA, INCORPORATED<br>PO BOX 4740<br>HOUSTON, TX 77210-4740 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PANOLA COUNTY JUNIOR LIVESTOCK SHOW<br>PO BOX 175<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>PANTHER CHEMICAL<br>108 INTERNAL ROAD BOX 698<br>DAVIDSON, SK S0G 1A0 CANADA | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PANTHER INDUSTRIES, INC.<br>12061 32 ST NE<br>EDMONDTON, AB T6S 1G8 CANADA | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no.  _37_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 1,500.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                   ,          Case No.   14-10996 (CSS)
_____                        _____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PARADISE LAWNS OF TEXAS <br> PO BOX 870461 <br> MESQUITE, TX 75187-0461 | | | Trade Payable | | | | $325.00 |
| ACCOUNT NO. <br><br> PENSION BENEFIT GUARANTY CORPORATION <br> ISRAEL GOLDOWITZ <br> 1200 K STREET, NW <br> WASHINGTON, DC 20005-4026 | | | Potential Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PERSONAL EDGE <br> BAYLOR HEALTH CARE SYSTEM <br> PO BOX 846168 <br> DALLAS, TX 75284-6168 | | | Trade Payable | | | | $2,160.00 |
| ACCOUNT NO. <br><br> PITTSBURG GAZETTE <br> 112 QUITMAN ST <br> PITTSBURG, TX 75686 | | | Trade Payable | | | | $205.00 |
| ACCOUNT NO. <br><br> POINT 2 POINT GLOBAL SECURITY INC <br> 14346 JARRETTSVILLE PIKE <br> STE 100 <br> PHOENIX, MD 21131 | | | Trade Payable | | | | $6,979.00 |

Sheet no.  38  of  57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,669.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PPG INDUSTRIES, INC. ONE PPG PLACE PITTSBURGH, PA 15272 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.  PRECISION LANDSCAPE MANAGEMENT LP 2222 VALWOOD PARKWAY DALLAS, TX 75234 | | | Trade Payable | | | | $2,653.64 |
| ACCOUNT NO.  PRECISION MACHINE | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.  PRINT SYNERGIES INC 2245 KELLER WAY STE 140 CARROLLTON, TX 75006 | | | Trade Payable | | | | $2,339.00 |
| ACCOUNT NO.  PRIOR STEEL PROCESSING | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.  PROFESSIONAL ADVOCACY ASSOCIATION OF TEXAS PAAT PO BOX 5315 AUSTIN, TX 78763 | | | Trade Payable | | | | $2,500.00 |

Sheet no. _39_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,492.64

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
                        **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROLEXIC TECHNOLOGIES INC<br>1930 HARRISON ST STE 403<br>HOLLYWOOD, FL 33020 | | | Trade Payable | | | | $76,304.00 |
| ACCOUNT NO.<br><br>PS ENERGY GROUP INC<br>4480 N SHALLOWFORD RD<br>STE 224<br>DUNWOODY, GA 30338 | | | Trade Payable | | | | $14,678.19 |
| ACCOUNT NO.<br><br>QMS<br>4829 FAIRMONT AVE SUITE B<br>BETHESDA, MD 20814-6096 | | | Trade Payable | | | | $43.09 |
| ACCOUNT NO.<br><br>R&R MAINTENANCE & REPAIR LLC<br>4111 US HWY 80 E<br>STE 306<br>MESQUITE, TX 75150 | | | Trade Payable | | | | $5,758.90 |
| ACCOUNT NO.<br><br>RC FACILITY SERVICES LLC<br>11132 ALLEN LANE<br>TERRELL, TX 75161 | | | Trade Payable | | | | $2,533.17 |

Sheet no.  40 of 57  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 99,317.35

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                  ,          Case No.   **14-10996 (CSS)**
                   Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RECOGNITION INTERNATIONAL INC (FORMERLY RECOGNITION EQUIPMENT INCORPORATED) 2701 EAST GRAUWYLER ROAD IRVING, TX 75061 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REPUBLIC SERVICES NATIONAL ACCOUNTS PO BOX 99917 CHICAGO, IL 60696-7717 | | | Trade Payable | | | | $4,811.22 |
| ACCOUNT NO.<br><br>RESTORX OF TEXAS LTD 13717 BETA ROAD FARMERS BRANCH, TX 75244 | | | Trade Payable | | | | $1,950.00 |
| ACCOUNT NO.<br><br>RESULTS POSITIVE INC 2250 E GERMANN RDSTE 14 CHANDLER, AZ 85286-1576 | | | Trade Payable | | | | $1,612.50 |
| ACCOUNT NO.<br><br>RHONE-POULENC, INC. C/O STAUFFER MANAGEMENT COMPANY 1800 CONCORD PIKE WILMINGTON, DE 19850-5438 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no.  _41_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 8,373.72

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RIVERSIDE CHEMICAL COMPANY<br>871-947 RIVER ROAD<br>NORTH TONAWANDA, NY 14120 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RUSK SOIL & WATER CONSERVATION DISTRICT #447<br>507 S MARSHALL<br>HENDERSON, TX 75654 | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>SANDOW POWER COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $52,606.73 |
| ACCOUNT NO.<br><br>SANDOZ AGRO, INC. (ZOECON)<br>1300 E. TOUHY AVE.<br>DES PLAINES, IL 60018 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHNEIDER ELECTRIC BUILDINGS AMERICAS INC<br>PO BOX 841868<br>DALLAS, TX 75284-1868 | | | Trade Payable | | | | $9,340.32 |

Sheet no.  42  of  57  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 62,147.05

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                    ,          Case No.  **14-10996 (CSS)**
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SECRETARY OF STATE<br>JAMES E RUDDER BUILDING<br>1019 BRAZOS ROOM 220<br>AUSTIN, TX 78701 | | | Trade Payable | | | | $55.00 |
| ACCOUNT NO.<br><br>SECUREWORKS INC<br>PO BOX 534583<br>ATLANTA, GA 30353-0083 | | | Trade Payable | | | | $5,100.80 |
| ACCOUNT NO.<br><br>SEND WORD NOW<br>224 WEST 30TH ST STE 500<br>NEW YORK, NY 10001 | | | Trade Payable | | | | $55,011.38 |
| ACCOUNT NO.<br><br>SETON IDENTIFICATION PRODUCTS<br>PO BOX 95904<br>CHICAGO, IL 60694-5904 | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>SHELL OIL COMPANY AND ITS SUBSIDIARIES SHELL OIL PRODUCTS COMPANY AND SHELL CHEMICAL COMPANY<br>PO BOX 4320<br>HOUSTON, TX 77210-4320 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no. __43_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 60,317.18

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**            ,              Case No.   **14-10996 (CSS)**
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHI INTERNATIONAL CORP<br>PO BOX 952121<br>DALLAS, TX 75395-2121 | | | Trade Payable | | | | $695.84 |
| ACCOUNT NO.<br><br>SIGMA CHEMICAL COMPANY<br>3050 SPRUCE STREET<br>ST. LOUIS, MO 63103 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SMITH WELCH MEMORIAL LIBRARY<br>ADDRESS ON FILE | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>SOFTWARE ENGINEERING OF AMERICA INC<br>1230 HEMSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY 11010 | | | Trade Payable | | | | $10,416.75 |
| ACCOUNT NO.<br><br>SOUTHWESTERN ELECTRIC POWER<br>PO BOX 24422<br>CANTON, OH 44701-4422 | | | Trade Payable | | | | $134.94 |
| ACCOUNT NO.<br><br>SPANISH MASTER<br>PO BOX 495215<br>GARLAND, TX 75049-5215 | | | Trade Payable | | | | $1,300.84 |

Sheet no.  _44_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 13,048.37

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**         ,          Case No.  **14-10996 (CSS)**
_____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SPECIAL DELIVERY SERVICE INC 5470 LBJ FREEWAY DALLAS, TX 75240 | | | Trade Payable | | | | $10.78 |
| ACCOUNT NO.  STATE INDUSTRIAL PRODUCTS PO BOX 74189 CLEVELAND, OH 44194-0268 | | | Trade Payable | | | | $7,868.39 |
| ACCOUNT NO.  STRUCTURE WORKS INC 43 MILL STREET PO BOX 868 DOVER PLAINS, NY 12522 | | | Trade Payable | | | | $2,637.00 |
| ACCOUNT NO.  SUCCESSFACTORS INC PO BOX 89 4642 LOS ANGELES, CA 90189-4642 | | | Trade Payable | | | | $1,483.75 |
| ACCOUNT NO.  T H AGRICULTURE &NUTRITION COMPANY, INC. 15313 WEST 95TH STREET LEXENA, KS 66219 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.  TARLETON STATE UNIVERSITY ROTC BOX T 0480 STEPHENVILLE, TX 76402 | | | Trade Payable | | | | $150.00 |

Sheet no. _45_ of _57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 12,149.92

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TAYLOR TELCOMM INC<br>PO BOX 386<br>MERIDIAN, TX 76665 | | | Trade Payable | | | | $395.64 |
| ACCOUNT NO.<br><br>TECHWAY SERVICES INC<br>12880 VALLEY BRANCH STE 100<br>FARMERS BRANCH, TX 75234 | | | Trade Payable | | | | $2,000.00 |
| ACCOUNT NO.<br><br>TEKSYSTEMS INC<br>PO BOX 198568<br>ATLANTA, GA 30384-8568 | | | Trade Payable | | | | $1,664.00 |
| ACCOUNT NO.<br><br>TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | | Trade Payable | | | | $187.92 |
| ACCOUNT NO.<br><br>TELWARES INC<br>3535 TRAVIS SUITE 105<br>DALLAS, TX 75204 | | | Trade Payable | | | | $1,003.46 |
| ACCOUNT NO.<br><br>TENNECO POLYMERS, INC.<br>1010 MILAM STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no.  46  of  57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,251.02

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TERIX COMPUTER SERVICE<br>388 OAKMEAD PKWY<br>SUNNYVALE, CA 94085 | | | Trade Payable | | | | $633.42 |
| ACCOUNT NO.<br><br>TEXAS AMERICAN PETROCHEMICALS, INC<br>1201 LOUISIANA STREET, SUITE 1800<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS ASSOCIATION OF APPRAISAL DISTRICTS<br>7700 CHEVY CHASE DR<br>BLDG ONE STE 425<br>AUSTIN, TX 78752-1558 | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $316,000.00 |
| ACCOUNT NO.<br><br>TEXAS COUNTRY MUSIC HALL OF FAME<br>300 W PANOLA ST<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $750.00 |

Sheet no.  47  of  57  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 317,533.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                      ,                    Case No.   14-10996 (CSS)
                        _____                                        _____
                              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS DEPT OF PUBLIC SAFETY PRIVATE SECURITY BUREAU PO BOX 15999 AUSTIN, TX 78761-5999 | | | Trade Payable | | | | $340.00 |
| ACCOUNT NO.<br><br>TEXAS INSTRUMENTS INCORPORATED 13532 N. CENTRAL EXPRESSWAY MS 80 DALLAS, TX 75265 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS NATURAL RESOURCE CONSERVATION COMMISSION PO BOX 13087 AUSTIN, TX 78711-3087 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS RAILWAY CAR CORPORATION | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS STAR CAFE & CATERING 1601 BRYAN ST DALLAS, TX 75201 | | | Trade Payable | | | | $385.65 |

Sheet no. _48_ of _57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 725.65

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                ,        Case No.   **14-10996 (CSS)**
            <u>Debtor</u>                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | | | Trade Payable | | | | $3,900.00 |
| ACCOUNT NO.<br><br>TEXAS UTILITIES SERVICES, INC.<br>1601 BRYAN ST.<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE AT&SF RAILWAY COMPANY<br>1700 EAST GOLF ROAD<br>SCHAUMBURG, IL 60173 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE DOW CHEMICAL COMPANY<br>LEGAL DEPARTMENT<br>2030 DOW CENTER<br>MIDLAND, MI 48674-2030 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE LEXINGTON LEADER<br>PO BOX 547<br>LEXINGTON, TX 78947 | | | Trade Payable | | | | $287.50 |
| ACCOUNT NO.<br><br>THE PROCTER & GAMBLE MANUFACTURING COMPANY<br>1 PROCTER 7 GAMBLE PLAZA<br>CINCINNATI, OH 45202-3315 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no. _49_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,187.50

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                ,        Case No.  14-10996 (CSS)
_____            _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THE TEXAS LYCEUM <br> 6046 AZALEA LN <br> DALLAS, TX 75230 | | | Trade Payable | | | | $4,000.00 |
| ACCOUNT NO. <br><br> THE VALSPAR CORPORATION, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DESOTO, INC. <br> 1101 THIRD STREET SOUTH <br> MINNEAPOLIS, MN 55415 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> THINKHAUS CREATIVE <br> ADDRESS ON FILE | | | Trade Payable | | | | $15,050.00 |
| ACCOUNT NO. <br><br> THOMSON REUTERS (MARKETS) LLC <br> PO BOX 415983 <br> BOSTON, MA 02241 | | | Trade Payable | | | | $2,485.58 |
| ACCOUNT NO. <br><br> THOMSON REUTERS WEST PAYMENT CENTER <br> PO BOX 6292 <br> CAROL STREAM, IL 60197-6292 | | | Trade Payable | | | | $530.50 |

Sheet no.  50  of  57  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 22,066.08

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re   **EFH Corporate Services Company**                    ,          Case No.   **14-10996 (CSS)**
_____          _____
           **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TIDY AIRE INC<br>PO BOX 850533<br>RICHARDSON, TX 75085 | | | Trade Payable | X | | | $117.99 |
| ACCOUNT NO.<br><br>TIME WARNER CABLE<br>PO BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | | | Trade Payable | | | | $14,644.20 |
| ACCOUNT NO.<br><br>TRACEY ROCKETT HANFT<br>811 STERLING CT<br>ALLEN, TX 75002 | | | Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>TRW INC.<br>1900 RICHMOND ROAD<br>CLEVELAND, OH 44124 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TXU ENERGY<br>PO BOX 650638<br>DALLAS, TX 75265-0638 | | | Trade Payable | | | | $75,921.19 |

Sheet no. _51_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 91,683.38

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company** ,          Case No.   **14-10996 (CSS)**
_____                         _____
           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>TXU ENERGY RETAIL COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $62,475.65 |
| ACCOUNT NO. <br><br>TXU RETAIL SERVICES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $51,197.75 |
| ACCOUNT NO. <br><br>U.S. BANK N.A.<br>425 WALNUT STREET<br>CINCINNATI, OH 45202 | X | | Potential Litigation Claim - Matter Number: DC13-13620 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br>U.S. BANK N.A.<br>K & L GATES LLP<br>CYNTHIA M OHLENFORST<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | X | | Potential Litigation Claim - Matter Number: DC13-13618 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br>UBM ENTERPRISE INC<br>PO BOX 59992<br>DALLAS, TX 75229-9992 | | | Trade Payable | | | | $5,728.25 |

Sheet no. _52_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 119,401.65

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**                    ,        Case No.   **14-10996 (CSS)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNION CARBIDE CORPORATION<br>PO BOX 3250<br>VICTORIA, TX 77903 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE, INC.<br>55 GLENLAKE PARKWAY NE<br>ATLANTA, GA 30328 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED WAY OF METROPOLITAN DALLAS<br>1800 N LAMAR<br>DALLAS, TX 75202 | | | Trade Payable | | | | $6,675.71 |
| ACCOUNT NO.<br><br>VALLEY FAUCET COMPANY | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VAN DER HORST U.S.A. CORP.<br>419 EAST GROVE STREET<br>TERRELL, TX 75160-3750 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no. __53__ of __57__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,675.71

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EFH Corporate Services Company                    ,          Case No.   14-10996 (CSS)
_____                                   _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VELSICOL CHEMICAL CORPRATION <br> 10400 W. HIGGINS ROAD <br> SUITE 700 <br> ROSEMONT, IL 60018-3713 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> VERIFICATIONS INC <br> PO BOX 742808 <br> ATLANTA, GA 30374-2808 | | | Trade Payable | | | | $36,386.12 |
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 15124 <br> ALBANY, NY 12212-5124 | | | Trade Payable | | | | $26.66 |
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 660720 <br> DALLAS, TX 75266-0720 | | | Trade Payable | | | | $62.00 |
| ACCOUNT NO. <br><br> VERIZON BUSINESS <br> PO BOX 660794 <br> DALLAS, TX 75266-0794 | | | Trade Payable | | | | $9,115.65 |

Sheet no. _54_of_57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 45,590.43

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**            ,          Case No.   **14-10996 (CSS)**
                    Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON SOUTHWEST<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | | | Trade Payable | | | | $3,244.34 |
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | | | Trade Payable | | | | $194.89 |
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | | | Trade Payable | X | | | $649.64 |
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | | | Trade Payable | X | | | $2,389.24 |
| ACCOUNT NO.<br><br>VERIZON WIRELESS | | | Trade Payable | | | | $186.23 |
| ACCOUNT NO.<br><br>VICTOR CORNELIUS, INC.<br>PO BOX 71<br>EASTLAND, TX 76448 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no.  _55_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 6,664.34

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**         ,          Case No.  **14-10996 (CSS)**
         **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WEATHERFORD ~ AEROSPACE, INC. (FORMERLY CHEMICAL DYNAMICS, INC.) 1020 EAST COLUMBIA STREET WEATHERFORD, TX 76086 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WEBFILINGS LLC 2900 UNIVERSITY BLVD AMES, IA 50010 | | | Trade Payable | | | | $16,750.00 |
| ACCOUNT NO.<br><br>WINDSTREAM PO BOX 9001908 LOUISVILLE, KY 40290-1908 | | | Trade Payable | | | | $5,609.43 |
| ACCOUNT NO.<br><br>WINDSTREAM COMMUNICATIONS BANK OF AMERICA NA - CABS PO BOX 60549 ST LOUIS, MO 63160-0549 | | | Trade Payable | | | | $1,360.60 |
| ACCOUNT NO.<br><br>WINSTON REFINING | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |

Sheet no.  _56_ of _57_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 23,720.03

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EFH Corporate Services Company**          ,          Case No.  **14-10996 (CSS)**
_____                    _____
          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WOOLEY TOOL COMPANY<br>3000 LAIRD HILL RD<br>KILGORE, TX 75662 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WRG LLC<br>PO BOX 204484<br>DALLAS, TX 75320-4484 | | | Trade Payable | | | | $2,900.16 |
| ACCOUNT NO.<br><br>YMCA<br>TURKEY TROT<br>601 N AKARD<br>DALLAS, TX 75201 | | | Trade Payable | | | | $275.00 |
| ACCOUNT NO.<br><br>ZAYO FIBER SOLUTIONS<br>PO BOX 952136<br>DALLAS, TX 75395-2136 | | | Trade Payable | | | | $14,034.39 |
| ACCOUNT NO.<br><br>ZENECA INC. (FORMERLY KNOWN AS .ICIAMERICAS INC.)<br>1800 CONCORD PIKE<br>WILMINGTON, DE 19850-5438 | | | Potential Responsible Party - Site: SONICS INTERNATIONAL, INC. STATE SUPERFUND SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no.  _57_ of _57_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 17,209.55

Total ▶ | $ 55,518,093.60
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   **EFH Corporate Services Company**                ,          Case No.  **14-10996 (CSS)**
                            **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider | |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2H TRANSPORT INC<br>2940 JAY DR<br>LONGVIEW, TX 75605 | PURCHASE ORDER(S): C0776520C, C0782211C |
| 2H TRANSPORT, INC.<br>P.O. BOX 9543<br>LONGVIEW, TX 75456 | SERVICES AGREEMENT DATED 03/01/2013 |
| 3 B DOZER SERVICE<br>2614 FM 2954<br>BREMOND, TX 76629 | PURCHASE ORDER(S): 64822, 64823, 64830 |
| 4 L ENGINEERING COMPANY, INC.<br>2010 SILVER STREET<br>GARLAND, TX 75042 | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS |
| 4-L ENGINEERING COMPANY, INC.<br>2010 SILVER ROAD<br>GARLAND, TX 75042 | SERVICES AGREEMENT DATED 12/21/2011 PLUS AMENDMENTS |
| 5DT INC.<br>15375 BARRANCA PKWY, G-103<br>IRVINE, CA 92618 | SERVICES AGREEMENT DATED 11/21/2012 PLUS AMENDMENTS |
| AAA COOPER TRANSPORTATION<br>PO BOX 6827<br>DOTHAN, AL 36302 | TRANSPORTATION AGREEMENT DATED 10/29/2010 |
| ABLE COMMUNICATIONS INC<br>1413 EAST AVENUE H<br>GRAND PRAIRIE, TX 75050 | PURCHASE ORDER(S): S0795466 |
| ABLE COMMUNICATIONS, INC.<br>753 PORT AMERICA PLACE, SUITE 104<br>GRAPEVINE, TX 76051 | SERVICES AGREEMENT DATED 10/16/2008 |
| ABLE COMMUNICATIONS, INC.<br>1413 EAST AVENUE H<br>GRAND PRAIRIE, TX 75050 | SERVICES AGREEMENT DATED 06/01/2012 |
| ABOVENET COMMUNICATIONS INC. F/KA METROMEDIA FIBER NETWORK SERVICES, INC.<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY 10801 | SERVICES AGREEMENT DATED 02/25/2010 |
| ABOVENET COMMUNICATIONS, INC.<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY 10601 | SERVICES AGREEMENT DATED 05/28/2010 |
| ACCENTURE LLP<br>5221 N O'CONNOR BLVD<br>IRVING, TX 75039 | PURCHASE ORDER(S): S0789680 |
| ACCENTURE LLP<br>LAS COLINAS<br>5221 NORTH O'CONNOR BOULEVARD, SUITE 1400<br>IRVING, TX 75039 | SERVICES AGREEMENT DATED 12/06/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| ACCRETIVE SOLUTIONS-DALLAS, LP<br>16000 NORTH DALLAS PARKWAY, SUITE 600<br>DALLAS, TX 75248 | SERVICES AGREEMENT DATED 05/22/2012 PLUS STATEMENTS OF WORK |
| ACCUDATA SYSTEMS, INC.<br>ATTN: RICK EGGLESTON<br>13700 VETERANS MEMORIAL, SUITE 280<br>HOUSTON, TX 777014 | SERVICES AGREEMENT DATED 03/19/2003 |
| ACME PACKET, INC. | CONFIDENTIALITY AGREEMENT DATED 11/05/2012 |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 100 CROSBY DRIVE<br>BEDFORD, MA 01730 | |
| ACUMEN LEARNING LLC<br>226 NORTH OREM BOULEVARD<br>OREM, UT 84097 | SERVICES AGREEMENT DATED 09/19/2011 |
| ADP TAXWARE DIVISION OF<br>ADP, INC<br>ATTN: DAVID FORBES<br>401 EDGEWATER PLACE<br>SUITE 260<br>WAKEFIELD, MA 01180 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/31/2007 |
| ADP TAXWARE DIVISION OF<br>ADP, INC.<br>401 EDGEWATER PLACE<br>SUITE 260<br>WAKEFIELD, MA 01880-6210 | SERVICES AGREEMENT DATED 12/31/2007 |
| ADVANCED ANALYTICAL<br>LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | SERVICES AGREEMENT DATED 02/13/2995 |
| AEROTEK ENGERY SERVICES,<br>INC.<br>7301 HANOVER PKWY DR.<br>BALTIMORE, MD 21076 | SERVICES AGREEMENT DATED 08/30/2011 |
| AIRWAYS FREIGHT CORP<br>P.O. BOX 1888<br>FAYETTEVILLE, AR 72702 | TRANSPORTATION AGREEMENT DATED 03/01/2013 |
| AIRWAYS FREIGHT<br>CORPORATION<br>P O BOX 1888<br>FAYETTEVILLE, AR 72702 | PURCHASE ORDER(S): C0782048C |
| ALCATEL-LUCENT<br>3400 WEST PLANO PARKWAY<br>PLANO, TX 77075 | PURCHASE ORDER(S): C0798273C, C0798278C |
| ALCATEL-LUCENT USA INC<br>600-700 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2008 | SERVICES AGREEMENT DATED 10/15/2009 |
| ALCATEL-LUCENT USA INC.<br>600 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | ASSIGNMENT DATED 11/01/2009 |
| ALECOM METAL WORKS, INC.<br>2803 CHALK HILL ROAD<br>DALLAS, TX 75212 | SERVICES AGREEMENT DATED 02/24/2012 PLUS AMENDMENTS |
| ALLEGRO DEVELOPMENT<br>CORPORATION<br>1445 ROSS AVE, STE 2200<br>DALLAS, TX 75202 | CONFIDENTIALITY AGREEMENT |
| ALLEN SYSTEMS GROUP INC<br>1333 THIRD AVE SOUTH<br>NAPLES, FL 34102 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/26/2011 |
| ALLTEX CORING AND SAWING,<br>LLC.<br>8121 TIN CUP DRIVE<br>ARLINGTON, TX 76002 | SERVICES AGREEMENT DATED 06/25/2012 PLUS AMENDMENTS |
| ALMAN CONSTRUCTION<br>SERVICES LP<br>7677 HUNNICUT ROAD<br>DALLAS, TX 75228 | SERVICES AGREEMENT DATED 05/01/2012 |
| ALN APARTMENT DATA, INC.<br>A/K/A ALN AND ALN<br>APARTMENT DATA<br>2611 WESTGROVE SUITE 107 | SUBSCRIPTION AGREEMENT DATED 8/23/2013 |

**In re: EFH Corporate Services Company**                              **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CARROLLTON, TX 75006 | |
| ALSBRIDGE, INC.<br>3535 TRAVIS STREET<br>SUITE 105<br>DALLAS, TX 75204 | PURCHASE ORDER(S): S0802587 |
| ALSTOM ESCA<br>P O BOX 34825<br>SEATTLE, WA 981241825 | PURCHASE ORDER(S): S0798812, S0798813 |
| ALSTOM INC<br>MATERIALS TECHNOLOGY<br>CENTER<br>CHATTANOOGA, TN 37402 | PURCHASE ORDER(S): 100150 |
| AMERICAN INSTITUTE OF CPAS<br>220 LEIGH FARM ROAD<br>DURHAM, NC 277707-8110 | SERVICE AGREEMENT DATED 10/17/2013 |
| AMERICAN SOFTWARE INC<br>ATTN: JAMES C. EDENFIELD<br>470 EAST PACES FERRY ROAD<br>ATLANTA, GA 30305 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/31/1988 |
| ANDERSON CHAVET &<br>ANDERSON INC<br>1646 N. LITCHFIELD RD, SUITE<br>140<br>GOODYEAR, AZ 85395 | PURCHASE ORDER(S): C0794955C |
| ANDERSON CHAVET AND<br>ANDERSON INC<br>1646 N. LITCHFIELD ROAD<br>SUITE 140<br>GOODYEAR, AZ 85395 | SERVICES AGREEMENT DATED 10/14/2013 PLUS AMENDMENTS |
| ANIXTER-DALLAS<br>1601 WATERS RIDGE RD<br>LEWISVILLE, TX 75057 | PURCHASE ORDER(S): S0784119, S0787458 |
| AON ESOLUTIONS, INC.<br>531 ROSELANE ST.<br>SUITE 800<br>MARIETTA, GA 30060 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/01/2008 PLUS AMENDMENTS |
| AON RISK SERVICES<br>SOUTHWEST INC<br>75 REMITTANCE DR STE 1943<br>CHICAGO, IL 60675-1943 | PURCHASE ORDER(S): CC0730155C |
| APPLE | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| APPROVA CORPORATION<br>1950 ROLAND CLARKE PLACE<br>SUITE 300<br>RESTON, VA 20191 | SOFTWARE LICENSE AND SUPPORT AGREEMENT PLUS STATEMENTS OF WORK |
| APPTRICITY LLC<br>ATTN: TIM GARCIA<br>5605 NORTH MACARTHUR<br>BLVD.<br>IRVING, TX 75038 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/18/2001 |
| ARGUS MEDIA INC.<br>3040 POST OAK BLVD., SUITE<br>550<br>HOUSTON, TX 77056 | SUBSCRIPTION AGREEMENT DATED 1/28/2014 |
| ARGUS MEDIA INC.<br>3040 POST OAK BLVD., SUITE<br>550<br>HOUSTON, TX 77056 | SUBSCRIPTION AGREEMENT DATED 6/19/2013 |
| ARGUS SERVICES<br>CORPORATION, INC.<br>811 S. CENTRAL EXPRESSWAY<br>SUITE 440 | SERVICES AGREEMENT DATED 09/01/2013 |

**In re: EFH Corporate Services Company**                                    Case No. 14-10996 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| RICHARDSON, TX 75080 | |
| ARIBA, INC. 807 11TH AVE. SUNNYVALE, CA 94089 | SERVICES AGREEMENT DATED 06/26/2009 PLUS AMENDMENTS |
| ARTOGRAFX INC 2611 ANDJON DALLAS, TX 75220 | PURCHASE ORDER(S): CC0797205C |
| AT&T WESTERN ELECTRIC PRODUCTS 5501 LBJ FRWY SUITE 710 DALLAS, TX 75240 | PURCHASE ORDER(S): S0801882 |
| AT&T P.O. BOX 97061 REDMOND, WA 98073 | EQUIPMENT LEASE DATED 05/13/2013 |
| AT&T CORP. 2200 N GREENVILLE AVE STE 200W RICHARDSON, TX 75082 | PRICING AGREEMENT DATED 11/25/2013 |
| AT&T CORP. 2200 N GREENVILLE AVE STE 200W RICHARDSON, TX 75082 | PRICING AGREEMENT DATED 11/25/2013 |
| AT&T CORP. 2200 N GREENVILLE AVE RICHARDSON, TX 75082 | SERVICES AGREEMENT DATED 10/08/2009 PLUS AMENDMENTS |
| ATLAS ELEVATOR INSPECTION SERVICE, INC. 903 N. BOWSER RD. STE 150 RICHARDSON, TX 75081 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| ATR INC 17304 THEISS MAIL RTE HOUSTON, TX 77379 | PURCHASE ORDER(S): 66450 |
| ATS LOGISTICS SERVICES INC PO BOX 1377 725 OPPORTUNITY DRIVE ST. CLOUD, MN 56301 | PURCHASE ORDER(S): CC676212C |
| ATS LOGISTICS SERVICES, INC . 725 OPPORTUNITY DR. PO BOX 1377 ST. CLOUD, MN 53601 | SERVICES AGREEMENT DATED 10/25/2010 PLUS AMENDMENTS |
| AUSTIN SHRED ADDRESS ON FILE | SERVICES AGREEMENT DATED 10/01/2009 PLUS AMENDMENTS |
| AUTONOMY INC ONE MARKET SPEAR TOWER 19TH FLOOR SAN FRANCISCO, CA 94105 | PURCHASE ORDER(S): C0798832C |
| AVEPOINT, INC. 3 SECOND FLOOR 9TH FLOOR JERSEY CITY, NJ 07311 | SERVICES AGREEMENT DATED 10/23/2012 PLUS STATEMENTS OF WORK |
| AXIS TECHNOLOGIES 5904 CHAPEL HILL ROAD SUITE 205 PLANO, TX 75093 | SERVICES AGREEMENT DATED 09/18/2012 |
| AXURE SOFTWARE SOLUTIONS, INC. | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| AZIMA DLI | PURCHASE ORDER(S): 62395 |

**In re: EFH Corporate Services Company**                                      **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| B'S EXTRA 21 EXPRESS LLC DBA XTRA 21 EXPRESS TRUCKING 5301 S. SECOND AVE. DALLAS, TX 75210 | TRANSPORTATION AGREEMENT DATED 08/29/2013 |
| B'S XTRA 21 EXPRESS LLC DBA XTRA 21 EXPRESS TRUCKING 5301 S. SECOND AVE. DALLAS, TX 75210 | PURCHASE ORDER(S): C0793249C |
| BAKER'S RIB 488 WEST I-30 GARLAND, TX 75043 | SERVICES AGREEMENT DATED 06/25/2009 |
| BEACH STREET CONSULTING INC 2 WISCONSIN CIRCLE SUITE 700 CHEVY CHASE, MD 20815 | PURCHASE ORDER(S): CS0784186C, S0784154, S0791144 |
| BEACH STREET CONSULTING, INC. 5625 FOXCROFT WAY COLUMBIA, MD 21045 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/30/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| BEACON HILL STAFFING 14841 NORTH DALLAS PARKWAY SUITE 125 DALLAS, TX 75254 | SERVICES AGREEMENT DATED 10/25/2013 |
| BEACON HILL STAFFING GROUP 152 BOWDOIN STREET BOSTON, MA 2108 | PURCHASE ORDER(S): C0796095C |
| BEST MECHANICAL BEST MECHANICAL, INC. 844 DALWORTH DRIVE, #13 MESQUITE, TX 75149 | SERVICES AGREEMENT DATED 10/01/2012 |
| BFI WASTE SYSTEMS OF NORTH AMERICA LLC BFI WASTE SYSTEMS OF NORTH AMERICA, LLC 2559 FM 66 ITASCA, TX 76055 | SERVICES AGREEMENT DATED 06/01/2008 PLUS AMENDMENTS |
| BI INFORM GLOBAL 54 RAINEY STREET SUITE 913 AUSTIN, TX 78701 | PURCHASE ORDER(S): S0787463, S0789653 |
| BIGSPEAK INC 23 SOUTH HOPE AVE SANTA BARBARA, CA 93105 | PURCHASE ORDER(S): C0798264C |
| BIGSPEAK INC 23 SOUTH HOPE AVE STE E SANTA BARBARA, CA 93105 | SERVICES AGREEMENT DATED 12/18/2012 |
| BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 | PURCHASE ORDER(S): 101208 |
| BLACK AND VEATCH BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 | SERVICES AGREEMENT DATED 03/26/2012 PLUS AMENDMENTS |
| BLOOMBERG FINANCE L.P. 731 LEXINGTON AVENUE | SERVICE AGREEMENT DATED 4/4/2014 |

**In re: EFH Corporate Services Company**                                   Case No. 14-10996 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| NEW YORK, NY 10022 | |
| Bloomberg RAFT<br>731 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | SERVICE AGREEMENT DATED 7/28/2014 |
| BOX INC<br>4440 EL CAMINO REAL<br>LOS ALTOS, CA 94022 | PURCHASE ORDER(S): C0798830C |
| BRADY MEDIA GROUP, LLC<br>909 LAKE CAROLYN PARKWAY,<br>SUITE 300<br>IRIVING, TX 75039 | SERVICES AGREEMENT DATED 01/13/2014 |
| BROUSSARD LOGISTICS<br>5151 KATY FREEWAY, SUITE<br>310<br>HOUSTON, TX 77007 | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS |
| BRYAN PENDLETON SWATS<br>AND MCALLISTER LLC<br>4500 I-55 NORTH<br>HIGHLAND VILLAGE, SUITE 266<br>JACKSON, MS 39211 | SERVICES AGREEMENT DATED 05/01/2010 PLUS AMENDMENTS |
| BUSINESS IMAGING SYSTEMS<br>JW MATLOCK<br>13900 N. HARVEY<br>EDMOND, OK 73013 | PURCHASE ORDER(S): C0799008C |
| C AND P PUMP SERVICES, INC.<br>514 BONHAM ST.<br>GRAND PRAIRIE, TX 75050 | SERVICES AGREEMENT DATED 05/01/2012 PLUS AMENDMENTS |
| C AND S FILTER CO., INC.<br>P.O. BOX 870425<br>MESQUITE, TX 75187 | SERVICES AGREEMENT DATED 06/01/2012 PLUS AMENDMENTS |
| C&E AIR CONDITIONING<br>SERVICES COMPANY<br>ATTN: TROY ETHERIDGE<br>11338 COMAL DRIVE<br>ALLEN, TX 75013 | SERVICES AGREEMENT DATED 01/03/2013 PLUS AMENDMENTS |
| CA, INC.<br>ONE CA PLAZA<br>ISLANDIA, NY 11749 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/28/2013 |
| CA, INC.<br>ONE CA PLAZA<br>ISLANDIA, NY 11749 | SOFTWARE LICENSE AND SUPPORT AGREEMENT PLUS STATEMENTS OF WORK |
| CA, INC.<br>ONE CA PLAZA<br>ISLANDIA, NY 11749 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/28/2013 |
| CA, INC.<br>ONE CA PLAZA<br>ISLANDIA, NY 11749 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/31/2012 |
| CACTUS ENVIRONMENTAL<br>SERVICE<br>2471 S. DALLAS AVENUE<br>LANCASTER, TX 75416 | SERVICES AGREEMENT DATED 10/01/1996 PLUS AMENDMENTS |
| CAMBRIDGE ENERGY<br>SOLUTIONS, LLC<br>50 CHURCH STREET<br>CAMBRIDGE, MA 02138 | PURCHASE ORDER(S): C0798985C |
| CAN-DOO TRANSPORT LLC<br>PO BOX 28<br>LEESBURG, TX 75451 | PURCHASE ORDER(S): C0777218C |
| CAN-DOO TRANSPORT, LLC<br>P.O. BOX 28<br>LEESBURG, TX 75451 | SERVICES AGREEMENT DATED 12/17/2012 |
| CANTU FOOD AND MARKETING | SERVICES AGREEMENT DATED 06/29/2004 PLUS AMENDMENTS |

**In re: EFH Corporate Services Company**                                    Case No. 14-10996 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CORPORATION<br>P.O. BOX 542902<br>DALLAS, TX 75234 | |
| CANTU FOOD AND MARKETING CORPORATION<br>P.O. BOX 542902<br>DALLAS, TX 75234 | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS |
| CAPGEMINI AMERICA INC<br>623 FIFTH AVE 33RD FLOOR<br>NEW YORK, NY 10022 | PURCHASE ORDER(S): C0798959C, S0799551 |
| CAPGEMINI AMERICA, INC C/O CAPGEMINI US LLC<br>201 E. JOHN CARPENTER FREEWAY, 700<br>IRVING, TX 75062 | LEASE |
| CAPGEMINI AMERICA, INC.<br>ENERG PLAZA<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 06/12/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| CAPGEMINI ENERGY LP<br>7701 LAS COLINAS RIDGE<br>IRVING, TX 75063 | PURCHASE ORDER(S): S0794004 |
| CAPGEMINI US LLC<br>623 FIFTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10022 | PURCHASE ORDER(S): S0782616, S0799400 |
| CARRIE KIRBY<br>ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| CATERPILLAR GLOBAL MINING LLC<br>6744 S. HOWELL AVE<br>OAK CREEK, WI 53154 | PURCHASE ORDER(S): S0787914 |
| CATTRON-THEIMEG INC<br>58 W SHENANGO ST<br>SHARPSVILLE, PA 16150 | PURCHASE ORDER(S): C0780671C |
| CATTRON-THEIMEG INTERNATIONAL LTD<br>58 W. SHENANGO ST.<br>SHARPSVILLE, PA 16150 | SERVICES AGREEMENT DATED 02/22/2013 |
| CCCI<br>7000 CENTRAL PKWY STE 1000<br>ATLANTA, GA 30328 | PURCHASE ORDER(S): C0799990C |
| CDW DIRECT LLC<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | PURCHASE ORDER(S): S0797052, S0802912 |
| CEB<br>3393 COLLECTION CTR DR<br>CHICAGO, IL 60693 | LICENSING AGREEMENT DATED 09/06/2013 |
| CENTURY LINK<br>PO BOX 660068<br>DALLAS, TX 75266-0068 | PURCHASE ORDER(S): C0798960C |
| CESCO INC<br>11969 PLANO RD STE 130<br>DALLAS, TX 75243 | PURCHASE ORDER(S): S0800044, S0802875 |
| CH2M HILL INC<br>12750 MERIT DRIVE - SUITE 1100<br>DALLAS, TX 75251 | PURCHASE ORDER(S): S0793461 |
| CHECKPOINT CONSULTING LLC<br>100 W BIG BEAVER RD STE 200 | PURCHASE ORDER(S): C0799128C |

**In re: EFH Corporate Services Company**                      **Case No. 14-10996 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TROY, MI 48084 | |
| CHECKPOINT CONSULTING, LLC<br>100 W. BIG BEAVER<br>SUITE 200<br>TROY, MI 48084 | SERVICES AGREEMENT DATED 06/25/2012 PLUS STATEMENTS OF WORK |
| CHECKPOINT CONSULTING, LLC<br>11 WEST HOLLOW RD.<br>BREWSTER, NY 10509 | CONFIDENTIALITY AGREEMENT DATED 04/26/2012 |
| CHICAGO MERCANTILE EXCHANGE INC.<br>20 SOUTH WALKER DR<br>CHICAGO, IL 60606 | CME DF REPOSITORY - EFH |
| CHUCK WARD & ASSOCIATES INC<br>PO BOX 610632<br>DALLAS, TX 75261-0632 | PURCHASE ORDER(S): CC0748969C, S0791647 |
| CHUCK WARD AND ASSOCIATES INC<br>904 TENNISON DRIVE<br>EULESS, TX 76039 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| CINTAS CORPORATION<br>825 W SANDY LAKE ROAD<br>SUITE 100<br>COPPELL, TX 75019 | SERVICES AGREEMENT DATED 07/30/2009 PLUS AMENDMENTS |
| CIO EXECUTIVE COUNCIL<br>PO BOX 3810<br>BOSTON, MA 02241-3810 | PURCHASE ORDER(S): S0801468 |
| CIO EXECUTIVE COUNCIL<br>PO BOX 3810<br>BOSTON, MA 02241-3810 | SERVICES AGREEMENT DATED 06/26/2013 |
| CISCO SYSTEMS INC<br>14875 LANDMARK BLVD<br>SUITE 400<br>DALLAS, TX 75240 | PURCHASE ORDER(S): C0799131C |
| CITRIX SYSTEMS INC<br>851 W CYPRESS CREEK RD<br>FORT LAUDERDALE, FL 33309 | PURCHASE ORDER(S): C0798908C, S0782507, S0785419, S0794208, S0800555, S0802940 |
| CITRIX SYSTEMS, INC.<br>851 W. CYPRESS CREEK RD.<br>FORT LAUDERDALE, FL 33309 | SERVICES AGREEMENT DATED 10/01/2012 PLUS STATEMENTS OF WORK |
| CITY WIDE BUILDING SERVICES, INC.<br>425 W. MOCKINGBIRD LANE<br>DALLAS, TX 75247 | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC.<br>42 LONGWATER DRIVE<br>NORWELL, MA 02061 | SERVICES AGREEMENT DATED 09/01/2011 |
| CLEARVIEW<br>6606 LBJ FREEWAY, SUITE 135<br>DALLAS, TX 75240 | LEASE |
| CLEARVIEW INTERNATIONAL LLC<br>6606 LBJ FREEWAY, SUITE 135<br>DALLAS, TX 75240 | SERVICES AGREEMENT DATED 06/15/2010 PLUS STATEMENTS OF WORK |
| CM PRODUCTIONS, INC.<br>4245 N. CENTRAL EXPRESSWAY SUITE 250<br>DALLAS, TX 75205 | SERVICES AGREEMENT DATED 12/10/2013 |

**In re: EFH Corporate Services Company**                                    Case No. 14-10996 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| COALFIRE SYSTEMS, INC. ATTN: CONTRACTS/CLO/EVP SALES 361 CENTENNIAL PARKWAY, SUITE 150 LOUISVILLE, CO 80027 | SERVICES AGREEMENT DATED 10/29/2013 PLUS STATEMENTS OF WORK |
| COALFIRE SYSTEMS, INC. 361 CENTENNIAL PARKWAY SUITE 150 LOUISVILLE, CO 80027 | CONFIDENTIALITY AGREEMENT DATED 03/09/2012 |
| COALFIRE SYSTEMS, INC. 361 CENTENNIAL PKWY STE 150 LOUISVILLE, CO 80027 | SERVICES AGREEMENT DATED 03/12/2012 |
| COHESIVE INFORMATION SOLUTIONS, INC. COHESIVE INFORMATION SOLUTIONS, INC. 125 TOWN PARK DRIVE; SUITE 240 KENNESAW, GA 30144 | SERVICES AGREEMENT DATED 07/13/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| COHESIVE SOLUTIONS 125 TOWNPARK DRIVE KENNESAW, GA 30144 | PURCHASE ORDER(S): C0798746C, S0800613 |
| COMMUNICATION DEVICES INC 85 FULTON STREET BOONTON, NJ 7005 | PURCHASE ORDER(S): S0790990 |
| COMMUNICATIONS SUPPLY CORP 2025 ROYAL LANE SUITE #350 DALLAS, TX 75229 | PURCHASE ORDER(S): S0800018 |
| COMPASS TECHNOLOGY GROUP 13455 NOEL RD. SUITE 1000 DALLAS, TX 75240 | SERVICES AGREEMENT |
| COMPETE ENERGY INC 7941 KATY FREEWAY #308 HOUSTON, TX 77024 | PURCHASE ORDER(S): C0777341C |
| COMPREHENSIVE COMPUTER CONSULTING, INC. 7000 CENTRAL PARKWAY SUITE 100 ATLANTA, GA 30328 | CONFIDENTIALITY AGREEMENT DATED 02/01/2013 |
| COMPREHENSIVE COMPUTER CONSULTING, INC. 7000 CENTRAL PARKWAY SUITE 1000 ATLANTA, GA 30328 | CONFIDENTIALITY AGREEMENT DATED 02/01/2013 |
| COMPUTER ASSOCIATES 1 COMPUTER ASSOCIATES PLAZA ISLANDIA, NY 11788-7004 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| COMPUTER ASSOCIATES 1 COMPUTER ASSOCIATES PLAZA ISLANDIA, NY 11788-7004 | PURCHASE ORDER(S): S0802793 |
| COMTEK TELECOM LLC DBA COMTEK GROUP 1565 NORTH CENTRAL EXPRESSWAY STE 200 | PURCHASE ORDER(S): C0798911C |

**In re: EFH Corporate Services Company**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| RICHARDSON, TX 75080 | |
| CONGRESS HOLDINGS LTD 1005 CONGRESS AVE, SUITE 150 AUSTIN, TX 78701 | LEASE |
| CONSOLIDATED RESTAURANT OPERATIONS, INC. 12200 STEMMONS FREEWAY SUITE 307 DALLAS, TX 75234 | SERVICES AGREEMENT |
| CORPORATE EXECUTIVE BOARD 3393 COLLECTION CTR DR CHICAGO, IL 60693 | PURCHASE ORDER(S): S0802625 |
| CORPORATE EXECUTIVE BOARD 3393 COLLECTION CTR DR CHICAGO, IL 60693 | SERVICES AGREEMENT DATED 06/24/2013 |
| CORPORATE GREEN, INC. P.O. BOX 820725 DALLAS, TX 75382-0725 | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS |
| CORPORATE SEARCH PARTNERS 5950 SHERRY LANE SUITE 560 DALLAS, TX 75225 | SERVICES AGREEMENT DATED 08/17/2001 PLUS AMENDMENTS |
| CORPORATE TRAVEL CONSULTANTS, INC. 450 E 22ND STREET LOMBARD, IL 60148 | SERVICES AGREEMENT DATED 09/15/2009 PLUS AMENDMENTS |
| CRC GROUP, INC. P.O. BOX 131888 DALLAS, TX 75313 | SERVICES AGREEMENT DATED 08/01/2011 PLUS AMENDMENTS |
| CROSSMARK TRANSPORTATION SERVICES, LLC 2828 E. TRINITY MILLS DRIVE SUITE 340 CARROLLTON, TX 75006 | SERVICES AGREEMENT DATED 06/21/2010 |
| CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM, IL 60197-4349 | LICENSING AGREEMENT |
| CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM, IL 60197-4349 | SERVICES AGREEMENT |
| CYARA SOLUTIONS 101 CALIFORNIA STREET SUITE 2450 SAN FRANCISCO, CA 94111 | SERVICES AGREEMENT DATED 05/15/2012 |
| CYARA SOLUTIONS CORP ATTN: JOHN PEDROZA 101 CALIFORNIA ST STE 2450 SAN FRANCISCO, CA 94111 | PURCHASE ORDER(S): CS0791704C, S0802808 |
| D & E SERVICES INC 5788 FM 2867 E HENDERSON, TX 75654 | TRANSPORTATION AGREEMENT DATED 10/11/2010 PLUS AMENDMENTS |
| DATA SOUTH SYSTEMS INC 213 E COURT ST HINESVILLE, GA 31313 | PURCHASE ORDER(S): C0799020C |
| DATAWATCH SYSTEMS, INC. 4401 EAST WEST HIGHWAY SUITE 500 | SERVICES AGREEMENT DATED 06/18/2012 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BETHESDA, MD 20814 | |
| DEEPDIVE NETWORKING INC. 1354 SANIBEL LANE MERRITT ISLAND, FL 32952 | SERVICES AGREEMENT DATED 08/05/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| DELL COMPUTER CORPORATION ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK, TX 78682 | PURCHASE ORDER(S): B0209820412, B0209820718, B0209820773, B0209820839, B0209820844, B0209820845, B0209820846, B0209820847, B0209820852, B0209820855, B0209820857, B0209820859, B0209820864, B0209820865, B0209820869, B0209820873, B0209820875, B0209820882, B0209820883, B0209820885, B0209820891, B0209820892, B0209820894, B0209820895, B0209820903, B0209820907, B0209820908, B0209820911, B0209820913, B0209820914, B0209820916, B0209820918, B0209820919, B0209820956, B0209820962, B0209820964, B0209820965, B0209820979, B0209820980, S0781955, S0784503, S0785020, S0787159, S0787743, S0790586, S0794018, S0794532, S0795764, S0795765, S0795769, S0796231, S0796233, S0796811, S0798363, S0801102, S0801274, S0801931, S0801935, S0802022, S0802040, S0802194, S0802223 |
| DELL MARKETING L.P. ONE DELL WAY MAIL STOP RR3-40 ROUND ROCK, TX 78682 | SUPPLIER AGREEMENT DATED 01/11/2014 |
| DELOITTE & TOUCHE, LLP 100 KIMBALL DRIVE PARSIPPANY, NJ 07054 | SERVICES AGREEMENT DATED 07/12/2012 PLUS AMENDMENTS |
| DIALSMITH LLC 6360 NE MLK JR. BLVD. PORTLAND, OR 97211 | PURCHASE ORDER(S): S0782153 |
| DKM ENTERPRISES LLC 1941 W FM 2369 UVALDE, TX 78802 | PURCHASE ORDER(S): C0798191C |
| DKM ENTERPRISES LLC P.O. BOX 48 UVALDE, TX 78802 | SERVICES AGREEMENT DATED 01/13/2014 |
| DOCUSIGN, INC. 1301 SECOND AVENUE SUITE 2000 SEATTLE, WA 98101 | CONFIDENTIALITY AGREEMENT DATED 01/21/2014 |
| DON DRIVE INTERIORS, INC. 4815 DON DR DALLAS, TX 75247 | SERVICES AGREEMENT DATED 05/01/2012 |
| DOUGLAS ALAN VOLCIK ADDRESS ON FILE | SERVICES AGREEMENT DATED 06/27/2009 PLUS AMENDMENTS |
| DR. JOHN MCCLAIN WATSON ADDRESS ON FILE | SERVICES AGREEMENT DATED 03/26/2012 PLUS AMENDMENTS |
| DSS FIRE, INC 10265 MILLER ROAD SUITE 103 DALLAS, TX 752368 | SERVICES AGREEMENT DATED 05/01/2010 PLUS AMENDMENTS |
| DTCC DATA REPOSITORY (U.S) LLC 55 WATER ST NEW YORK, NY 10041 | DTCC DF REPOSITORY - EFH |
| DTN/METEORLOGIX 11400 RUPP DR BURNSVILLE, MN 55337-1279 | PURCHASE ORDER(S): C0799026C |
| DUFF & PHELPS LLC 55 EAST 52ND STREET 31ST FLOOR NEW YORK, NY 10055 | SERVICES AGREEMENT DATED 04/01/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| DUN & BRADSTREET INC 103 JFK PKY SHORT HILLS, NY 07078 | PURCHASE ORDER(S): S0790487, S0798914 |
| DYONYX, L.P. 1235 N. LOOP WEST, SUITE 1220 HOUSTON, TX 77008 | SERVICES AGREEMENT DATED 10/22/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EAGLE EXPRESS, INC.<br>PO BOX 59972<br>DALLAS, TX 75229 | SERVICES AGREEMENT DATED 08/27/2012 PLUS AMENDMENTS |
| EASTEX TELEPHONE COOP INC<br>3675 US HWY 79 SOUTH<br>HENDERSON, TX 75654 | SUPPLIER AGREEMENT |
| EASY RECYCLING & SALVAGE INC<br>EASY RECYCLING & SALVAGE INC<br>8632 US HIGHWAY 79 WEST<br>JACKSONVILLE, TX 75766 | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS |
| EASY RECYCLING & SALVAGE INC<br>8632 US HWY 79 W<br>JACKSONVILLE, TX 75766 | PURCHASE ORDER(S): C0789466C |
| ECOTALITY NORTH AMERICA<br>430 SOUTH 2ND AVE<br>PHOENIX, AZ 85003 | SERVICES AGREEMENT DATED 02/05/2013 |
| EFFECTIVE ENVIRONMENTAL, INC.<br>2515 SOUTH SOUTH BELTLINE ROAD<br>MESQUITE, TX 75181 | SERVICES AGREEMENT DATED 11/15/2010 PLUS AMENDMENTS |
| ELEARNING BROTHERS CUSTOM LLC<br>1304 N REDWOOD RD., SUITE 178<br>SARATOGA SPRINGS, UT 84045 | SERVICES AGREEMENT DATED 02/05/2014 |
| EMBARCADERO TECHNOLOGIES, INC.<br>100 CALIFORNIA STREET<br>12TH FLOOR<br>SAN FRANCISCO, CA 94111 | ASSIGNMENT DATED 11/01/2009 |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/09/2010 PLUS STATEMENTS OF WORK |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/09/2012 PLUS STATEMENTS OF WORK |
| EMC CORPORATION<br>12720 HILLCREST ROAD<br>SUITE 802<br>DALLAS, TX 75230 | PURCHASE ORDER(S): S0797929 |
| EMERSON NETWORK POWER LIEBERT SERVICES INC<br>PO BOX 70474<br>CHICAGO, IL 60673-0001 | SERVICES AGREEMENT DATED 12/22/2010 |
| EMERSON NETWORK POWER, LIEBERT SERVICES, INC.<br>610 EXECUTIVE CAMPUS DRIVE<br>WESTERVILLE, OH 43082 | SERVICES AGREEMENT DATED 05/03/2010 |
| EMERSON NETWORK POWER, LIERBER SERVICES, INC.<br>610 EXECUTIVE CAMPUS DRIVE<br>WESTERVILLE, OH 43082 | SERVICES AGREEMENT DATED 05/03/2010 PLUS AMENDMENTS |
| EMPIRIX INC.<br>ATTN: CHIEF FINANCIAL | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/28/2002 PLUS STATEMENTS OF WORK |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| OFFICER<br>1430 MAIN STREET<br>WALTHAM, MA 02451 | |
| ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | SHARED SERVICES AGREEMENT |
| ENGITECH ENVIRONMENTAL TRAINING<br>2300 KENT ST<br>BRYAN, TX 77802-1935 | PURCHASE ORDER(S): 101291 |
| ENSUREN CORPORATION<br>3551 S MONACO PKWY<br>STE 300<br>DENVER, CO 80237 | PURCHASE ORDER(S): 65264 |
| ENTECH CONSULTING SERVICES<br>GALLERIA TOWER II<br>13455 NOEL RD<br>SUITE 1000<br>DALLAS, TX 75240 | PURCHASE ORDER(S): S0786362, S0788083 |
| ENVIRONMENTAL SYSTEMS CORP<br>10801 N MOPAC EXPWY BLDG 1 STE 200<br>AUSTIN, TX 78759 | PURCHASE ORDER(S): C0785835C |
| ENVIRONMENTAL SYSTEMS CORP.<br>10801 NORTH MOPAC BUILDING 1-200<br>AUSTIN, TX 78759 | SERVICES AGREEMENT DATED 04/25/2013 PLUS AMENDMENTS |
| EOP GROUP INC<br>819 7TH ST NW<br>WASHINGTON, DC 20061 | PURCHASE ORDER(S): C0790390C |
| EPS LLC<br>17455 DOUGLAS ROAD<br>SOUTH BEND, IN 46635 | SERVICES AGREEMENT DATED 06/25/2012 |
| EQUEST, LLC<br>2010 CROW CANYON PLACE<br>SUITE 100-10016<br>SAN RAMON, CA 94583 | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS |
| ERNST AND YOUNG LLP<br>2323 VICTORY AVENUE<br>SUITE 2000<br>DALLAS, TX 75219 | SERVICES AGREEMENT DATED 06/10/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| ESKER INC<br>1212 DEMING WAY STE 350<br>MADISON, WI 53717 | PURCHASE ORDER(S): C0799117C |
| ESOURCE HOLDINGS, LLC.<br>ATTN: TIM SIMS<br>1055 GEMINI<br>HOUSTON, TX 77058 | SERVICES AGREEMENT DATED 02/15/2012 PLUS AMENDMENTS |
| EXPERIAN INFORMATION SOLUTIONS, INC<br>ATTN: GENERAL COUNSEL<br>475 ANTON BOULEVARD<br>COSTA MESA, CA 92626 | SERVICE AGREEMENT DATED 10/2/2012 |
| EXPERIAN MARKETING SERVICES<br>21221 NETWORK PLACE | PURCHASE ORDER(S): C0772520C |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CHICAGO, IL 60673-1212 | |
| EXPERIAN MARKETING SOLUTIONS INC 125 SUMMER ST. STE 1910 BOSTON, MA 02110 | SERVICES AGREEMENT DATED 02/01/2011 PLUS AMENDMENTS |
| EXPERIS US, INC. 100 MANPOWER PLACE MILWAUKEE, WI 53212 | SERVICES AGREEMENT DATED 11/09/2012 |
| F.F. & G. ENTERPRISES INC. 16726 VALLEY VIEW RD FORNEY, TX 75126 | SERVICES AGREEMENT DATED 05/01/2012 |
| FALKENBERG CONSTRUCTION 4850 SAMUELL BLVD MESQUITE, TX 75149 | SERVICES AGREEMENT DATED 07/09/2013 PLUS AMENDMENTS |
| FCC ENVIRONMENTAL 320 SCROGGINS ROAD SPRINGTOWN, TX 76082 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| FIDELITY EMPLOYER SERVICES CO., LLC 300 PURITAN WAY MM1M MARLBOROUGH, MA 01752 | SERVICES AGREEMENT DATED 07/22/2009 |
| FIELD SAFETY RESOURCES INC 4120 HIGHWAY 140 BECKVILLE, TX 75631 | PURCHASE ORDER(S): S0802832 |
| FISHER IT INC 5736 WOODRIDGE CT. NW, SUITE 201 CONCORD, NC 28027 | SERVICES AGREEMENT DATED 12/01/2012 PLUS STATEMENTS OF WORK |
| FISHNET SECURITY INC 6130 SPRINT PARKWAY SUITE 400 OVERLAND PARK, KS 66211 | PURCHASE ORDER(S): S0802958 |
| FISHNET SECURITY, INC. 6130 SPRINT PARKWAY SUITE 400 OVERLAND PARK, KS 66211 | CONFIDENTIALITY AGREEMENT DATED 03/11/2014 |
| FORD MOTOR CO INC QFC HEADQUARTERS P O BOX 6065 DEARBORN, MI 48121 | PURCHASE ORDER(S): C0796827C |
| FORD MOTOR COMPANY 16800 EXECUTIVE PLAZA DR. RCB - 6N480 DEARBORN, MI 48126 | PRICING AGREEMENT DATED 10/31/2013 |
| FORRESTER RESEARCH INC 25304 NETWORK PLACE CHICAGO, IL 60673-1253 | SERVICES AGREEMENT DATED 05/22/2013 |
| FORSYTHE SOLUTIONS GROUP, INC. 5800 GRANITE PARKWAY SUITE 410 PLANO, TX 75024 | PURCHASE ORDER(S): C0798990C, S0780122, S0789167, S0789548, S0800208, S0802167 |
| FORSYTHE SOLUTIONS GROUP, INC ONE OVERLOOK POINT SUITE 290 LINCOLNSHIRE, IL 60069 | PURCHASE AGREEMENT DATED 05/25/2012 |
| FORSYTHE SOLUTIONS GROUP, INC. 7770 FRONTAGE ROAD | SERVICES AGREEMENT DATED 02/19/2010 |

**In re: EFH Corporate Services Company**                                 **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SKOKIE, IL 60077 | |
| FOXWORTH-GALBRAITH LUMBER CO 620 W BROADWAY WINNSBORO, TX 75494 | PURCHASE ORDER(S): 35531, 43326 |
| FPS FIRE PROTECTION SPECIALIST, LP 2569 GRAVEL ROAD FORT WORTH, TX 76118 | SERVICES AGREEMENT DATED 04/30/2012 PLUS AMENDMENTS |
| FRANKLIN COVEY CLIENT SALES, INC. 2200 WEST PARKWAY BOULEVARD SALT LAKE CITY, UT 84119 | SERVICES AGREEMENT DATED 11/30/2012 PLUS AMENDMENTS |
| FREEDOM PARK, LP 7501 ESTERS BOULEVARD SUITE 120 IRVING, TX 75063 | SERVICES AGREEMENT DATED 10/11/2010 PLUS AMENDMENTS |
| FREESE AND NICHOLS INC 4055 INTERNATIONAL PLAZA STE 200 FORT WORTH, TX 76109-4895 | PURCHASE ORDER(S): 108881, 45314 |
| G2 ELECTRICAL TESTING & CONSULTING LLC 7113 HOLDEN DRIVE ROCKWALL, TX 75087 | PURCHASE ORDER(S): 49782 |
| GARTNER INC 12600 GATEWAY BLVD FORT MYERS, FL 33913 | PURCHASE ORDER(S): S0802289 |
| GARTNER, INC. 56 TOP GALLANT ROAD STAMFORD, CT 06904 | SERVICES AGREEMENT DATED 02/01/2014 |
| GARY F. LACHMAN AND ASSOCIATES 101 ROLLING RIDGE LANE CRANDALL, TX 75114 | SERVICES AGREEMENT DATED 03/11/2010 |
| GARY L TURNER ADDRESS ON FILE | SERVICES AGREEMENT DATED 10/21/2001 PLUS AMENDMENTS |
| GCR INC. 2021 LAKESHORE DRIVE SUITE 500 NEW ORLEANS, LA 70122 | SERVICES AGREEMENT DATED 12/04/2013 |
| GEBCO ASSOCIATES LP 815 TRAILWOOD DR STE 200 HURST, TX 76053 | PURCHASE ORDER(S): S0790847 |
| GENERAL DATATECH LP DEPT D8014 PO BOX 650002 DALLAS, TX 75265-0002 | PURCHASE ORDER(S): S0800780 |
| GENERAL MOTORS CORP ATTN T O KAY ARGONAUT A BLDG MAIL CODE 482-3 485 W MILWAUKEE ST DETROIT, MI 48202 | PURCHASE ORDER(S): C0796846C |
| GENERAL MOTORS FLEET & COMMERCIAL 100 RENAISSANCE CENTER DETROIT, MI 48243 | PRICING AGREEMENT |
| GIMMAL GROUP, INC. 24 GREENWAY PLAZA, SUITE 1000 | SERVICES AGREEMENT DATED 10/18/2011 |

**In re: EFH Corporate Services Company**                                   **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HOUSTON, TX 77046 | |
| GLM DFW, INC.<br>17300 PRESTON ROAD<br>SUITE 300<br>DALLAS, TX 75252 | SERVICES AGREEMENT DATED 11/01/2009 |
| GLOBAL KNOWLEDGE<br>9000 REGENCY PARKWAY<br>SUITE 500<br>PO BOX 27512<br>CARY, NC 27512 | PURCHASE ORDER(S): S0798910 |
| GRANITE<br>TELECOMMUNICATIONS, LLC<br>100 NEWPORT AVENUE EXT.<br>QUINCY, MA 02171 | CONFIDENTIALITY AGREEMENT DATED 04/17/2014 |
| GREAT PLACE TO WORK<br>INSTITUTE<br>222 KEARNEY STREET, SUITE<br>800<br>SAN FRANCISCO, CA 94108 | SERVICES AGREEMENT DATED 08/02/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| GREATWIDE DALLAS MAVIS,<br>LLC D/B/A GREATWIDE DALLAS<br>MAVIS<br>8201 104TH STREET<br>SUITE 100<br>PLEASANT PRAIRIE, WI 53158 | TRANSPORTATION AGREEMENT DATED 09/07/2010 PLUS AMENDMENTS |
| GUY BROWN MANAGEMENT,<br>LLC<br>9003 OVERLOOK BOULEVARD<br>BRENTWOOD, TN 37027 | SUPPLIER AGREEMENT DATED 11/01/2006 PLUS AMENDMENTS |
| HALFF ASSOCIATES, INC.<br>1201 N. BOWSER ROAD<br>RICHARDSON, TX 75081 | SERVICES AGREEMENT DATED 09/15/2012 |
| HAMILTON FIDELITY LP<br>1310 ELM STREET<br>SUITE 170<br>DALLAS, TX 75202 | LEASE |
| HCL AMERICA INC<br>1700 ALMA DRIVE<br>SUITE 108<br>PLANO, TX 75075 | PURCHASE ORDER(S): S0795578, S0796392, S0799200, S0801915, S0802291, S0802461, S0802645, S0802724 |
| HCL AMERICA, INC.<br>2601 NETWORK BLVD., STE 400<br>FRISCO, TX 75034 | SERVICES AGREEMENT DATED 09/10/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| HDR ENGINEERING INC<br>17111 PRESTON RD STE 200<br>DALLAS, TX 75248 | PURCHASE ORDER(S): 56809 |
| HEWITT ASSOCIATES LLC,<br>OPERATING AS AON HEWITT<br>2201 WEST ROYAL LANE<br>SUITE 100<br>IRVING, TX 75063 | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS |
| HEWLETT PACKARD<br>3301 ROYAL LANE<br>IRVING, TX 75063 | PURCHASE ORDER(S): S0800153 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD<br>MS 5509<br>ROSEVILLE, CA 95747 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| HEWLETT-PACKARD COMPANY<br>3000 HANOVER ST.<br>PALO ALTO, CA 94304 | SERVICES AGREEMENT DATED 07/27/2011 |
| HIRERIGHT SOLUTIONS, INC | SERVICES AGREEMENT DATED 07/20/2013 PLUS AMENDMENTS |

**In re: EFH Corporate Services Company**                                    Case No. 14-10996 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ATTN: TIM WILLIS<br>4500 SOUTH 129TH EAST AVENUE<br>SUITE 200<br>TULSA, OK 74134 | |
| HITACHI DATA SYSTEMS CORPORATION<br>750 CENTRAL EXPRESSWAY<br>SANTA CLARA, CA 95050 | PURCHASE AGREEMENT DATED 11/01/2009 PLUS STATEMENTS OF WORK |
| HOLT CAT<br>2000 E AIRPORT FRWY<br>IRVING, TX 75061 | PURCHASE ORDER(S): S0789588 |
| HOLT COMPANIES<br>ATTN: MICHAEL PURYEAR<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SUBSCRIPTION AGREEMENT DATED 1/1/2014 |
| HOLT TEXAS, LTD. DBA HOLT CAT<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| HOPSON SERVICES COMPANY, INC.<br>4821 EAST GRAND AVENUE<br>DALLAS, TX 75223 | SERVICES AGREEMENT DATED 05/15/2012 |
| HOST INTEGRITY SYSTEMS | CONFIDENTIALITY AGREEMENT DATED 04/04/2014 |
| HUNTER OFFICE FURNITURE<br>119 REGAL ROW STE C<br>DALLAS, TX 75247 | SERVICES AGREEMENT DATED 05/01/2012 |
| I&O COMMUNICATIONS<br>611 S. CONGRES AVE, SUITE 100<br>AUSTIN, TX 78704 | SERVICES AGREEMENT DATED 01/21/2013 |
| I&O COMMUNICATIONS<br>611 S. CONGRESS AVE, SUITE 100<br>AUSTIN, TX 78704 | PURCHASE ORDER(S): C0779556C |
| IBM CORPORATION<br>13800 DIPLOMAT<br>PO BOX 676673<br>DALLAS, TX 75267 | PURCHASE ORDER(S): S0786178, S0802899 |
| IBM CREDIT LLC<br>NORTH CASTLE DRIVE<br>ARMONK, NY 10504-1785 | EQUIPMENT LEASE DATED 11/01/2009 |
| ICAP ENERGY, LLC -- COAL DESK<br>789 OAKWOOD DRIVE<br>RIDGEDALE, MO 65739 | LICENSE AGREEMENT DATED 1/1/2014 |
| ICE TRADE VAULT<br>2100 RIVER EDGE PKWY 5TH FLOOR<br>ATLANTA, GA 30328 | ICE DF REPOSITORY ACCESS - EFH |
| ICON INFORMATION CONSULTANTS, LP<br>2425 WEST LOOP SOUTH STE 525<br>HOUSTON, TX 77027 | SERVICES AGREEMENT DATED 01/07/2010 |
| IDEA<br>12724 GRAN BAY PARKWAY SUITE 300<br>JACKSONVILLE, FL 32258 | SERVICES AGREEMENT DATED 07/01/2013 PLUS STATEMENTS OF WORK |
| IDEA INTEGRATION<br>12700 HILLCREST RD | PURCHASE ORDER(S): CS0790260C |

**In re: EFH Corporate Services Company**                                                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DALLAS, TX 75230-2009 | |
| IMAGEMAKER POST INC. 400 EAST ROYAL LANE #230 IRVING, TX 75039 | CONFIDENTIALITY AGREEMENT DATED 11/08/2012 |
| IMAGEMAKER POST, INC. 400 EAST ROYAL LANE #230 3 DALLAS COMMUNICATIONS COMPLEX IRVING, TX 45039 | SERVICES AGREEMENT DATED 09/11/2012 |
| IMPRIMIS GROUP, INC. 4835 LBJ FRWY, STE. 1000 DALLAS, TX 75244 | SERVICES AGREEMENT PLUS AMENDMENTS |
| IMPROVING ENTERPRISES, INC. 15950 DALLAS PARKWAY STE. 500 DALLAS, TX 75248 | SERVICES AGREEMENT DATED 01/06/2010 |
| INDUSTRIAL NETWORKING SOLUTIONS PO BOX 540 ADDISON, TX 75001 | PURCHASE ORDER(S): S0800073 |
| INFOSYS TECHNOLOGIES LTD. 6100 TENNYSON PARKWAY SUITE 200 PLANO, TX 75024 | CONFIDENTIALITY AGREEMENT DATED 06/17/2010 |
| INPENSA INC 2050 ROUTE 27 SUITE 209 NORTH BRUNSWICK, NJ | CONFIDENTIALITY AGREEMENT DATED 03/26/2013 |
| INPENSA, INC. 2050 ROUTE 27 SUITE 209 NORTH BRUNSWICK, NJ 08902 | SERVICES AGREEMENT DATED 04/30/2013 |
| INTEGRITY CHAUFFEURED TRANSPORTATION LLC 3917 SADDLEHEAD DR. PLANO, TX 75075 | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS |
| INTELOMETRY INC. 216 CENTERVIEW DRIVE, SUITE 160 BRENTWOOD, TN 37027-5260 | SUBSCRIPTION AGREEMENT DATED 2/1/2014 |
| INTERIM MANAGEMENT GROUP INC 7324 ROYAL OAK DR BENBROOK, TX 76126 | PURCHASE ORDER(S): S0800349 |
| INTERIM MANAGEMENT GROUP, INC. 7324 ROYAL OAK DR. BENBROOK, TX 76126 | SERVICES AGREEMENT DATED 02/07/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| INTERNAL DATA RESOURCES, INC. ATTN: WILL HAYES 7000 PEACHTREE DUNWOODY RD. BLDG 14, STE 100 ATLANTA, GA 30328 | SERVICES AGREEMENT |
| INTERNATIONAL BUSINESS MACHINES CORPORATION 2377 STEMMONS FRWY STE 555 DALLAS, TX 75207 | PURCHASE ORDER(S): S0781411 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| INVENSYS SYSTEMS INC<br>33 COMMERCIAL STREET<br>C41-2D<br>FOXBORO, MA 02035 | SOFTWARE LICENSE AND SUPPORT AGREEMENT PLUS STATEMENTS OF WORK |
| ISI COMMERCIAL REFRIGERATION INC.<br>9136 VISCOUNT ROW<br>DALLAS, TX 75247 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| ITRON, INC.<br>2818 N SULLIVAN RD.<br>SPOKANE, WA 99216 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/26/2007 PLUS AMENDMENTS |
| IVY ROD, INC<br>3108 W. 6TH STREET<br>FORT WORTH, TX 76107 | SERVICES AGREEMENT DATED 06/25/2012 PLUS AMENDMENTS |
| JASTER-QUINTANILLA DALLAS LLP<br>2105 COMMERCE ST<br>DALLAS, TX 75201 | PURCHASE ORDER(S): 98259 |
| JJA, INC.<br>8150 NORTH CENTRAL EXPRESSWAY<br>M-2100 CAMPBELL CENTRE<br>DALLAS, TX 75206 | SERVICES AGREEMENT DATED 09/16/2011 PLUS AMENDMENTS |
| JOHN O'BRIEN<br>ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| JOHNSON SERVICE GROUP<br>300 CANYON PARK DRIVE<br>PELHAM, AL 35124 | SERVICES AGREEMENT DATED 10/09/2013 |
| JOHNSON SERVICE GROUP INC<br>475 S. FRONTAGE ROAD SUITE 103<br>BURR RIDGE, IL 60527 | PURCHASE ORDER(S): C0794006C |
| JONI KUYKENDALL<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS |
| JPMORGAN CHASE<br>ATTN: CHRIS MCFARLAND<br>12 MAIN ST. 5TH FLOOR<br>HOUSTON, TX 77002 | ACCOUNT TERMS [AGREEMENT] (JPM) |
| JPMORGAN CHASE<br>ATTN: CHRIS MCFARLAND<br>12 MAIN ST. 5TH FLOOR<br>HOUSTON, TX 77002 | CONTROLLED DISBURSEMENT AND ZERO BALANCE ACCOUNT SERVICE AGREEMENT (JPM) |
| JPMORGAN CHASE<br>ATTN: CHRIS MCFARLAND<br>12 MAIN ST. 5TH FLOOR<br>HOUSTON, TX 77002 | PLEDGE, REIMBURSEMENT AND ASSIGNMENT OF DEPOSIT ACCOUNT(S) AGREEMENT (JPM) |
| JUDY NEWTON LAND SERVICES<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 01/20/1999 PLUS AMENDMENTS |
| KEKST AND COMPANY INC<br>C/O BANK OF AMERICA<br>16655 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | SERVICES AGREEMENT DATED 09/06/2006 |
| KEPNER TREGOE INC<br>116 VILLAGE BLVD STE 300<br>PRINCETON, NJ 08540 | PURCHASE ORDER(S): C0786154C |
| KEPNER-TREGOE INC<br>BUSINESS SERVICES GROUP<br>116 VILLAGE BLVD, SUITE 300<br>PRINCETON, NJ 08540 | SERVICES AGREEMENT DATED 05/14/2013 |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| KESTREL POWER ENGINEERING LLC 9126 N 2150 E RD FAIRBURY, IL 61739 | PURCHASE ORDER(S): 93523 |
| KNIGHT SECURITY SYSTEMS, LLC 10105 TECHNOLOGY BLVD WEST SUITE 100 DALLAS, TX 75220 | SERVICES AGREEMENT DATED 03/01/2012 |
| KPMG LLP 717 HARWOOD, STE 3100 DALLAS, TX 75201 | SERVICES AGREEMENT DATED 11/01/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| KRELLER GROUP INC 817 MAIN STREET CINCINNATI, OH 45202-2183 | CONFIDENTIALITY AGREEMENT DATED 08/28/2012 |
| LANE VALENTE INDUSTRIES INC 20 KEYLAND COURT BOHEMIA, NY 11716 | PURCHASE ORDER(S): C0780566C |
| LAUREN ENGINEERS & CONSTRUCTORS, INC. ADDRESS ON FILE | SERVICES AGREEMENT DATED 07/01/1998 PLUS AMENDMENTS |
| LAURIE FENSTEMAKER PAIR ADDRESS ON FILE | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS |
| LEAD STRONG INC 14593 GREENLEAF CT ADDISON, TX 75001 | PURCHASE ORDER(S): C0794576C |
| LEAD STRONG INC. 14593 GREENLEAF CT ADDISON, TX 75001 | SERVICES AGREEMENT DATED 08/14/2013 PLUS AMENDMENTS |
| LEE HECHT HARRISON LLC ADDRESS ON FILE | SERVICES AGREEMENT DATED 07/30/2008 PLUS AMENDMENTS |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | SERVICES AGREEMENT |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | SERVICES AGREEMENT DATED 09/20/2010 PLUS AMENDMENTS |
| LEVI RAY & SHOUP INC 2401 WEST MONROE SPRINGFIELD, IL 62704 | PURCHASE ORDER(S): S0802881 |
| LIFEPROTECTION SPRINKLER LLC 2636 GRAVEL DR. FORT WORTH, TX 76118 | SERVICES AGREEMENT |
| LINKEDIN CORPORATION 2029 STIERLIN CT MOUNTAIN VIEW, CA 94043 | PURCHASE ORDER(S): S0802066 |
| LONESTAR GROUP CONSULTING SERVICES LLC 1409 SHADY HOLLOW CT KELLER, TX 76248 | PURCHASE ORDER(S): C0777139C, S0796901 |
| LONESTAR GROUP CONSULTING SERVICES LLC 1409 SHADY HOLLOW CT KELLER, TX 76248 | SERVICES AGREEMENT DATED 01/01/2013 PLUS STATEMENTS OF WORK |
| LUCAS GROUP 5001 SPRING VALLEY ROAD SUITE 600E DALLAS, TX 75244 | SERVICES AGREEMENT DATED 01/23/2012 |
| M AND S TECHNOLOGIES | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/28/2012 PLUS STATEMENTS OF WORK |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2727 LBJ FWY. SUITE 810 DALLAS, TX 75234 | |
| MAMMOET USA SOUTH, INC. 20525 FM 521 ROSHARON, TX 77583 | SERVICES AGREEMENT DATED 01/31/2014 |
| MARFIELD CORPORATE STATIONERY 1225 E. CROSBY ROAD SUITE B1 CARROLLTON, TX 75006 | SERVICES AGREEMENT DATED 08/15/2012 |
| MARK HAMMONDS ADDRESS ON FILE | SERVICES AGREEMENT DATED 07/10/2006 PLUS AMENDMENTS |
| MARKETPAY 600 GRANT STREET, SUITE 400 DENVER, CO 80203-3526 | SERVICE AGREEMENT DATED 9/1/2013 |
| MASSEY SERVICES INC 708 W EULESS BLVD EULESS, TX 76040 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| MASTERCRAFT BUSINESS FORMS, INC. 3021 WICHITA COURT FORT WORTH, TX 76140 | SERVICES AGREEMENT DATED 12/01/2000 PLUS AMENDMENTS |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIR IRVING, TX 75062 | PURCHASE ORDER(S): C0793154C |
| MASTERCRAFT PRINTED PRODUCTS AND SERVICES INC. 2150 CENTURY CIRCLE IRVING, TX 75062 | SERVICES AGREEMENT DATED 08/29/2013 PLUS AMENDMENTS |
| MASTERCRAFT PRINTED PRODUCTS AND SERVICES, INC. ATTN: BRANDON EOFF 2150 CENTURY CIRCLE IRVING, TX 75062 | SERVICES AGREEMENT DATED 09/01/2011 PLUS STATEMENTS OF WORK |
| MATRIX RESOURCES, INC. 4851 LBJ FRWY STE. 700 DALLAS, TX 75244 | SERVICES AGREEMENT |
| MAYFLOWER TRANSIT, LLC ONE MAYFLOWER DRIVE FENTON, OH 63026 | TRANSPORTATION AGREEMENT DATED 04/15/2013 |
| MCADAMS ROAD ADVISOR, LLC 3523 MCKINNEY AVENUE #406 DALLAS, TX 75204-1401 | SERVICES AGREEMENT DATED 08/09/2010 PLUS AMENDMENTS |
| MCAFEE, INC. 2821 MISSION COLLEGE BLVD. SANTA CLARA, CA 95054 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/07/2012 |
| MCAFEE, INC. 3965 FREEDOM CIRCLE SANTA CLARA, CA 95054 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| MCCONNELL & JONES LLP 3040 POST OAK BLVD. SUITE 1600 HOUSTON, TX 77056 | SERVICES AGREEMENT DATED 12/31/2009 PLUS AMENDMENTS |
| MDA INFORMATION SYSTEMS LLC | CONTRACT FOR SERVICES DATED 1/1/2014 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 820 WEST DIAMOND AVE, SUITE 300 GAITHERSBURG, MD 20878 | |
| MEDIA MANAGEMENT 1801 ROYAL LANE STE 906 DALLAS, TX 75229 | PURCHASE ORDER(S): 73777, S0796825 |
| MEDIA MANAGEMENT, LLC 1801 ROYAL LANE SUITE 906 DALLAS, TX 75229 | SERVICES AGREEMENT DATED 10/03/2011 PLUS AMENDMENTS |
| MEDIA MANAGEMENT, LLC 1801 ROYAL LANE SUITE 906 DALLAS, TX 75229 | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS |
| MEP CONSULTING ENGINEERS, INC. 2928 STORY ROAD WEST IRVING, TX 75038 | SERVICES AGREEMENT DATED 09/26/2013 |
| MERCER TRANSPORTATION CO, INC PO BOX 35610 LOUISVILLE, KY 40232 | TRANSPORTATION AGREEMENT DATED 10/18/2010 PLUS AMENDMENTS |
| MERRILL CONSULTANTS 10717 CROMWEL DRIVE DALLAS, TX 75229-5112 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/01/2013 |
| METANOIA USA, LLC 2004 COMMERCE DRIVE SUITE 200 PEACHTREE CITY, GA 30269 | SERVICES AGREEMENT |
| MICHAEL BEROSET ADDRESS ON FILE | SERVICES AGREEMENT DATED 03/20/2014 |
| MICHAEL SIBILA ADDRESS ON FILE | SERVICES AGREEMENT DATED 11/25/2008 PLUS AMENDMENTS |
| MICROSOFT 7000 N STATE HWY 161 IRVING, TX 75039 | PURCHASE ORDER(S): S0786125 |
| MICROSOFT LICENSING, GP 6100 NEIL ROAD RENO, NV 89511-1137 | PURCHASE ORDER(S): S0784594 |
| MIDSTATE ENVIRONMENTAL SERVICES, LP 2293 TOWER ROAD ROBSTOWN, TX 78380 | SERVICES AGREEMENT DATED 01/01/2013 |
| MILLER ELECTRIC COMPANY 6210 N. BELTLINE ROAD, SUITE 110 IRVING, TX 75063 | ASSIGNMENT DATED 05/01/2013 PLUS AMENDMENTS |
| MILLER ELECTRIC COMPANY 13755 HUTTON DR STE 100 DALLAS, TX 75234 | PURCHASE ORDER(S): S0795594, S0795680, S0802827 |
| MINCOM INC 9635 MAROON CIRCLE SUITE 100 ENGLEWOOD, CO 80112 | PURCHASE ORDER(S): C0799000C |
| MLINK TECHNOLOGIES, INC. 510 E. CORPORATE DRIVE SUITE 100 LEWISVILLE, TX | SERVICES AGREEMENT DATED 09/17/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| MONSTER WORLDWIDE, INC. 622 THIRD AVENUE, 39TH FLOOR NEW YORK, NY 10017 | CONTRACT FOR SERVICES DATED 11/21/2012 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MURPHY'S DELI<br>1601 ELM STREET<br>DALLAS, TX 75201 | SERVICES AGREEMENT |
| NASDAQ OMX CORPORATE SOLUTIONS LLC<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | PURCHASE ORDER(S): S0790717 |
| NASSIF CHBANI INC.<br>3947 SPINNAKER RUN POINT<br>LITTLE ELM, TX 75068 | PURCHASE ORDER(S): S0795129 |
| NETEC INTERNATIONAL, INC.<br>PO BOX 180549<br>DALLAS, TX 75218 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| NETWORK & SECURITY TECHNOLOGIES<br>161 N MIDDLETOWN RD<br>PEARL RIVER, NY 10965-2101 | PURCHASE ORDER(S): 59343, 97954 |
| NEUNDORFER INC<br>4590 HAMANN PKWY<br>WILLOUGHBY, OH 44094 | PURCHASE ORDER(S): 110082, 41994 |
| NEWBERRY EXECUTIVE COACHING & CONSULTING LLC<br>14902 PRESTON RD STE 404-118<br>DALLAS, TX 75254 | PURCHASE ORDER(S): C0794575C |
| NEWBERRY EXECUTIVE COACHING & CONSULTING, LLC<br>14902 PRESTON ROAD<br>SUITE 404-118<br>DALLAS, TX 75254 | SERVICES AGREEMENT DATED 08/14/2013 PLUS AMENDMENTS |
| NEWPORT NEWS INDUSTRIAL CORP<br>DIV OF NEWPORT NEWS SHIPBUILDING<br>11850 JEFFERSON AVE.<br>NEWPORT NEWS, VA 23606 | PURCHASE ORDER(S): 59462 |
| NORTH PLAINS SYSTEMS, INC.<br>510 FRONT STREET WEST<br>4TH FLOOR<br>TORONTO, ON M5V 3H3<br>CANADA | SERVICES AGREEMENT DATED 01/05/2011 |
| NORTH PLAINS SYSTEMS, INC.<br>510 FRONT STREET WEST<br>4TH FLOOR<br>TORONTO, ON M5V 3H3<br>CANADA | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/03/2010 |
| NORTHGATE ARINSO, INC.<br>6625 THE CORNERS PARKWAY<br>SUITE 400<br>NORCROSS, GA 30092 | SERVICES AGREEMENT DATED 01/21/2009 PLUS AMENDMENTS |
| NUCOMPASS MOBILITY SERVICES INC.<br>7901 STONERIDGE DRIVE,<br>SUITE 390<br>PLEASANTON, CA 94588 | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS |
| OFF-DUTY LAW OFFICE<br>RANDALL JOHNSTON<br>1505 CLOVER LANE<br>GRANBURY, TX 76048 | SERVICES AGREEMENT DATED 11/10/2001 PLUS AMENDMENTS |
| OIL PRICE INFORMATION | SUBSCRIPTION AGREEMENT DATED 8/1/2014 |

**In re: EFH Corporate Services Company**                                        **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SERVICE TWO WASHINGTONIAN CENTER 9737 WASHINGTONIAN BLVD. STE 200 GAITHERSBURG, MD 20878-7364 | |
| OMNIBOUND TECHNOLOGIES INC 611 SOUTH MAIN STREET SUITE 400 GRAPEVINE, TX 76051 | PURCHASE ORDER(S): S0785421 |
| OMNIBOUND TECHNOLOGIES, INC. 611 SOUTH MAIN STREET SUITE 400 GRAPEVINE, TX 76501 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/29/2014 |
| OMNIBOUND TECHNOLOGIES, INC. ATTN: LEONARDO J. BARON 901 GARDEN OAK COURT SUITE B LAWRENCEVILLE, GA 30043 | SERVICES AGREEMENT DATED 02/21/2000 |
| ONE SOURCE VIRTUAL HR, INC | SERVICES AGREEMENT DATED 08/05/2013 PLUS STATEMENTS OF WORK |
| ONESOURCE VIRTUAL HR INC 5601 N MACARTHUR  BLVD IRVING, TX 75038 | PURCHASE ORDER(S): C0791627C |
| OPEN SYSTEMS INTERNATIONAL INC 4101 ARROWHEAD DRIVE MEDINA, MN 55340-9457 | PURCHASE ORDER(S): S0801488 |
| OPENLINK FINANCIAL LLC 1502 RXR PLAZA WEST TOWER- 8TH FL ATTN; SENIOR LEGAL COUNSEL UNIONDALE, NY 11556 | CONFIDENTIALITY AGREEMENT |
| ORACLE AMERICA INC 500 ORACLE PARKWAY, 10TH FL REDWOOD SHORES, CA 94065 | PURCHASE ORDER(S): S0802960 |
| ORACLE AMERICA INC PO BOX 203448 DALLAS, TX 75230-3448 | PURCHASE ORDER(S): S0793332 |
| ORACLE AMERICA, INC. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/06/2014 |
| ORACLE CORPORATION ATTN: LEGAL DEPARTMENT (LICENSING AND DISTRIBUTION) 500 ORACLE PARKWAY MS 659507 REDWOOD CITY, CA 94065 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/10/1997 |
| PALISADE CORPORATION 798 CASCADILLA STREET ITHACA, NY 14850 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/01/2013 |
| PALISADE CORPORATION 798 CASCADILLA STREET ITHACA, NY 14850 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/25/2014 |
| PALO ALTO NETWORKS, INC. 4401 GREAT AMERICA | CONFIDENTIALITY AGREEMENT DATED 03/03/2014 |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PARKWAY. SANTA CLARA, CA 95054 | |
| PALOS ENTERPRISES, INC. PO BOX 121 CORSICANA, TX 75151 | SERVICES AGREEMENT DATED 10/28/1995 PLUS AMENDMENTS |
| PARK PLACE TECHNOLOGIES, INC. 8401 CHAGRIN ROAD CLEVELAND, OH 44023 | SERVICES AGREEMENT DATED 08/01/2013 PLUS STATEMENTS OF WORK |
| PASTOR BEHLING & WHEELER LLC 2201 DOUBLE CREEK DRIVE SUITE 4004 ROUND ROCK, TX 78664 | PURCHASE ORDER(S): 59589, 78721 |
| PATHMAKER GROUP 4209 GATEWAY SUITE 100 COLLEYVILLE, TX 76034 | SERVICES AGREEMENT DATED 08/02/2013 |
| PATHMAKER GROUP LP 4209 GATEWAY DR STE 100 COLLEYVILLE, TX 76034 | PURCHASE ORDER(S): S0792049 |
| PAUL KEGLEVIC ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| PCPC DIRECT LTD 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON, TX 77043-2843 | PURCHASE ORDER(S): S0802601, S0802607, S0802619, S0802924, S0802925, S0802926, S0802950 |
| PCPC INC 3330 EARHART DR STE 103 CARROLLTON, TX 75006 | PURCHASE ORDER(S): S0783903, S0789137, S0791136, S0794905, S0794975, S0795802, S0795977, S0802168, S0802203, S0802315, S0802823, S0802833, S0802888, S0802891, S0802959 |
| PCPC INC 3330 EARHART DR STE 103 CARROLLTON, TX 75006 | SERVICES AGREEMENT |
| PERRY STREET COMMUNICATIONS LLC JON MORGAN, PRESIDENT 3131 MCKINNEY AVENUE, STE 535 DALLAS, TX 75204 | SERVICES AGREEMENT PLUS AMENDMENTS |
| PINNACLE TECHNICAL RESOURCES INC 5501 LYNDON B JOHNSON FREEWAY STE 600 DALLAS, TX 75240 | PURCHASE ORDER(S): C0784693C, C0784758C |
| PINNACLE TECHNICAL RESOURCES, INC. 1230 RIVER BEND DRIVE SUITE 215 DALLAS, TX 75247 | SERVICES AGREEMENT DATED 09/03/2009 PLUS AMENDMENTS |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES PO BOX 371887 PITTSBURGH, PA 15250-7887 | EQUIPMENT LEASE |
| PLATINUM INTELIGENT DATA SOLUTIONS 325 N. ST. PAUL STREET #1100 DALLAS, TX 75201 | SERVICES AGREEMENT DATED 05/29/2013 |
| PLATTS (DIVISION OF MCGRAW HILL FINANCIAL, INC) ATTN: PLATTS CUSTOMER SERVICE | SUBSCRIPTION AGREEMENT DATED 1/1/2014 |

**In re: EFH Corporate Services Company**                                   **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TWO PENN PLAZA<br>NEW YORK, NY 10121 | |
| POINT 2 POINT GLOBAL SECURITY, INC.<br>2008 E. RANDOL ROAD<br>SUITE 107<br>ARLINGTON TX, TX 76011 | SERVICES AGREEMENT DATED 07/30/2012 PLUS AMENDMENTS |
| POWER CONTROL SYSTEMS ENGINEERING INC<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | PURCHASE ORDER(S): 35924, 49852, 50770, 51353, 54454, 60982, 63797, 86314, 93511, 96299 |
| POWERWORLD CORPORATION<br>2001 SOUTH FIRST ST<br>CHAMPAIGN, IL 61820 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/01/2005 PLUS AMENDMENTS |
| PRC ENVIRONMENTAL INC<br>1149 ELLSWORTH DR SUITE 135<br>PASADENA, TX 77506 | PURCHASE ORDER(S): C0789762C |
| PRC ENVIRONMENTAL INC.<br>ATTN: CHRISTOPHER SIEBERT<br>1149 ELLSWORTH DRIVE SUITE 135<br>PASADENA, TX 77506 | SERVICES AGREEMENT DATED 07/12/2013 PLUS AMENDMENTS |
| PRECISE SOFTWARE SOLUTIONS, INC.<br>2950 NORTH LOOP FREEWAY WEST<br>SUITE 700<br>HOUSTON, TX 77092 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/07/2014 PLUS STATEMENTS OF WORK |
| PRECISION INTERIOR CONSTRUCTORS, INC.<br>P.O. BOX 292143<br>LEWISVILLE, TX 75029 | SERVICES AGREEMENT DATED 07/25/1998 PLUS AMENDMENTS |
| PRECISION LANDSCAPE MANAGEMENT, LP.<br>2222 VALWOOD PARKWAY<br>DALLAS, TX 75234 | SERVICES AGREEMENT DATED 01/15/2010 PLUS AMENDMENTS |
| PRESTIGE INTERIORS CORP<br>14814 TREND DR<br>DALLAS, TX 75234 | PURCHASE ORDER(S): S0794275 |
| PRICEWATERHOUSE COOPERS LLP<br>2001 ROSS AVENUE<br>SUITE 1800<br>DALLAS, TX 75201 | PURCHASE ORDER(S): S0795400, S0795798, S0796301, S0797046, S0798633 |
| PRICEWATERHOUSECOOPERS LLP<br>ONE NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | SERVICES AGREEMENT DATED 12/14/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| PROLEXIC TECHNOLOGIES<br>1930 HARRISON STREET,<br>SUITE 403<br>HOLLYWOOD, FL 33020 | CONFIDENTIALITY AGREEMENT DATED 11/07/2013 |
| PROLEXIC TECHNOLOGIES, INC.<br>1930 HARRISON STREET,<br>SUITE 403<br>HOLLYWOOD, FL 33020 | SERVICES AGREEMENT PLUS STATEMENTS OF WORK |
| PROSOFT TECHNOLOGY GROUP INC<br>2001 BUTTER FD ROAD<br>#305 | SERVICES AGREEMENT DATED 10/08/2012 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DOWNERS GROVE, IL 60515 | |
| PS ENERGY GROUP, INC. 2987 CLAIRMONT RD. SUITE 500 ATLANTA, GA 30329 | SERVICES AGREEMENT DATED 07/01/2011 |
| PUBLICRELAY, INC. 12310 PINECREST RD. SUITE 301 RESTON, VA 20191 | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS |
| PUREWORKS INC 730 COOL SPRINGS BLVD SUITE 400 FRANKLIN, TN 37067 | PURCHASE ORDER(S): C0793549C |
| PUREWORKS, INC. D/B/A UL WORKPLACE HEALTH AND SAFETY 730 COOL SPRINGS BLVD. SUITE 400 FRANKLIN, TN 37067 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/23/2013 |
| PYRAMID SECURITY ADVISORS A NEVADA CORPORATION 2384 E, WASHINGTON BLVD. PASADENA, CA 91104 | PURCHASE ORDER(S): 36981, S0781243, S0781700, S0786293, S0795642, S0795643, S0796407 |
| PYRAMID SECURITY ADVISORS ATTN: RUDY KALFAYAN 2384 EAST WASHINGTON BOULEVARD PASADENA, CA 91104 | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| R AND L CARRIERS, INC. 600 GILLAM ROAD WILMINGTON, OH 45177 | TRANSPORTATION AGREEMENT DATED 11/08/2013 |
| R.H. SWEENEY ASSOCIATES 757 LONESOME DOVE TRAIL HURST, TX 76054 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/17/2014 |
| RANDSTAD PROFESSIONALS U.S. ATTN: BOB PODSIADLO THINK ENERGY GROUP 225 SCIENTIFIC DRIVE NORCROSS, GA 30092 | SERVICES AGREEMENT DATED 10/10/2008 PLUS AMENDMENTS |
| RECRUITING JOBS PERSONNEL CONSULTANTS INC. 4233 MATTIE STREET AUSTIN, TX 78723 | SERVICES AGREEMENT DATED 06/15/2012 |
| RED HAT, INC. 1801 VARSITY DRIVE RALEIGH, NC 27606 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/22/2012 PLUS STATEMENTS OF WORK |
| REDDY ICE 421 S 9TH ST WACO, TX 76706 | PURCHASE ORDER(S): 51676 |
| REMC INC DBA KIOSK 24-7 2501 FITZGERALD AVE. MCKINNEY, TX 75071 | PURCHASE ORDER(S): S0788862 |
| RENTSYS C/O RACHEL BURCHFIELD 200 QUALITY CIRCLE COLLEGE STATION, TX 77845 | PURCHASE ORDER(S): S0796611 |
| RENTSYS RECOVERY SERVICES, INC. 200 QUALITY CIRCLE | SERVICES AGREEMENT PLUS AMENDMENTS |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| COLLEGE STATION, TX 77845 | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC 18500 NORTH ALLIED WAY PHOENIX, AZ 85054 | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS |
| RESTORX OF TEXAS LLC 13717 BETA ST. FARMERS BRANCH, TX 75244 | SERVICES AGREEMENT DATED 05/15/2011 |
| RESTRUCTURING TODAY 4908 HORNBEAM DRIVE ROCKVILLE, MD 20853 | SUBSCRIPTION AGREEMENT DATED 7/11/2012 |
| RESULTS POSITIVE INC 2250 E GERMANN RD STE 14 CHANDLER, AZ 85286 | PURCHASE ORDER(S): S0798853 |
| RESULTS POSITIVE, INC. 85 W. COMBS RD SUITE 101-407 QUEEN CREEK, AZ 85140 | SERVICES AGREEMENT |
| RESULTSPOSITIVE, INC. 85 W. COMBS RD. SUITE 101-407 QUEEN CREEK, AZ 85140 | PURCHASE AGREEMENT PLUS STATEMENTS OF WORK |
| RESULTSPOSITIVE, INC. SUITE 101-407 QUEEN CREEK, AZ 85140 | SERVICES AGREEMENT DATED 04/04/2012 |
| REVENEW INTERNATIONAL, LLC ATTN: BILL WALTERS 14100 SOUTHWEST FREEWAY SUITE 320 SUGAR LAND, TX 77478 | SERVICES AGREEMENT DATED 11/01/2002 PLUS AMENDMENTS |
| RICHARD WAYNE & ROBERTS ADDRESS ON FILE | SERVICES AGREEMENT |
| RICOCHET FUEL DISTRIBUTORS, INC. 1201 ROYAL PARKWAY EULESS, TX 76040 | SERVICES AGREEMENT DATED 06/18/2009 PLUS AMENDMENTS |
| RIGHT CODE STAFFING 320 MONTREAL DR. HURST, TX 76054 | SERVICES AGREEMENT |
| RIGHTTHING LLC 3401 TECHNOLOGY DRIVE FINDLAY, OH 46840 | PURCHASE ORDER(S): S0796781C |
| ROBERT HALF FINANCE & ACCOUNTING 5005 LBJ FREEWAY SUITE 400 DALLAS, TX 75244-6128 | SERVICES AGREEMENT DATED 02/20/2013 |
| ROBERT HALF INTERNATIONAL INC. 205 N. MICHIGAN AVE. SUITE 33011 CHICAGO, IL 60601 | SERVICES AGREEMENT DATED 03/24/2014 |
| RSA SECURITY INC 174 MIDDLESEX TURNPIKE BEDFORD, MA 01730 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/31/2013 PLUS AMENDMENTS |
| RSA SECURITY INC 174 MIDDLESEX TURNPIKE BEDFORD, MA 01730 | PURCHASE ORDER(S): S0797882, S0797940 |
| SAIA MOTOR FREIGHT LINE, LLC 11465 JOHNS CREEK PARKWAY | TRANSPORTATION AGREEMENT DATED 10/26/2010 PLUS AMENDMENTS |

**In re: EFH Corporate Services Company**                                          **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUITE 400<br>DALLAS, TX 75201 | |
| SALES VERIFICATION LLC<br>262 CAPOTE COURT EAST<br>SEVERNA, MD 21146 | PURCHASE ORDER(S): C0766456C |
| SCHNEIDER ELECTRIC<br>BUILDINGS AMERICAS, INC.<br>1650 WES CROSBY ROAD<br>CARROLLTON, TX 75006 | SERVICES AGREEMENT DATED 12/07/2011 PLUS AMENDMENTS |
| SCOTT & WHITE<br>1206 WEST CAMPUS DR.<br>TEMPLE, TX 76502 | PURCHASE ORDER(S): C0797639C |
| SEALCO LLC<br>1761 INTERNATIONAL PKWY<br>STE 115<br>RICHARDSON, TX 75081 | PURCHASE ORDER(S): S0802835 |
| SEALCO LLC<br>1761 INTERNATIONAL<br>PARKWAY<br>SUITE 127<br>RICHARDSON, TX 75081 | SERVICES AGREEMENT DATED 07/30/2013 |
| SECUREWORKS, INC.<br>ONE CONCOURSE PARKWAY,<br>SUITE 500<br>ATLANTA, GA 30328 | SERVICES AGREEMENT DATED 07/31/2013 PLUS STATEMENTS OF WORK |
| SECUTOR CONSULTING<br>3007 RUNNING BROOK DRIVE<br>JOSHUA, TX 76058 | CONFIDENTIALITY AGREEMENT DATED 04/04/2014 |
| SENDERO BUSINESS<br>SERVICES, LP<br>750 N. ST. PAUL STREET, SUITE<br>700<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 01/01/2013 PLUS STATEMENTS OF WORK |
| SENDERO BUSINESS<br>SERVICES, LP<br>750 N. ST. PAUL STREET<br>SUITE 700<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 01/01/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| SET ENVIRONMENTAL, INC.<br>450 SUMAC ROAD<br>WHEELING, IL 60090 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| SHERMCO INDUSTRIES INC<br>2425 E PIONEER DR<br>IRVING, TX 75061 | PURCHASE ORDER(S): S0799390 |
| SHL US INC<br>555 NORTH POINT CENTER<br>EAST, SUITE 600<br>ALPHARETTA, GA 30022 | AGREEMENT FOR PROFESSIONAL SERVICES DATED 4/12/2014 |
| SIMEIO SOLUTIONS INC<br>50, HARRISON STREET, SUITE<br>304<br>HOBOKEN, NJ 07030 | PURCHASE ORDER(S): C0799013C, C0799820C, S0800196 |
| SIMEIO SOLUTIONS, INC,<br>50 HARRISON ST.<br>SUITE 304<br>HOBOKEN, NJ 07030 | SERVICES AGREEMENT DATED 02/04/2014 PLUS STATEMENTS OF WORK |
| SIMEIO SOLUTIONS, INC.<br>50 HARRISON ST.<br>SUITE 504<br>HOBOKEN, NJ 07030 | SERVICES AGREEMENT DATED 02/04/2014 |
| SIMMONS-BOARDMAN<br>PUBLISHING CORPORATION | SERVICES AGREEMENT DATED 10/15/2012 |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 1809 CAPITAL AVENUE OMAHA, NE 68102 | |
| SIRVA WORLDWIDE, INC. 700 OAKMONT LANE WESTMONT, IL 60559-5551 | TRANSPORTATION AGREEMENT DATED 12/01/2010 PLUS AMENDMENTS |
| SKF USA INC 890 FORTY FOOT RD PO BOX 352 LANSDALE, PA 19446 | PURCHASE ORDER(S): 49127 |
| SKYHIGH NETWORKS, INC. 1602 S DE ANZA BLVD STE 248 CUPERTINO, CA 95014 | CONFIDENTIALITY AGREEMENT DATED 03/20/2014 |
| SMITH HANLEY ASSOCIATES 200 W. MADISON ST.  SUITE 2110 CHICAGO, IL 60606 | SERVICES AGREEMENT |
| SNL FIANCIAL ONE SNL PLAZA CHARLOTTESVILLE, VA 22902 | SUBSCRIPTION AGREEMENT DATED 12/29/2013 |
| SNL FINANCIAL LLC ONE SNL PLAZA CHARLOTTESVILLE, VA 22902 | PURCHASE ORDER(S): S0799598 |
| SOFTWARE ENGINEERING OF AMERICA INC 1230 HEMSTEAD TURNPIKE FRANKLIN SQUARE, NY 11010 | ASSIGNMENT DATED 11/01/2009 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION PO BOX 8500-41155 PHILADELPHIA, PA 19178 | PURCHASE ORDER(S): S0785301, S0788268 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION 33 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ 08854 | PURCHASE ORDER(S): S0781197, S0789352, S0790765, S0790810 |
| SOLOMON CORPORATION 103 WEST MAIN STREET SOLOMON, KS 67480 | SERVICES AGREEMENT DATED 12/01/2011 PLUS AMENDMENTS |
| SOUTHERN COMPANY SERVICES INC C/O MANAGER LAND SALES GEORGIA POWER & LIGHT CO 241 RALPH MCGILL NE BIN 10151 ATLANTA, GA 30308 | SERVICES AGREEMENT DATED 01/01/2014 |
| SOUTHWEST OFFICE SYSTEMS INC PO BOC 61248 DALLAS, TX 75261 | SERVICES AGREEMENT DATED 10/01/2009 PLUS AMENDMENTS |
| SOUTHWEST SOLUTIONS GROUP INC 4355 EXCEL PARKWAY, SUITE 300 ADDISON, TX 75001 | PURCHASE ORDER(S): S0802477SU |
| SPACENET INC 1750 OLD MEADOW ROAD MCLEAN, VA 22102 | PURCHASE ORDER(S): S0796378 |
| SPHERION STAFFING, LLC | SERVICES AGREEMENT DATED 11/28/2011 |
| SPIGIT, INC. | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/05/2014 |
| SPIRAMID, LLC 13763 ROYAL RED TERRACE | SERVICES AGREEMENT DATED 05/09/2011 PLUS STATEMENTS OF WORK |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CHANTILLY, VA 20151 | |
| ST CHARLES CONSULTING GROUP<br>13760 NOEL RD.<br>SUITE 327<br>DALLAS, TX 75240 | SERVICES AGREEMENT DATED 08/14/2013 |
| ST JAMES SOFTWARE LIMITED<br>1 CASTLE STREET<br>CASTLETOWN, ISLE OF MAN,<br>IM9 1LF UNITED KINGDOM | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2012 |
| STACEY DORE<br>ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| STARBOARD ENVIRONMENTAL AUDIT SERVICES, INC.<br>3200 STAGECOACH RANCH LOOP<br>DRIPPING SPRINGS, TX 78620 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| STATE CHEMICAL MANUFACTURING COMPANY<br>3100 HAMILTON AVENUE<br>CLEVELAND, OH 44114 | SERVICES AGREEMENT DATED 11/11/2011 PLUS AMENDMENTS |
| STEPHENS LITTLE INC.<br>5220 SPRING VALLEY ROAD<br>SUITE 100<br>DALLAS, TX 75254 | SERVICES AGREEMENT DATED 11/11/2011 |
| STEWART & STEVENSON POWER PRODUCTS LLC<br>1631 CHALK HILL ROAD<br>DALLAS, TX 75356 | SERVICES AGREEMENT DATED 01/01/2014 PLUS AMENDMENTS |
| STROZ FRIEDBERG LLC<br>32 AVENUE OF THE AMERICAS<br>4TH FLOOR<br>NEW YORK, NY 10013 | SERVICES AGREEMENT DATED 09/10/2013 PLUS STATEMENTS OF WORK |
| STRUCTURAL INTEGRITY ASSOC INC<br>1825B KRAMER LN STE 500<br>AUSTIN, TX 78758 | PURCHASE ORDER(S): 77664 |
| STRUCTURE WORKS, INC.<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | SERVICES AGREEMENT DATED 08/20/2012 PLUS AMENDMENTS |
| SUCCESSFACTORS, INC<br>1500 FASHION ISLAND BLVD.<br>SUITE 300<br>SAN MATEO, CA 94404 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/22/2011 PLUS STATEMENTS OF WORK |
| SUN COAST RESOURCES INC<br>6922 CAVALCADE ST<br>HOUSTON, TX 77028-5802 | PURCHASE ORDER(S): C0780682C |
| SUN COAST RESOURCES INC.<br>6922 CAVALCADE<br>HOUSTON, TX 77028 | SERVICES AGREEMENT DATED 02/08/2013 |
| SUNGARD CONSULTING SERVICES LLC<br>10375 RICHMOND AVE STE 700<br>HOUSTON, TX 75042 | PURCHASE ORDER(S): S0781223, S0797558, S0802092 |
| SUNGARD CONSULTING SERVICES LLC<br>10375 RICHMOND AVE, SUITE 700<br>HOUSTON, TX 07042 | SERVICES AGREEMENT DATED 04/15/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| SURVEY MONKEY, INC.<br>101 LYTTON AVENUE<br>PALO ALTO, CA 94301 | ONLINE TERMS OF USE DATED 3/13/2014 |

**In re: EFH Corporate Services Company**                              **Case No. 14-10996 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| SWN COMMUNICATIONS INC.<br>224 W. 30TH ST.<br>SUITE 500<br>NEW YORK, NY 10001 | SERVICES AGREEMENT DATED 01/01/2008 PLUS AMENDMENTS |
| SYMANTEC CORPORATION<br>10201 TORRE AVE<br>CUPERTINO, CA 95014 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/16/2009 PLUS AMENDMENTS |
| TABLEAU SOFTWARE INC.<br>837 N. 34TH ST.<br>SUITE 400<br>SEATTLE, WA 98103 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| TAYLOR TELCOMM INC<br>PO BOX 386<br>MERIDIAN, TX 76665 | PURCHASE ORDER(S): 85101, S0781697, S0802232, S0802233 |
| TBEY & ASSOCIATES | SERVICES AGREEMENT DATED 08/17/2012 |
| TEKSYSTEMS<br>1750 VALLEY VIEW LANE<br>SUITE 400<br>DALLAS, TX 75234 | SERVICES AGREEMENT PLUS STATEMENTS OF WORK |
| TELWARES<br>42 HIDDEN GLEN DRIVE<br>SPARTA, NJ 07871 | PURCHASE ORDER(S): S0796589, S0797807, S0802557 |
| TELWARES, INC.<br>7901 STONERIDGE DR.<br>SUITE 310<br>PLEASANTON, CA 94588 | SERVICES AGREEMENT DATED 06/02/2009 PLUS STATEMENTS OF WORK |
| TEXAS AIR SYSTEMS, LLC<br>6029 W. CAMPUS CIRCE DRIVE<br>SUITE 100<br>IRVING, TX 75063 | SERVICES AGREEMENT DATED 12/01/2011 PLUS AMENDMENTS |
| TEXAS COMPETITIVE<br>ELECTRIC HOLDINGS<br>COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMENDED AND RESTATED SHARED SERVICES AGREEMENT |
| TEXAS ENERGY FUTURE<br>HOLDINGS LP<br>TEXAS ENERGY FUTURE<br>CAPITAL HOLDINGS LLC<br>AND THE RESTRUCTURING<br>SUPPORT PARTIES | RESTRUCTURING SUPPORT AND LOCK-UP AGREEMENT, DATED APRIL 29, 2014 |
| THE BOSTON CONSULTING<br>GROUP, INC.<br>2501 NORTH HARWOOD, SUITE<br>2200<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 08/22/2006 PLUS AMENDMENTS |
| THE INNIS CO<br>14643 DALLAS PKY STE 635<br>DALLAS, TX 75254 | PURCHASE ORDER(S): C0791705C |
| THE INNIS COMPANY<br>14643 DALLAS PARKWAY<br>SUITE 635<br>DALLAS, TX 75254 | SERVICES AGREEMENT DATED 08/24/2006 PLUS AMENDMENTS |
| THE LAUCK GROUP, INC.<br>1601 BRYAN STREET<br>SUITE 101<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 05/31/2011 PLUS AMENDMENTS |
| THE MERGIS GROUP<br>2050 SPECTRUM BLVD.<br>FT. LAUDERDALE, FL 33309 | SERVICES AGREEMENT DATED 01/11/2010 |
| THE MODIS GROUP<br>14241 N. DALLAS PARKWAY, | SERVICES AGREEMENT |

**In re: EFH Corporate Services Company**　　　　　　　　　　　　**Case No. 14-10996 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUITE 200 DALLAS, TX 75254 | |
| THE MOSAIC COMPANY 555 S. RENTON VILLAGE PLACE SUITE 280 RENTON, WA 98057 | CONFIDENTIALITY AGREEMENT DATED 06/17/2010 |
| THE NEWPORT GROUP, INC. 300 INTERNATIONAL PARKWAY SUITE 270 HEATHROW, FL 32746 | SERVICES AGREEMENT DATED 10/14/2011 |
| THE NORTHBRIDGE GROUP, INC. 30 MONUMENT SQUARE CONCORD, MA 01742 | SERVICES AGREEMENT DATED 02/22/2011 PLUS AMENDMENTS |
| THE REYNOLDS COMPANY 4051 NNE LOOP 323 TYLER, TX 75708 | PURCHASE ORDER(S): S0796085 |
| THE TIMKEN COMPANY 1835 DUEBER AVENUE SW GNE-08 CANTON, OH 44706 | SERVICES AGREEMENT DATED 06/28/2012 |
| THE Z FIRM 5353 WEST ALABAMA SUITE 300 HOUSTON, TX 77056 | SERVICES AGREEMENT DATED 03/29/2013 |
| THERMO ENVIRONMENTAL INSTRUMENTS INC 27 FORGE PARKWAY FRANKLIN, MA 02038 | PURCHASE ORDER(S): S0801800 |
| THOMPSON REUTER CONTRACT ADMINISTRATION 3 TIMES SQUARE, 15TH FLOOR NEW YORK, NY 10036 | CLIENT AGREEMENT DATED 10/31/2013 |
| THORNHILL CATERING 2156 W.NORTHWEST HWY 312 DALLAS, TX 75220 | SERVICES AGREEMENT |
| THREE SIXTY EVENTS 1 25 HIGHLAND PARK VILLAGE NUMBER 100-514 DALLAS, TX 75205 | PURCHASE ORDER(S): C0796047C |
| TIDY AIRE, INC. PO BOX 850533 RICHARDSON, TX 75085 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| TIME WARNER CABLE 1601 BRYAN STREET DALLAS, TX 75201 | SERVICES AGREEMENT DATED 07/06/2010 |
| TISCHLER/KOCUREK ADDRESS ON FILE | SERVICES AGREEMENT DATED 07/01/2013 |
| TITAN ENGINEERING INC 2340 E TRINITY MILLS RD STE 250 CARROLLTON, TX 75006 | PURCHASE ORDER(S): 43936 |
| TITAN ENGINEERING, INC. 2340 E. TRINITY MILLS ROAD SUITE 250 CARROLLTON, TX 75006 | SERVICES AGREEMENT DATED 09/03/2003 PLUS AMENDMENTS |
| TMS DELIVERY, INC. PO BOX 131060 TYLER, TX 75713 | TRANSPORTATION AGREEMENT DATED 09/27/2010 PLUS AMENDMENTS |
| TOTAL ALCHEMY LLC 13121 W 31ST CT SOUTH WICHITA, KS 67227 | SERVICES AGREEMENT DATED 04/30/2012 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TPG GLOBAL, LLC<br>FORT WORTH, 76102 | PRICING AGREEMENT DATED 10/31/2013 |
| TRANS-EXPEDITE, INC.<br>7 FOUNDERS, BLVD, STE E<br>EL PASO, TX 79906 | SERVICES AGREEMENT DATED 12/01/2012 |
| TRI-LAM ROOFING &<br>WATERPROOFING<br>INC<br>965 W. ENON AVE.<br>EVERMAN, TX 76140 | PURCHASE ORDER(S): C0795674C |
| TRIDENT RESPONSE GROUP,<br>LLC<br>11837 JUDD COURT<br>SUITE 116<br>DALLAS, TX 75243 | SERVICES AGREEMENT DATED 08/30/2012 PLUS AMENDMENTS |
| TYSON BUILDING CORP INC<br>5104 WEST VICKERY<br>PO BOX 9588<br>FORT WORTH, TX 76107 | PURCHASE ORDER(S): S0802331SU |
| UNIFIED LOGIC, INC. | CONFIDENTIALITY AGREEMENT DATED 01/30/2014 |
| UNITED BUILDING<br>MAINTENANCE INC<br>11102 ABLES LANE<br>DALLAS, TX 75229 | SERVICES AGREEMENT DATED 08/03/2009 PLUS AMENDMENTS |
| UNITED VAN LINES, LLC<br>ONE UNITED DRIVE<br>FENTON, MO 63026 | TRANSPORTATION AGREEMENT DATED 03/28/2011 PLUS AMENDMENTS |
| UNITY SEARCH, LLP<br>SUITE 404<br>ADDISON, TX 75001 | SERVICES AGREEMENT |
| UNIVERSAL RECYCLING<br>TECHNOLOGIES, LLC<br>731 EIGHT TWENTY BLVD.<br>SUITE 200<br>FORT WORTH, TX 76106 | SERVICES AGREEMENT DATED 12/16/2011 PLUS AMENDMENTS |
| UNIVERSITY OF TEXAS AT<br>ARLINGTON<br>DIVISION FOR ENTERPRISE<br>DEVELOPMENT<br>140 W. MITCHELL<br>ARLINGTON, TX 76010 | PURCHASE ORDER(S): S0794394 |
| UNIVERSITY OF TEXAS AT<br>DALLAS<br>MANAGEMENT AND BUSINESS<br>DEVELOPMENT<br>800 W. CAMPBELL DR<br>SM10<br>RICHARDSON, TX 75080 | SERVICES AGREEMENT DATED 10/05/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| URBAN ENVIRONMENTS, LLC<br>DBA URBAN JUNGLE<br>6652 YOSEMITE LANE<br>DALLAS, TX 75214 | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS |
| URS CORPORATION<br>10550 RICHMOND AVE STE 155<br>HOUSTON, TX 77042 | PURCHASE ORDER(S): 108673, 37946, 39458, 44132, 56851, 81390, 81391, 81392, 81394, 88521 |
| UTILITY INTEGRATION<br>SOLUTIONS INC.<br>10865 WILLOWS ROAD NE<br>REDMOND, WA 98052 | SERVICES AGREEMENT DATED 07/12/2013 |
| VALERIE & COMPANY<br>1412 MAIN STREET. SUITE 1110<br>DALLAS, TX 75202 | SERVICES AGREEMENT DATED 11/07/2012 PLUS AMENDMENTS |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| VAUGHAN MOBILE FLEET SERVICES A DIVISION OF VAUGHN EQUIPMENT SALES & RENTALS, INC. 24280 INTERSTATE 20 WILLIS POINT, TX 75169 | SERVICES AGREEMENT DATED 05/02/2011 PLUS AMENDMENTS |
| VENTURE REAEARCH, INC. 3001 SUMMIT AVE. SUITE 100 PLANO, TX 75074 | CONFIDENTIALITY AGREEMENT DATED 06/04/2012 |
| VENTURE RESEARCH, INC. 3001 SUMMIT AVE. SUITE 100 PLANO, TX 75074 | SUPPLIER AGREEMENT DATED 11/05/2010 |
| VERIFICATIONS, INC. 1110 WAYZATA BLVD SUITE 405 MINNETONKA, MN 55305 | SERVICES AGREEMENT DATED 04/09/2012 PLUS AMENDMENTS |
| VISTA TRAINING INC 721 CORNERSTONE CROSSING WATERFORD, WI 53185 | SERVICES AGREEMENT DATED 08/03/2012 |
| VMWARE 1616 WOODALL RODGERS FRWY. DALLAS, TX 75201 | ASSIGNMENT |
| VMWARE, INC. 3401 HILLVIEW AVENUE PALO ALTO, CA 94304 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| VOSE SOFTWARE, BVBA IEPENSTRAAT 98 GHENT, 09000 BELGIUM | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS |
| VOXAI SOLUTIONS INC 2412 CONROE CT FLOWER MOUND, TX 75028 | PURCHASE ORDER(S): S0793047, S0794792, S0798797, S0801726, S0802738 |
| VOXAI SOLUTIONS INC. 2412 CONROE CT. FLOWER MOUND, TX 75028 | SERVICES AGREEMENT DATED 03/03/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| WASTE CONTROL SPECIALISTS LLC 9998 HIGHWAY 176 W ANDREWS, TX 79714 | SERVICES AGREEMENT DATED 08/06/2008 |
| WASTE MANAGEMENT OF TEXAS INC 370 RCR 4530 POINT, TX 75472 | PURCHASE ORDER(S): C0777973C |
| WASTE MANAGEMENT OF TEXAS, INC. PO BOX 719 LEWISVILLE, TX 75067-0031 | SERVICES AGREEMENT DATED 01/01/2013 |
| WAVE TECHNOLOGY SOLUTIONS GROUP 8805 RESEARCH DRIVE SUITE 100 IRVINE, CA 92618 | SERVICES AGREEMENT DATED 04/03/2013 PLUS AMENDMENTS |
| WEATHERPROOFING SERVICES 2336 OAK GROVE LANE CROSS ROADS, TX 76227 | SERVICES AGREEMENT DATED 04/15/2011 |
| WEBER SHANDWICK 1717 MAIN ST DALLAS, TX 75201 | PURCHASE ORDER(S): C0785958C |
| WEBFILINGS LLC | SERVICES AGREEMENT PLUS STATEMENTS OF WORK |

**In re: EFH Corporate Services Company**                                              **Case No. 14-10996 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2625 N. LOOP DRIVE<br>SUITE 2105<br>AMES, IA 50010 | |
| WEBSENSE, INC. | ASSIGNMENT DATED 11/01/2009 |
| WENDY KRISPIN CATERER INC<br>528 SOUTH HALL ST<br>DALLAS, TX 75226 | PURCHASE ORDER(S): S0794785SU |
| WEST PUBLISHING<br>CORPORATION D/B/A<br>SERENGETI LAW<br>155 108TH AVE. NE<br>SUITE 650<br>BELLEVUE, WA 98004 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/01/2014 |
| WOOD GROUP POWER<br>SOLUTION INC<br>15600 JFK BLVD S500<br>HOUSTON, TX 77032 | PURCHASE ORDER(S): C0760175C |
| WORKDAY, INC.<br>6230 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/31/2013 |
| WPP GRAP USA INC<br>ROCKFISH INTERACTIVE<br>3100 MARKET ST STE 100<br>ROGERS, AZ 72758 | PURCHASE ORDER(S): C0785892C |
| WRG LLC<br>2941 TRADE CTR DR STE 120<br>CARROLLTON, TX 75007 | PURCHASE ORDER(S): S0802790 |
| WSI<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | SUBSCRIPTION AGREEMENT DATED 12/1/2013 |
| XEROX CORPORATION<br>10490 VISTA PARK RD<br>DALLAS, TX 75238 | SERVICES AGREEMENT DATED 08/06/2012 PLUS AMENDMENTS |
| YOUNGS TANK, INC<br>P O BOX 491<br>BOYD, TX 76023 | PURCHASE ORDER(S): C0797205C |
| ZONES INC<br>1102 15TH ST SW STE 102<br>AUBURN, WA 98001 | PURCHASE ORDER(S): S0792680 |

**B6H (Official Form 6H) (12/07)**

In re   EFH Corporate Services Company                          ,    Case No.  14-10996 (CSS)
                        **Debtor**                                                      **(if known)**

# SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

## Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DALLAS CENTRAL APPRAISAL DISTRICT<br>MIKE M TABOR<br>SHANNON, GRACEY, RATLIFF & MILLER, LLP<br>901 MAIN STREET, SUITE 4600<br>DALLAS, TX 75202 | U.S. BANK N.A.<br>K & L GATES LLP<br>CYNTHIA M OHLENFORST<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 |
| DALLAS CENTRAL APPRAISAL DISTRICT<br>MIKE M TABOR<br>SHANNON, GRACEY, RATLIFF & MILLER, LLP<br>901 MAIN STREET, SUITE 4600<br>DALLAS, TX 75202 | U.S. BANK N.A.<br>425 WALNUT STREET<br>CINCINNATI, OH 45202 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re : EFH Corporate Services Company                                    Case No. 14-10996 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief

Date _____        Signature: _____
                                                            Debtor

Date _____        Signature: _____
                                                     (Joint Debtor, if any)

[If joint case, both spouses must sign ]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section

_____        _____
Printed or Typed Name and Title, if any,           Social Security No.
of Bankruptcy Petition Preparer                   ( Required by 11 U.S.C. § 110 )

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

Address

X _____        _____
Signature of Bankruptcy Petition Preparer             Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Assistant Treasurer [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date ___ June 29, 2014          Signature: _____

                                        Michael L. Carter
                                   [Print or type name of individual signing on behalf of debtor ]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571