## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), commenced on April 29, 2014 (the "Petition Date"), have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp."), , in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (the "Luminant Energy Entities") and Terry L. Nutt, Vice President of Risk Management for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities. In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1]  The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

## General Disclosures Applicable to Schedules and Statements

1.    General Reservation of Rights.    Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.    References.    Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3.    Currency.    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4.    Paid Claims.    The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5.    Amendments and Supplements.    While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2]  As used herein, the term "Claim" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6.     Recharacterization.     Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.     The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7.     Liabilities.     The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.     As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8.     Insiders.     For purposes of the Schedules and Statements, persons listed as "insiders" have been included for informational purposes only.     The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.     Amounts paid on behalf of employees for life and and disability coverage, which coverage is provided to all of the Debtors' employees, have not been included.

9.     Intercompany Claims.     Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively.     For additional information about the Debtors' intercompany transactions and related cash management protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10.     Intellectual Property Rights.     Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.     Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.     The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.     Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

11.    <u>Executory Contracts</u>.    The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors' executory contracts have been set forth in Schedule G.    In addition, the businesses of the Debtors are complex—while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.    <u>Setoffs</u>.    The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.    Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.    These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.    Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13.    <u>Claims Description</u>.    Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated."

14.    <u>Excluded Assets and Liabilities</u>.    The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.    The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.    In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15.    <u>Causes of Action</u>.    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.    The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.    <u>Confidential or Sensitive Information</u>.    There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.    Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17.    <u>Current Market Value — Net Book Value</u>.    Unless otherwise indicated, the Schedules and Statements reflect net book values.    The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.     <u>Undetermined Amounts</u>.    The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

19.     <u>Totals</u>.     All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.    To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

20.     <u>Mechanics' Liens</u>.     The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens.

21.     <u>Letters of Credit</u>.     Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

## General Disclosures Applicable to Statements

1.     <u>Question 1</u>.     The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.     <u>Question 2</u>.     The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.     <u>Question 3(b)</u>.     The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.     <u>Question 3(c)</u>.     The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.    To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.     <u>Question 8</u>.     The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.    Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a Debtor's businesses or are not reported for insurance purposes.

6.     <u>Question 9</u>.     The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327 of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.    In

addition, for any given payment, multiple Debtor entities may have made a partial payment.  For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

      7.    <u>Question 15</u>.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

      8.    <u>Question 20</u>.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors.  These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

      9.    <u>Question 21</u>.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

      10.    <u>Question 22</u>.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

## <u>General Disclosures Applicable to Schedules</u>

      1.    <u>Classifications</u>.    Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," or (c) on Schedule F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

      2.    <u>Schedule A</u>.    Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A.  Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

      3.    <u>Schedule B</u>.    Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B.  To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting.  Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

      4.    <u>Schedule D</u>.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

5.  Schedule E. The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. All Claims listed on the Debtors' Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable. Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6.  Schedule F. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors. In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims pursuant to orders of the Court (the "Customer Bar Date"). The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers, outside Epiq's claim process described above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement ("RSA") with certain of their financial stakeholders. The RSA is listed on each Debtor signatory's Schedule G. For a complete analysis of the Debtors that are party to an RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

the Debtors' insurance policies are listed on Schedule G for the Debtor EFH Corp. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7.    <u>Schedule H</u>.    For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.    Instead, all such listings can be found on the applicable Debtor's Schedule F and Statement Question 4(a).

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

District Of Delaware

In re  Luminant Energy Company LLC                    ,      Case No. 14-11023 (CSS)
                Debtor

Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $ 0.00 | | |
| B - Personal Property | | 11 | $ 2,685,319,056.97 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 4 | | $ 26,327,146,780.69 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 31 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 20 | | $ 5,707,834,598.62 | |
| G - Executory Contracts and Unexpired Leases | | 48 | | | |
| H - Codebtors | | 83 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| **TOTAL** | | 198 | $ 2,685,319,056.97 | $ 32,034,981,379.31 | |

B6A (Official Form 6A) (12/07)

In re   **Luminant Energy Company LLC**             ,                     Case No.   **14-11023 (CSS)**
**Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re **Luminant Energy Company LLC**                    ,          Case No. **14-11023 (CSS)**
                              **Debtor**                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratices. | | See attached rider | | $221,412.10 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No. 14-11023 (CSS)
              **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $0.00 + Undetermined amounts |
| 14. Interests in partnerships or joint ventures. Itemize. | | 22% Ownership Interest in EFH CG Holdings Company LP | | $0.00 + Undetermined amounts |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $2,023,285,482.12 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $664,393.25 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Other intangibles | | $0.00 + Undetermined amounts |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Luminant Energy Company LLC**                    ,          Case No. **14-11023 (CSS)**
                        **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached rider | | $55,477,587.36 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $605,670,182.14 + Undetermined amounts |

___2___ continuation sheets attached     Total ▶

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

| | |
|---|---|
| | $  2,685,319,056.97 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.2 - Checking, Savings Or Other Financial Accounts, Cds, Or Shares In Banks Or Similar

| Description | Book Value |
|---|---|
| Bank of Oklahoma dba Bank of Texas | $0.00 |
| EFH Treasury Account Number XXXXX4457 FBO: 019732 | |
| Invesco Treasury Portfolio - Institutional Class (via Bank of Oklahoma dba Bank of Texas) | $18,559.36 |
| EFH Treasury Account Number XXXXX4457 FBO: 019732 | |
| JPMorgan Chase Bank, N.A. (TX) | $1,276.56 |
| EFH Treasury Account Number XXXXXX3756 | |
| JPMorgan Chase Bank, N.A. (TX) | $907.95 |
| EFH Treasury Account Number XXXXXX7371 | |
| JPMorgan Chase Bank, N.A. (TX) | $668.23 |
| EFH Treasury Account Number XXXXXX8059 | |
| The Bank of New York Mellon | $200,000.00 |
| EFH Treasury Account Number XXX8178 | |

TOTAL      $221,412.10

**In re: Luminant Energy Company LLC**                                   **Case No. 14-11023 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| STARR INDEMNITY AND LIABILITY COMPANY | Auto Liability | SISIPCA08293814 | Undetermined |
| FEDERAL | Crime | 6804-3186 | Undetermined |
| ACE | D&O | DOX G23642554 004 | Undetermined |
| AIG | D&O | 01-310-18-13 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | D&O | DP5027912P | Undetermined |
| AXIS | D&O | MHN763305/01/2012 | Undetermined |
| BEAZLEY | D&O | BSLX505120706 | Undetermined |
| BEAZLEY | D&O | W15147140101 | Undetermined |
| ENDURANCE | D&O | ADX10003789200 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | D&O | 292730-14DO | Undetermined |
| HCC | D&O | 14-MGU-12-A27765 | Undetermined |
| MONITOR | D&O | 11140872 | Undetermined |
| NAVIGATORS | D&O | SPRDR1200355/SPRDR1200464 | Undetermined |
| RLI | D&O | EPG0010701 | Undetermined |
| RSUI (CRC) | D&O | NHS648633 | Undetermined |
| RSUI (CRC) | D&O | NHS648674 | Undetermined |
| STARR | D&O | SISIXFL21039512 | Undetermined |
| STARR | D&O | SISIXFL21098412 | Undetermined |
| TORUS | D&O | 07081C141ASP | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O | ELU127420-12 | Undetermined |
| FEDERAL | Employed Lawyers | 8225-6974 | Undetermined |
| ARGO RE (BERMUDA) | Excess Liability | ARGO-CAS-CM-000397.3 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Excess Liability | XL5147502P | Undetermined |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | Excess Liability | 3310-18-72 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Excess Liability | 252526-13GL | Undetermined |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | Excess Liability | U920340-08163 | Undetermined |
| XL INSURANCE (BERMUDA) LTD. | Excess Liability | BM0027152L and BM0027153L | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Fiduciary | FP5030512P | Undetermined |
| AXIS | Fiduciary | MHN769835/01/2012 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Fiduciary | 27274-14FL | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | Fiduciary | ELU127421-12 | Undetermined |
| STARR SURPLUS LINES INS CO. | General Liability | SISINRG00104913 | Undetermined |
| STARR AVIATION ON BEHALF | Non-Owned Aviation | 9958-3119-04 | Undetermined |

**In re: Luminant Energy Company LLC**                                   **Case No. 14-11023 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | Nuclear Liability | NF-274, N-90, N-119, NW-631, NS-440 | Undetermined |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | Nuclear Property | A14/57/2012/0 | Undetermined |
| NUCLEAR INSURANCE INSURANCE LIMITED | Nuclear Property | P14-061, X14-062, E14-062,NSIC14-061 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Professional Liability | EO5146602P | Undetermined |
| FM GLOBAL | Property / Replacement Power | JV394 (PRE)/JW001 (POST) | Undetermined |
| HCC | Special Crime | | Undetermined |
| LIBERTY MUTUAL/SAFECO | Surety | TB1-691-004224-042 | Undetermined |
| STARR INDEMNITY AND LIABILITY COMPANY | Workers Compensation | 100 0001083-01 | Undetermined |

TOTAL        Undetermined

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.13 - Stock And Interests In Incorporated And Unincorporated Businesses

| Description | Book Value |
|---|---|
| 100% Ownership Interest in Luminant Energy Trading California Company | Undetermined |
| 100% Ownership Interest in Luminant ET Services Company | Undetermined |

TOTAL      $0.00

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| Accounts receivable | $98,466,064.00 |
| Accounts receivable - Debtor - 4Change Energy Company | $682,244.62 |
| Accounts receivable - Debtor - Big Brown Power Company LLC | $196,424.08 |
| Accounts receivable - Debtor - EFH Corporate Services Company | $79,134.31 |
| Accounts receivable - Debtor - Energy Future Holdings Corp. | $26,738.94 |
| Accounts receivable - Debtor - Luminant Big Brown Mining Company LLC | $630.00 |
| Accounts receivable - Debtor - Luminant ET Services Company | $1,388,337.50 |
| Accounts receivable - Debtor - Luminant Generation Company LLC | $34,486,800.63 |
| Accounts receivable - Debtor - Luminant Mining Company LLC | $3,564,381.28 |
| Accounts receivable - Debtor - NCA Resources Development Company LLC | $8,243.47 |
| Accounts receivable - Debtor - Oak Grove Management Company LLC | $1,357,583.86 |
| Accounts receivable - Debtor - Sandow Power Company LLC | $226,325.55 |
| Accounts receivable - Debtor - Texas Competitive Electric Holdings Company LLC | $1,780,667,189.03 |
| Accounts receivable - Debtor - TXU Energy Retail Company LLC | $102,247,178.76 |
| Allowance for doubtful accounts | $-123,684.56 |
| Miscellaneous receivables | $11,890.65 |

TOTAL   $2,023,285,482.12

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

**SCHEDULE B PERSONAL PROPERTY**
**Rider B.18 - Other Liquidated Debts Owed To Debtor Including Tax Refunds**

| Description | Book Value |
|---|---|
| Other liquidated receivables | $664,393.25 |

|  | TOTAL | $664,393.25 |

**In re: Luminant Energy Company LLC**                              **Case No. 14-11023 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.30 - Inventory

| Description | Book Value |
|---|---|
| Fuel stock | $26,371,973.51 |
| Natural gas | $29,105,613.85 |
| TOTAL | $55,477,587.36 |

Page 1 of 1

**In re: Luminant Energy Company LLC**                          **Case No. 14-11023 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.35 - Other Personal Property Of Any Kind Not Already Listed

| Description | Book Value |
| --- | --- |
| Construction work in progress | $1,285,020.69 |
| Deferred tax assets | Undetermined |
| Derivative assets | $601,307,290.71 |
| Other Prepayments | $1,737,521.45 |
| Prepayments | $1,340,349.29 |

TOTAL    $605,670,182.14

B6D (Official Form 6D) (12/07)

In re   **Luminant Energy Company LLC**                          ,          Case No.   14-11023 (CSS)
_____                                    _____
                          **Debtor**                                                                            (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | Potential makewhole or similar claim under 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br>VALUE $ Undetermined | X | X | | $1,815,965,278.00 | Undetermined |

  _3_  continuation sheets attached

Subtotal ▶               $ 1,815,965,278.00         $0.00
(Total of this page)

Total ▶                 $                    $
(Use only on last page)

                             (Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Luminant Energy Company LLC_____,          Case No.   14-11023 (CSS)_____
        **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | X | | 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B) <br><br> VALUE $ Undetermined | X | X | | $1,647,910,346.00 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | X | | Potential makewhole or similar claim under 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B) <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 3.737% TCEH Term Loan Facilities with maturity date of October 10, 2014 <br><br> VALUE $ Undetermined | X | X | | $3,839,637,300.10 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017 <br><br> VALUE $ Undetermined | X | X | | $15,528,272,154.03 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017 (incremental) <br><br> VALUE $ Undetermined | X | X | | $343,489,479.50 | Undetermined |

Sheet no. _1_ of _3_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 21,359,309,279.63 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Luminant Energy Company LLC                    ,          Case No.   14-11023 (CSS)
               Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | TCEH Revolving Credit Facility<br><br>VALUE $ Undetermined | X | X | | $2,077,176,706.40 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 3.7356% Letter of Credit (L/C) Facility, due October 2014<br><br>VALUE $ Undetermined | X | X | | $42,888,087.33 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.7356% Letter of Credit (L/C) Facility, due October 2017<br><br>VALUE $ Undetermined | X | X | | $1,031,807,429.33 | Undetermined |
| ACCOUNT NO.<br><br>CITIBANK, N.A., AS COLLATERAL AGENT 390 GREENWICH STREET NEW YORK, NY 10013 | | | Texas Secretary of State File # 34839599; Dated 07/31/2012<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>NATURAL GAS EXCHANGE INC 300-5TH AVENUE SW 10TH FLOOR CALGARY, AB T2P 3C4 CANADA | | | Texas Secretary of State File # 0033841154; Dated 10/24/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _2_ of _3_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 3,151,872,223.06 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6D (Official Form 6D) (12/07) - Cont.

In re  **Luminant Energy Company LLC**          ,          Case No.  **14-11023 (CSS)**
_____Debtor_____                    _____(if known)_____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO, NA AS COLLATERAL AGENT, CORPORATE TRUST DIV 601 TRAVIS ST 16TH FLOOR HOUSTON, TX 77002 | | | Texas Secretary of State File # 29125636; Dated 10/07/2010<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |

Sheet no. _3_ of _3_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$ 26,327,146,780.69

$0.00

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6E (Official Form 6E) (04/13)

In re   Luminant Energy Company LLC                   ,                              Case No. 14-11023 (CSS)
                Debtor                                                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

  Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

  Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

  Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

  Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re  **Luminant Energy Company LLC**              ,              Case No. **14-11023 (CSS)**
                                   **Debtor**                                             **(if known)**

☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

      **29**  **continuation sheets attached**

B6E (Official Form 6E) (04/10) – Cont.

In re  Luminant Energy Company LLC                ,        Case No.  14-11023 (CSS)
                    **Debtor**                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. ALABAMA DEPARTMENT OF REVENUE 50 NORTH RIPLEY STREET MONTGOMERY, AL 36132 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. ANDERSON COUNTY COURT HOUSE 500 N. CHURCH ST. PALESTINE, TX 75801 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. ATHENS ISD 104 HAWN STREET ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. ATHENS MUNICIPAL WATER AUTH ATHENS CITY HALL 508 EAST TYLER STREET ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  1  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.  14-11023 (CSS)
_____                    _____
                    **Debtor**                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> ATHENS, CITY <br> ATHENS CITY HALL <br> 508 EAST TYLER STREET <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> AXTELL ISD <br> 308 OTTAWA <br> AXTELL, TX 76624 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BROWNSBORO ISD <br> PO BOX 465 <br> 14134 STATE HWY 31E <br> BROWNSBORO, TX 75756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BRYSON ISD <br> 300 N. MCCLOUD ST. <br> JACKSBORO, TX 76457 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  2  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$ 

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC _____ ,          Case No.  14-11023 (CSS) _____
                          **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CARROLLTON, CITY <br> 1945 E. JACKSON ROAD <br> CARROLLTON, TX 75006 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CAYUGA ISD <br> 17750 N. US HWY. 287 <br> TENNESSEE COLONY, TX 75861 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CHAMBERS-LIBERTY COUNTY NAVIGATION <br> 211 MILLER ST <br> ANAHUAC, TX 77514 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CHEROKEE COUNTY <br> CHEROKEE COUNTY COURTHOUSE <br> 520 N MAIN STREET; PO DRAWER 420 <br> RUSK, TX 75785 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  3  of  29  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)       $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)                    $          $

B6E (Official Form 6E) (04/13) – Cont.

In re **Luminant Energy Company LLC**              ,          Case No. **14-11023 (CSS)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CISCO ISD <br> 1503 LEGGETT STREET <br> CISCO, TX 76437 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CISCO JR. COLLEGE DIST. <br> 101 COLLEGE HEIGHTS <br> CISCO, TX 76437 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> COLORADO ISD <br> 534 E. 11TH <br> COLORADO CITY, TX 79512 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CROSSROADS ISD <br> 14434 59 <br> MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __4__ of __29__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ► (Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re **Luminant Energy Company LLC**                    ,    Case No.   **14-11023 (CSS)**
_____
**Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DALLAS CO. COMM. COLLEGE DIST. <br> 1601 SOUTH LAMAR ST. <br> DALLAS, TX 75215-1816 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DALLAS CO. HOSPITAL DIST. <br> PARKLAND HEALTH & HOSPITAL SYSTEM <br> 5201 HARRY HINES BOULEVARD <br> DALLAS, TX 75235 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DALLAS COUNTY <br> 509 MAIN ST., SUITE 200 <br> DALLAS, TX 75202 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DALLAS COUNTY SCHOOLS <br> 612 N ZANG BLVD <br> DALLAS, TX 75208 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **5**  of  **29**  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)        $ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)        $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)        $        $

B6E (Official Form 6E) (04/13) – Cont.

In re  **Luminant Energy Company LLC**                           ,            Case No.   **14-11023 (CSS)**
Debtor                                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DALLAS ISD<br>3700 ROSS AVE<br>DALLAS, TX 75204 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS, CITY<br>DALLAS CITY HALL<br>1500 MARILLA STREET<br>DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DESOTO ISD<br>200 E. BELT LINE ROAD<br>DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DESOTO, CITY<br>211 EAST PLEASANT RUN ROAD<br>DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  6  of  29  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)   $ 0.00   $ 0.00   $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $   $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,         Case No.   14-11023 (CSS)
                        **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DOWNTOWN DALLAS IMPROVEMENT DISTRICT 1500 MARILLA ST ROOM 5CS DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DUNCANVILLE ISD 710 S. CEDAR RIDGE DR DUNCANVILLE, TX 75137 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>EAST MEMORIAL HOSPITAL DIST. EASTLAND MEMORIAL HOSPITAL 304 S. DAUGHERTY AVE. EASTLAND, TX 76448 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>EASTLAND CITY HALL 113 E COMMERCE ST EASTLAND, TX 76448 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  7  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re __Luminant Energy Company LLC_____,        Case No.  __14-11023 (CSS)_____
                           **Debtor**                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  EASTLAND COUNTY 100 WEST MAIN EASTLAND, TX 76448 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  EASTLAND ISD 900 W. PLUMMER EASTLAND, TX 76448 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  FAITH COMM. HOSP. DIST. 717 MAGNOLIA ST JACKSBORO, TX 76458 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  FARMERS BRANCH, CITY 13000 WILLIAM DODSON PARKWAY FARMERS BRANCH, TX 75234 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __8__ of __29__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                    $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                          $              $

B6E (Official Form 6E) (04/13) – Cont.

In re **Luminant Energy Company LLC**                    ,        Case No.  **14-11023 (CSS)**
          <u>Debtor</u>                                                      <u>(if known)</u>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GARLAND ISD <br> HARRIS HILL ADMINISTRATION BUILDING <br> 501 S. JUPITER <br> GARLAND, TX 75042 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GRAHAM HOSPITAL DISTRICT <br> GRAHAM REGIONAL MEDICAL CENTER <br> 1301 MONTGOMERY ROAD <br> GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GRAHAM ISD <br> 400 THIRD STREET <br> GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GRAHAM, CITY <br> 429 FOURTH STREET <br> GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. <u>9</u> of <u>29</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ► (Totals of this page)  $ 0.00  |  $ 0.00  |  $ 0.00

Total ► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Totals ► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $  |  $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,        Case No.  14-11023 (CSS)
_____            _____
              **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>GRANBURY ISD<br>600 W. PEARL STREET<br>GRANBURY, TX 76048 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GRAND PRAIRIE ISD<br>2602 S. BELT LINE ROAD<br>GRAND PRAIRIE, TX 75052 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GRAND PRAIRIE, CITY<br>317 COLLEGE ST.<br>PO BOX 534045<br>GRAND PRAIRIE, TX 75050 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HALLSBURG ISD<br>2313 HALLSBURG RD<br>WACO, TX 76705 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  10  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)    $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.   14-11023 (CSS)
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HALLSBURG, CITY <br> 1115 WILBANKS DRIVE <br> HALLSBURG, TX 76705 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HARTS BLUFF ISD <br> 3506 FM 1402 <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON CO. ESD #1 <br> 125 N PRAIRIEVILLE #103 <br> TAX COLLECTOR <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON CO. ESD #5 <br> 125 N PRAIRIEVILLE #103 <br> TAX COLLECTOR <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  11  of  29  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$        $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                        ,                    Case No.   14-11023 (CSS)
                          **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HENDERSON COUNTY <br> 125 N. PRAIRIEVILLE ST. <br> ROOM 101 <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON COUNTY LID #3 <br> 125 N PRAIRIEVILLE #103 <br> TAX COLLECTOR <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON ISD <br> 200 N. HIGH STREET <br> HENDERSON, TX 75652 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HOOD CO. LIBRARY DIST. <br> HOOD COUNTY LIBRARY <br> 222 N. TRAVIS ST. <br> GRANBURY, TX 76048 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   12   of   29   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                                                    $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                                           $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                                           $               $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC_____ ,          Case No.  14-11023 (CSS)_____
                      **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

  Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HOOD COUNTY <br> PO BOX 339 <br> GRANBURY, TX 76048 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HOSPITAL DISTRICT #1 <br> 624 FANNIN ST <br> LIBERTY, TX 77575 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> IRVING, CITY <br> 825 W. IRVING BLVD <br> IRVING, TX 75060 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> JACK COUNTY <br> 100 N. MAIN <br> SUITE 312 <br> JACKSBORO, TX 76458 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  13  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)          | $ | | |

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                        ,          Case No.   14-11023 (CSS)
                        **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>JACK WCID #1<br>P. O. BOX 958<br>TAX COLLECTOR<br>JACKSBORO, TX 76458-0958 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>JACKSBORO ISD<br>750 W. BELKNAP<br>JACKSBORO, TX 76458 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>JACKSONVILLE ISD<br>JISD CENTRAL OFFICE<br>800 COLLEGE AVE.<br>JACKSONVILLE, TX 75766 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>JACKSONVILLE, CITY<br>301 E COMMERCE STREET<br>JACKSONVILLE, TX 75766 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   14   of   29   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.  14-11023 (CSS)
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>KEECHI WATER DIST. #1<br>P. O. BOX 958<br>TAX COLLECTOR<br>JACKSBORO, TX 76458-0958 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>KILGORE COLLEGE DIST.<br>KILGORE COLLEGE<br>1100 BROADWAY<br>KILGORE, TX 75662-3204 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>KILGORE ISD<br>301 N. KILGORE STREET<br>KILGORE, TX 75662 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LANCASTER ISD<br>422 S. CENTRE AVENUE<br>LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  15  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                    $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                           $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                           $                $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,        Case No.  14-11023 (CSS)
_____                        _____
                    **Debtor**                                           **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>  Type of Priority for Claims Listed on This Sheet  </u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LANCASTER, CITY <br> 211 N HENRY ST <br> LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LANEVILLE ISD <br> 7415 FM 1798 WEST <br> LANEVILLE, TX 75667 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LIBERTY COUNTY <br> 1923 SAM HOUSTON <br> SUITE 202 <br> LIBERTY, TX 77575 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LIBERTY ISD <br> 1600 GRAND AVENUE <br> LIBERTY, TX 77575 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  16  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |
| $ | | |
| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.   14-11023 (CSS)
                          **Debtor**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LONE WOLF WATER DIST. <br> 131 W. 5TH <br> PO BOX 1001 <br> COLORADO CITY, TX 79512 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MALAKOFF ISD <br> 1308 FM 3062 <br> MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MALAKOFF, CITY <br> 109 S MELTON DR <br> MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MART ISD <br> 700 NAVARRO <br> MART, TX 76664 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  17  of  29  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,         Case No.  14-11023 (CSS)
_____              _____
                    **Debtor**                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MCGREGOR ISD<br>PO BOX 356<br>MCGREGOR, TX 76657 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MCGREGOR, CITY<br>302 S. MADISON<br>MCGREGOR, TX 76657 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MCLENNAN COMMUNITY COLLEGE<br>1400 COLLEGE DR<br>WACO, TX 76708 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MCLENNAN COUNTY<br>COUNTY RECORDS BLDG.<br>215 N. 5TH ST., SUITE: 118<br>WACO, TX 76701 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  18  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | Subtotals | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
| | Total | $ | | |
| | Totals | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re **Luminant Energy Company LLC**               ,          Case No.   **14-11023 (CSS)**
                     **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MITCHELL COUNTY <br> COUNTY COURTHOUSE <br> 349 OAK STREET <br> COLORADO CITY, TX 79512 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MITCHELL HOSPITAL DIST. <br> 997 INTERSTATE 20 <br> COLORADO CITY, TX 79512 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MONAHANS - WICKETT - PYOTE ISD <br> 606 SOUTH BETTY <br> MONAHANS, TX 79756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MONAHANS, CITY <br> 112 WEST. 2ND ST. <br> MONAHANS, TX 79756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **19**  of  **29**  continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ <br> (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,        Case No.   14-11023 (CSS)
_____        _____
                    **Debtor**                                           **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MT. ENTERPRISE ISD <br> 301 NW 3RD ST. <br> MT ENTERPRISE, TX 75681 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MT. PLEASANT ISD <br> 230 N. EDWARDS <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MT. PLEASANT, CITY <br> 501 N. MADISON AVE. <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> NE TX COMMUNITY JR. COLLEGE <br> 2886 FARM TO MARKET 1735 <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   20   of   29   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)           $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                  $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)              $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.  14-11023 (CSS)
                    **Debtor**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>OVERTON ISD<br>501 E. HENDERSON STREET<br>OVERTON, TX 75684 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>OVERTON, CITY<br>1200 S COMMERCE ST<br>OVERTON, TX 75684 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>PALESTINE ISD<br>1007 E. PARK AVENUE<br>PALESTINE, TX 75801 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>PALESTINE, CITY<br>504 N. QUEEN STREET<br>PALESTINE, TX 75801 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  21  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

| | | |
|---|---|---|
| Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |

| | | |
|---|---|---|
| Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.  14-11023 (CSS)
_____                    _____
                    **Debtor**                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> PERRIN-WHITT ISD <br> 216 NORTH BENSON <br> PERRIN, TX 76486 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RICHARDSON, CITY <br> 411 W. ARAPAHO RD. <br> RICHARDSON, TX 75080-4551 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RIESEL ISD <br> 600 E FREDERICK ST <br> RIESEL, TX 76682 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RISING STAR ISD <br> 905 N MAIN ST <br> RISING STAR, TX 76471 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  22  of  29  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                    $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)                    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)                    $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC _____ ,          Case No.  14-11023 (CSS) _____
                    **Debtor**                                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>RUSK CO. ESD #1<br>PO BOX 1911<br>HENDERSON, TX 75653 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RUSK COUNTY<br>115 NORTH MAIN, SUITE 206<br>PO BOX 758<br>HENDERSON, TX 75653-0758 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RUSK COUNTY GWC DIST.<br>500 NORTH HIGH STREET<br>HENDERSON, TX 75653 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RUSK ISD<br>203 EAST 7TH STREET<br>RUSK, TX 75785 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  23  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.  14-11023 (CSS)
                        **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

___Type of Priority for Claims Listed on This Sheet___

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> SCHOOL EQUALIZATION <br> PO BOX 139066 <br> TAX COLLECTOR <br> DALLAS, TX 75313-9066 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> SLOCUM ISD <br> 5765 E. STATE HWY 294 <br> ELKHART, TX 75839 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> STATE OF TEXAS, <br> COMPTROLLER'S OFFICE <br> TEXAS COMPTROLLER OF <br> PUBLIC ACCOUNTS <br> PO BOX 13528, CAPITAL STATION <br> AUSTIN, TX 78711-3528 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> SUNNYVALE ISD <br> 417 E. TRIPP ROAD <br> SUNNYVALE, TX 75182 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __24__ of __29__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  |  |  |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Energy Company LLC                    ,          Case No.   14-11023 (CSS)
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>TATUM ISD<br>PO BOX 808<br>TATUM, TX 75691 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TEHUACANA WCID #1<br>PO BOX 412<br>HILLSBORO, TX 76645-2100 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TITUS CO. HOSPITAL DIST.<br>TITUS REGIONAL MEDICAL CENTER<br>2001 N. JEFFERSON<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TITUS COUNTY<br>100 WEST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  25  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page) — $ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) — $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) — $ | $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.   14-11023 (CSS)
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. TOLAR ISD 215  S. MESQUITE TOLAR, TX 76476 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. TOLAR, CITY TOLAR CITY HALL PO BOX 100, 105 PINE LANE TOLAR, TX 76476 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. TOOL, CITY 701 S TOOL DR TOOL, TX 75143 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. TOWN SUNNYVALE 127 COLLINS RD SUNNYVALE, TX 75182 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   26   of   29   continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$        $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Energy Company LLC_____ ,          Case No.   14-11023 (CSS)_____
                    **Debtor**                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>TRINIDAD ISD<br>105 W. EATON ST<br>TRINIDAD, TX 75163 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TVCC - HENDERSON<br>TRINITY VALLEY COMMUNITY COLLEGE<br>500 S PRAIRIEVILLE ST<br>ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TVCC - PALESTINE<br>100 CARDINAL DR.<br>ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WACO ISD<br>501 FRANKLIN AVENUE<br>PO BOX 27<br>WACO, TX 76703 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _27_ of _29_ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Energy Company LLC                    ,          Case No.   14-11023 (CSS)
              **Debtor**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> WACO, CITY <br> 300 AUSTIN AVE <br> WACO, TX 76702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WARD COUNTY <br> 400 S ALLEN, SUITE 101 <br> MONAHANS, TX 79756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WELLS ISD <br> 160 RUSK AVENUE <br> WELLS, TX 75976 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WESTWOOD ISD <br> PO BOX 260 <br> WESTWOOD BUSINESS OFFICE, <br> 4524 WEST OAK <br> PALESTINE, TX 75802 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  28  of  29  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.   14-11023 (CSS)
_____                         _____
              **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet
_____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>WINFIELD ISD<br>113 SCHOOL ST<br>WINFIELD, TX 75493 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WINFIELD, CITY<br>1 TITUS COUNTY<br>WINFIELD, TX 75493 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>YOUNG COUNTY<br>516 FOURTH STREET<br>GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br> | | | | | | | | | |

Sheet no. _29_ of _29_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $ 0.00

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $ 0.00          $ 0.00

In re    Luminant Energy Company LLC              ,          Case No. 14-11023 (CSS)
                   **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | X | | Guarantee of 10.50% / 11.25% Senior Toggle Notes due November 1, 2016 | X | X | | $1,840,481,442.09 |
| ACCOUNT NO. <br> LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | X | | Guarantee of 10.25% Fixed Senior Notes due November 1, 2015 (Series A and B) | X | X | | $3,664,682,368.57 |
| ACCOUNT NO. <br> AEP-TEXAS CENTRAL CO PO BOX 21930 TULSA, OK 74121-1930 | | | Potential Claim | X | X | | Undetermined |

Subtotal ▶  $ 5,505,163,810.66

__19__ continuation sheets attached

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC_____ ,          Case No.   14-11023 (CSS)_____
            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AEP-TEXAS NORTH CO<br>700 MORRISON RD<br>GAHANNA, OH 43230 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>ALLEN SHRODE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-14-04399 | X | X | X | Undetermined |
| ACCOUNT NO.<br>ALLEN SHRODE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-14-04399 | X | X | X | Undetermined |
| ACCOUNT NO.<br>ALTUS NETWORK SOLUTIONS INC<br>DBA NFRONT SECURITY<br>4920 ATLANTA HIGHWAY SUITE 313<br>ALPHARETTA, GA 30004-2921 | | | Trade Payable | | | | $405.72 |
| ACCOUNT NO.<br>BIG BROWN POWER COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $14,545,907.92 |

Sheet no.  _1_of_19_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 14,546,313.64

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC                        ,              Case No.    14-11023 (CSS)
_____                                      _____
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLOOMBERG FINANCE LP<br>PO BOX 416604<br>BOSTON, MA 02241-6604 | | | Trade Payable | | | | $4,651.61 |
| ACCOUNT NO.<br><br>BRAZOS WIND LP | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>BSG TPV LLC<br>DBA VOICELOG<br>PO BOX 1897<br>SAN ANTONIO, TX 78297-1897 | | | Trade Payable | | | | $500.91 |
| ACCOUNT NO.<br><br>BURFORD & RYBURN LLP<br>500 N AKARD  STE 3100<br>DALLAS, TX 75201 | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>CENTERPOINT ENERGY SERVICES,  INC.<br>1111 LOUISIANA ST.<br>HOUSTON, TX 77002 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | | Trade Payable | | | | $117.99 |

Sheet no.   2  of   19  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 5,470.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC _____ ,          Case No.   14-11023 (CSS) _____
       **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CINTAS CORP | | | Trade Payable | | | | $153.00 |
| ACCOUNT NO.<br><br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | Trade Payable | | | | $117.00 |
| ACCOUNT NO.<br><br>CITIBANK NA<br>ATTN: CITI TAMPA BILLING<br>3800 CITIBANK CENTER<br>BLDG B 3RD FLOOR<br>TAMPA, FL 33610 | | | Trade Payable | | | | $3,603.20 |
| ACCOUNT NO.<br><br>CLAIMANT #91<br>ADDRESS ON FILE | | | Workers Compensation Claim #4673227 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL MESSAGE SOLUTION INC<br>41 S GRANT AVE<br>COLUMBUS, OH 43215 | | | Trade Payable | | | | $349.26 |

Sheet no.  3  of  19  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,222.46

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.   14-11023 (CSS)
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | | Trade Payable | | | | $3,474.89 |
| ACCOUNT NO.<br><br>DECORDOVA POWER COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,005,963.78 |
| ACCOUNT NO.<br><br>DELL MARKETING LP<br>PO BOX 676021<br>C/O DELL USA LP<br>DALLAS, TX 75267-6021 | | | Trade Payable | | | | $157.99 |
| ACCOUNT NO.<br><br>EFH CORPORATE SERVICES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $9,486,866.55 |
| ACCOUNT NO.<br><br>EFH PROPERTIES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $43,331.56 |

Sheet no. _4_ of _19_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 10,539,794.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC                      ,                    Case No.   14-11023 (CSS)
_____                                        _____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ENERGY FUTURE HOLDINGS CORP. <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $2,509,168.21 |
| ACCOUNT NO. <br><br> ENOCH KEVER <br> ADDRESS ON FILE | | | Trade Payable | | | | $1,126.51 |
| ACCOUNT NO. <br><br> FLINT HILLS RESOURCES LP <br> PO BOX 2917 <br> WICHITA, KS 67201 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> FOREST CREEK WIND FARM, LLC <br> 4425 W AIRPORT FREEWAY   STE 473 <br> IRVING, TX 75062 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> FORT WORTH COWTOWN MARATHON | | | Trade Payable | | | | $3,247.00 |

Sheet no.  _5_ of _19_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,513,541.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Energy Company LLC**               ,          Case No.   **14-11023 (CSS)**
_____                    _____
              **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FPL ENERGY PECOS WIND I LP<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | | | Potential Commodity Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 | X | | Potential Litigation Claim - Matter Number: 11-0050 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | X | | Potential Litigation Claim - Matter Number: 11-0050 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FPL ENERGY PECOS WIND II LP<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408-2683 | | | Potential Commodity Claim | X | X | | Undetermined |

Sheet no. _6_ of _19_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.   14-11023 (CSS)
_____          _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 11-0050 | | | | Undetermined |
| FPL ENERGY PECOS WIND II, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 11-0050 | | | | Undetermined |
| FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 11-0050 | | | | Undetermined |
| FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 | X | | | X | X | X | |

Sheet no. _7_ of _19_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC_____,          Case No.  14-11023 (CSS)_____
                  **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C.,<br>JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | X | | Potential Litigation Claim - Matter Number: 11-0050 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF SOUTH PIPELINE COMPANY, LP<br>P.O. BOX 730000<br>DALLAS, TX 75373 | | | Potential Commodity Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HCL AMERICA INC<br>PO BOX 5123<br>CAROL STREAM, IL 60197-5123 | | | Trade Payable | | | | $2,757.91 |
| ACCOUNT NO.<br><br>HUNTON & WILLIAMS LLP<br>PO BOX 840686<br>DALLAS, TX 75284-0686 | | | Trade Payable | | | | $874.87 |
| ACCOUNT NO.<br><br>IAF ADVISORS<br>10938 SAINT MARYS LN<br>HOUSTON, TX 77079 | | | Trade Payable | | | | $1,153.85 |

Sheet no. _8_of_19_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,786.63

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC                    ,                    Case No.    14-11023 (CSS)
_____                              _____
              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IBERDROLA RENEWABLES LLC<br>1125 NW COUCH SUITE 700<br>PORTLAND, OR 97209 | | | Potential Commodity Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 | X | | Potential Litigation Claim - Matter Number: 11-0050 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | X | | Potential Litigation Claim - Matter Number: 11-0050 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERACTIVE DATA<br>62234 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0622 | | | Trade Payable | | | | $4,503.16 |

Sheet no. _9_ of _19_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,503.16

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Energy Company LLC**                    ,          Case No. __14-11023 (CSS)__
_____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INTERCALL INC 15272 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | Trade Payable | | | | $14.95 |
| ACCOUNT NO.  ITRON, INCORPORATED PO BOX 200209 DALLAS, TX 75320-0209 | | | Trade Payable | | | | $29,547.34 |
| ACCOUNT NO.  JACKSON KELLY PLLC ATTORNEYS AT LAW 1099 18TH STREET SUITE 2150 DENVER, CO 80202 | | | Trade Payable | | | | $70.00 |
| ACCOUNT NO.  LUMINANT ET SERVICES COMPANY ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $676,257.48 |
| ACCOUNT NO.  LUMINANT GENERATION COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $87,424,379.69 |

Sheet no. _10_ of _19_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 88,130,269.46

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC                              ,          Case No.   14-11023 (CSS)
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LUMINANT MINING COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $186.84 |
| ACCOUNT NO.<br><br>MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | | Trade Payable | | | | $980.39 |
| ACCOUNT NO.<br><br>MICHAEL C FINA<br>ADDRESS ON FILE | | | Trade Payable | | | | $154.58 |
| ACCOUNT NO.<br><br>MIGUEL CAREBALLO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-13-13001 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MOSS BLUFF HUB PARTNERS, L.P.<br>5400 WESTHEIMER COURT<br>P. O. BOX 1642<br>HOUSTON, TX 77056-5353 | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  11  of  19  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,321.81

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.   14-11023 (CSS)
_____                    _____
                 Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NAITONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NAITONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |

Sheet no. _12_ of _19_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC_____,          Case No.  __14-11023 (CSS)_____
                 Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEW WORLD POWER TEXAS RENEWABLE ENERGY LIMITED PARTNERSHIP | | | Potential Commodity Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> NEWBERRY EXECUTIVE SOLUTIONS LLC <br> 14902 PRESTON RD STE 404118 <br> DALLAS, TX 75254 | | | Trade Payable | | | | $2,200.00 |
| ACCOUNT NO. <br><br> NWP INDIAN MESA WIND FARM LP <br> 700 UNIVERSE BOULEVARD <br> JUNO BEACH, FL 33408 | | | Potential Commodity Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> OAK GROVE MANAGEMENT COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $35,291,065.29 |
| ACCOUNT NO. <br><br> ONCOR ELECTRIC DELIVERY COMPANY <br> 1601 BRYAN ST <br> DALLAS, TX 75102 | | | Potential Claim | X | X | | Undetermined |

Sheet no. __13_ of _19_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 35,293,265.29

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC                    ,          Case No.   14-11023 (CSS)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ONCOR ELECTRIC DELIVERY COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $527,534.92 |
| ACCOUNT NO.<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>ISRAEL GOLDOWITZ<br>1200 K STREET, NW<br>WASHINGTON, DC 20005-4026 | | | Potential Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PILLSBURY WINTHROP SHAW PITTMAN<br>2300 N ST NW<br>WASHINGTON, DC 20037-1122 | | | Trade Payable | | | | $62.00 |
| ACCOUNT NO.<br><br>PIVOT INC<br>PO BOX 5242<br>NEW YORK, NY 10087-5242 | | | Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>POINT 2 POINT GLOBAL SECURITY INC<br>14346 JARRETTSVILLE PIKE STE 100<br>PHOENIX, MD 21131 | | | Trade Payable | | | | $1,244.00 |

Sheet no.  14  of  19  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 529,240.92

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC_____,                    Case No.__14-11023 (CSS)_____
          **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RC FACILITY SERVICES LLC<br>11132 ALLEN LANE<br>TERRELL, TX 75161 | | | Trade Payable | | | | $66.25 |
| ACCOUNT NO.<br><br>SANDOW POWER COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $7,412,518.12 |
| ACCOUNT NO.<br><br>SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOLARWINDS | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _15_ of _19_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                         Subtotal ▶  |  $ 7,412,584.37

                           Total ▶  |  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC              ,        Case No.   14-11023 (CSS)
                      **Debtor**                                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPACENET INC<br>PO BOX 347866<br>PITTSBURGH, PA 15251-4866 | | | Trade Payable | | | | $44,030.00 |
| ACCOUNT NO.<br><br>STEWART & STEVENSON<br>PO BOX 301063<br>DALLAS, TX 75303-1063 | | | Trade Payable | | | | $5,988.80 |
| ACCOUNT NO.<br><br>SUTHERLAND ASBILL & BRENNAN LLP<br>700 SIXTH STREET, NW STE 700<br>WASHINGTON, DC 20001-3980 | | | Trade Payable | | | | $15,000.00 |
| ACCOUNT NO.<br><br>SWEETWATER WIND 1 LLC<br>OPERATING ACCOUNT<br>350 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94104 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TABER ESTES | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TELVENT DTN LLC<br>26385 NETWORK PLACE<br>CHICAGO, IL 60673-1263 | | | Trade Payable | | | | $914.37 |

Sheet no.  16  of  19  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 65,933.17

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC _____ ,          Case No.   14-11023 (CSS) _____
_____
                              Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $3,413,693.32 |
| ACCOUNT NO.  TEXAS EASTERN TRANSMISSION CORPORATION 5400 WESTHEIMER COURT HOUSTON, TX 77056-5310 | | | Potential Commodity Claim | X | X | | Undetermined |
| ACCOUNT NO.  THE LAUCKGROUP 1601 BRYAN ST STE# 101 DALLAS, TX 75201 | | | Trade Payable | | | | $224.57 |
| ACCOUNT NO.  THE LONESTAR CONSULTING GROUP LLC | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.  THOMSON REUTERS (MARKETS) LLC PO BOX 415983 BOSTON, MA 02241 | | | Trade Payable | | | | $3,416.10 |

Sheet no.  17  of  19  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 3,417,333.99

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Energy Company LLC                    ,            Case No.   14-11023 (CSS)
_____                      _____
            Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Trade Claim | | | | Undetermined |
| TOTAL GAS & POWER NORTH AMERICA INC 1201 LOUISIANA ST 1600 HOUSTON, TX 77002 | | | | X | X | | |
| ACCOUNT NO. | | | Potential Commodity Claim | | | | Undetermined |
| TRENT WIND FARM 155 W. NATIONWIDE BLVD SUITE 500 COLUMBUS, OH 43215 | | | | X | X | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | $40,174,298.94 |
| TXU ENERGY RETAIL COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $3,392.12 |
| UNITED WAY OF METROPOLITAN DALLAS 1800 N LAMAR DALLAS, TX 75202 | | | | | | | |
| ACCOUNT NO. | | | Potential Trade Claim | | | | Undetermined |
| WEINGARTEN WEATHER CONSULTING | | | | X | X | | |

Sheet no.  18  of  19  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 40,177,691.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Energy Company LLC**                    ,          Case No.   **14-11023 (CSS)**
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WHITNEY SMITH CO | | | Trade Payable | | | | $4,702.50 |
| ACCOUNT NO.<br><br>WINSTON & STRAWN LLP<br>36235 TREASURY CENTER<br>CHICAGO, IL 60694-6200 | | | Trade Payable | | | | $19,812.50 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. __19_ of __19_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 24,515.00

Total ▶  | $ 5,707,834,598.62
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   **Luminant Energy Company LLC**                ,        Case No.   **14-11023 (CSS)**
               **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider | |

**In re: Luminant Energy Company LLC**

**Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 3 DEGREES<br>6 FUNTON STREET, SUITE A<br>THE PRESIDIO OF SAN FRANCISCO<br>SAN FRANCISCO, CA 94129 | EMISSIONS-REC MASTER |
| 4CHANGE ENERGY COMPANY<br>PO BOX 660361<br>DALLAS, TX 75266 | POWER - TERM SHEET |
| A. E. BRUGGEMANN & COMPANY INC.<br>111 ROWAYTON AVENUE<br>ROWAYTON, CT 06853 | BROKER SERVICE |
| ABN AMRO BANK N.V.<br>540 W. MADISON ST, 22ND FLOOR<br>CHICAGO, IL 60661 | MASTER AGREEMENT FOR SWAPS |
| ABQ ENERGY GROUP LTD.<br>3022 CORRALES RD<br>CORRALES, NM 87048 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ADAMS OIL COMPANY<br>PO BOX 63<br>BECKVILLE, TX 75631 | FUEL OIL PURCHASE |
| ADM INVESTOR SERVICES, INC.<br>140 BROADWAY FLOOR 23<br>NEW YORK, NY 10005-1108 | FUTURES AND OPTIONS AGREEMENT |
| AEP ENERGY PARTNERS, INC.<br>155 W NATIONWIDE BLVD. STE 500<br>COLUMBUS, OH 43215 | MASTER AGREEMENT FOR SWAPS |
| AEP ENERGY SERVICES, INC.<br>155 W NATIONWIDE BLVD., STE. 500<br>COLUMBUS, OH 43216 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| AEP TEXAS CENTRAL COMPANY<br>P O BOX 2121<br>CORPUS CHRISTI, TX 78403 | TRANSPORTATION |
| AEP TEXAS NORTH COMPANY<br>P O BOX 2121<br>CORPUS CHRISTI, TX 78403-2121 | TRANSPORTATION |
| AES IRONWOOD, L.L.C.<br>305 PRESCOTT ROAD<br>LEBANON, PA 17042 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| AES SOUTHLAND, L.L.C.<br>690 NORTH STUDEBAKER ROAD<br>LONG BEACH, CA 90803 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| AFA INVESTMENT INC TRUST ACCT<br>2600 EAGAN WOODS DR, STE 400<br>C/O ASK LLP<br>ST. PAUL, MN 55121 | SETTLEMENT AGREEMENT |
| AHAAN PARTNERS LLC<br>1901 POST OAK BLVD, STE 706<br>HOUSTON, TX 77056 | CONFIDENTIALITY AGREEMENT |
| ALLIANT ENERGY CORPORATE SVCS INC, AGENT<br>4902 N. BILTMORE LANE<br>P.O. BOX 77007 | LONG FORM CONF |

**In re: Luminant Energy Company LLC**                                      **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MADISON, WI 53707-1007 | |
| ALLIED ENERGY RESOURCES CORPORATION 1330 POST OAK BLVD., SUITE 2200 HOUSTON, TX 77056 | POWER-EEI |
| ALLIED ENERGY RESOURCES CORPORATION 1330 POST OAK BLVD., SUITE 2200 HOUSTON, TX 77056 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ALON USA LP PO BOX 1309 NEWARK, NJ 07101 | FUEL OIL PURCHASE |
| ALPHA COAL SALES CO., LLC ONE ALPHA PLACE BRISTOL, VA 24202 | PURCHASE AND SALE OF COAL |
| AMEREN ENERGY GENERATING CO. 1901 CHOUTEAU AVE. MC 950 ST. LOUIS, MO 63103 | LONG FORM CONF |
| AMEREX BROKERS LLC ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 | BROKER SERVICE |
| AMEREX BROKERS LLC ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 | BROKER SERVICE |
| AMEREX BROKERS LLC ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 | WEB CHECKOUT AGREEMENT |
| AMEREX BROKERS LLC ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 | DATA SUPPLY AGREEMENT |
| AMEREX BROKERS LLC ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 | ENERGYMATCH ELECTRONIC ENERGY BR |
| AMERICAN ELECTRIC POWER SERVICE CORP 155 WEST NATIONWIDE BLVD. COLUMBUS, OH 43215 | PURCHASE AND SALE OF COAL |
| AMERICAN ENERGY CORP, INC. 14090 SOUTHWEST FRWY, SUITE 200 SUGAR LAND, TX 77478 | BROKER SERVICE |
| AMERICAN GAS MARKETING, INC. 500 N 3RD ST STE 107 FAIRFIELD, IA 52556 | BROKER SERVICE |
| AMERIPOWER, LLC 2808 GRANT LAKE BLVD P.O. BOX 16206 UNIT 503 SUGARLAND, TX 77479-1379 | CONFIDENTIALITY AGREEMENT |
| ANADARKO ENERGY SERVICES COMPANY P O BOX 1330 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**

**Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HOUSTON, TX 77251-1330 | |
| ANADARKO PETROLEUM CORPORATION PO BOX 1330 HOUSTON, TX 77251-1330 | MASTER AGREEMENT FOR SWAPS |
| ANP FUNDING I, LLC 62 FOREST STREET, SUITE 102 MARLBOROUGH, MA 01752 | MASTER AGREEMENT FOR SWAPS |
| ANTERO RESOURCES I, LP 1625 17TH ST THIRD FL DENVER, CO 80202 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| APNA ENERGY 7322 SW FRWY STE 730 HOUSTON, TX 77074 | POWER-EEI |
| APPLEGATE COMMODITIES LLC 125 HALF MILE RD, STE 200 RED BANK, NJ 07701 | BROKER SERVICE |
| ARCH COAL SALES COMPANY, INC. 1 CITYPLACE DRIVE, STE 300 ST. LOUIS, MO 63141 | PURCHASE AND SALE OF COAL |
| ARCH ENERGY RESOURCES INC. INDV. & AGENT CITYPLACE ONE, SUITE 300 ST. LOUIS, MO 63141 | PURCHASE AND SALE OF COAL |
| AREVA T&D INC. 10865 WILLOWS ROAD NE REDMOND, WA 98052 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/20/2006 PLUS AMENDMENTS |
| ARGUS MEDIA INC. 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 | SUBSCRIPTION AGREEMENT DATED 1/28/2014 |
| ARGUS MEDIA INC. 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 | SUBSCRIPTION AGREEMENT DATED 6/19/2013 |
| ARGUS MEDIA INC. 3040 POST OAK BLVD. STE. 550 HOUSTON, TX 77056 | CONFIDENTIALITY AGREEMENT |
| ARIZONA PUBLIC SERVICE COMPANY 400 N. 5TH ST, MAIL STATION 9860 PHOENIX, AZ 85004 | EMISSIONS-SO2 & NOX |
| ARROWHEAD OPERATING, INC. 10 DESTA DR. STE 550 E.TOWER MIDLAND, TX 79705 | ON SYSTEM-CI/CO |
| ATLAS COMMODITIES LLC 24 E.GREENWAY PLAZA, SUITE 445 HOUSTON, TX 77046 | BROKER SERVICE |
| ATMOS ENERGY CORPORATION P.O. BOX 223705 DALLAS, TX 75222-3705 | SALE OF PHYSICAL NATURAL GAS |
| ATMOS ENERGY CORPORATION P.O. BOX 223705 DALLAS, TX 75222-3705 | SALE OF PHYSICAL NATURAL GAS |
| ATMOS ENERGY MARKETING, | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LLC<br>13430 NORTHWEST FRWY. STE 700<br>HOUSTON, TX 77040 | |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION<br>5420 LBJ FREEWAY, SUITE 1554<br>DALLAS, TX 75240-1011 | STORAGE |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION<br>5420 LBJ FREEWAY, SUITE 1554<br>DALLAS, TX 75240-1011 | STORAGE |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION<br>5420 LBJ FREEWAY, SUITE 1554<br>DALLAS, TX 75240-1011 | STORAGE |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION<br>5420 LBJ FREEWAY, SUITE 1554<br>DALLAS, TX 75240-1011 | TRANSPORTATION |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION<br>5420 LBJ FREEWAY, SUITE 1554<br>DALLAS, TX 75240-1011 | TRANSPORTATION |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION<br>5420 LBJ FREEWAY, SUITE 1554<br>DALLAS, TX 75240-1011 | TRANSPORTATION |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION<br>5420 LBJ FREEWAY, SUITE 1554<br>DALLAS, TX 75240-1011 | TRANSPORTATION |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION<br>5420 LBJ FREEWAY, SUITE 1554<br>DALLAS, TX 75240-1011 | TRANSPORTATION |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION<br>5420 LBJ FREEWAY, SUITE 1554<br>DALLAS, TX 75240-1011 | TRANSPORTATION |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION<br>5420 LBJ FREEWAY, SUITE 1554 | TRANSPORTATION |

**In re: Luminant Energy Company LLC**                                      **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DALLAS, TX 75240-1011 | |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | TRANSPORTATION |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | TRANSPORTATION |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | TRANSPORTATION |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | TRANSPORTATION |
| AUSTIN ENERGY 721 BARTON SPRINGS RD, STE 200 AUSTIN, TX 78704 | PURCHASE AND SALE OF POWER |
| AUSTIN ENERGY 721 BARTON SPRINGS RD, STE 200 AUSTIN, TX 78704 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| BALTIMORE GAS AND ELECTRIC COMPANY 1699 LEADENHALL ST BALTIMORE, MD 21230-4654 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| BANK OF AMERICA, N.A. 233 S WACKER DR  STE 2800 CHICAGO, IL 60606-6306 | MASTER AGREEMENT FOR SWAPS |
| BANK OF TEXAS ATTN: NICOLE GILBERT 6105 WEST PARK BLVD PLANO, TX 75093 | INSTITUTIONAL CUSTODY ACCOUNT AGREEMENT (BANK OF TEXAS) |
| BARCLAYS BANK PLC 5 THE NORTH COLONNADE CANARY WHARF LONDON, EN E14 4BB UNITED KINGDOM | MASTER AGREEMENT FOR SWAPS |
| BARCLAYS CAPITAL INC. 200 PARK AVENUE NEW YORK, NY 10166 | FUTURES AND OPTIONS AGREEMENT |
| BAY INTERNATIONAL, LLC 5505 CONNECTICUT AVE  NW, #179 WASHINGTON, DC 20015 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| BEACON PETROLEUM MANAGEMENT, INC. 1900 PRESTON ROAD STE 267-315 PLANO, TX 75093 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| BENEFICAL POWER, LLC | CONFIDENTIALITY AGREEMENT |

**In re: Luminant Energy Company LLC**                              **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 400 ST. PAUL ST, STE 1400 DALLAS, TX 75201 | |
| BG ENERGY MERCHANTS, LLC 811 MAIN STREET, SUITE 3400 BG GROUP PLACE HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| BGC ENVIRONMENTAL BROKERAGE SERVICES, LP 199 WATER STREET, 19TH FLOOR NEW YORK, NY 10038 | BROKER SERVICE |
| BIENVILLE INC. 13151 ROAD E ATTN: JAMES L. PARRISH BAY ST. LOUIS, MS 39520 | CONFIDENTIALITY AGREEMENT |
| BLACK & VEATCH CORPORATION 11401 LAMAR AVENUE OVERLAND PARK, KS 66211 | CONFIDENTIALITY AGREEMENT |
| BLACK BARREL ENERGY, L.P. 5850 SAN FELIPE  STE 111 HOUSTON, TX 77057 | BROKER SERVICE |
| BLACKLANDS RAILROAD 641 CHURCH STREET SULPHUR SPRINGS, TX 75482 | CONFIDENTIALITY AGREEMENT |
| BLOOMBERG 499 PARK AVENUE NEW YORK, NY 10022 | ELECTRONIC TRADING AGREEMENT |
| BLOOMBERG 499 PARK AVENUE NEW YORK, NY 10022 | SOFTWARE, SERVICE, DATA &EQUIPME |
| BLUEBONNET ELECTRIC COOPERATIVE, INC. 650 HIGHWAY 21 EAST P.O. BOX 729 BASTROP, TX 78602 | CONFIDENTIALITY AGREEMENT |
| BNP PARIBAS 787 SEVENTH AVENUE, 30TH FLOOR CIT GROUP NEW YORK, NY 10019 | MASTER AGREEMENT FOR SWAPS |
| BNP PARIBAS ENERGY TRADING GP 333 CLAY STREET, SUITE 2400 HOUSTON, TX 77002 | MASTER AGREEMENT FOR SWAPS |
| BNSF RAILWAY COMPANY 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | RAIL TRANSPORTATION AGREEMENT BB |
| BNSF RAILWAY COMPANY 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | RAIL TRANSPORTATION AGREEMENT ML |
| BNSF RAILWAY COMPANY 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | RAIL TRANSPORTATION AGREEMENT MO |
| BODYCOTE INTERNATIONAL, INC. 155 RIVER STREET ANDOVER, MA 01810 | MASTER AGREEMENT FOR SWAPS |
| BOKF, NA DBA BANK OF ARIZONA KEN HOFFMAN VICE PRESIDENT | INDENTURE FOR 11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020 |

**In re: Luminant Energy Company LLC**                          **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX, AZ 85016 | |
| BOLDWATER BROKERS LP 6363 WOODWAY, SUITE 415 HOUSTON, TX 77057 | BROKER SERVICE |
| BORGWARNER INC. 3850 HAMLIN ROAD AUBURN HILLS, MI 48326 | MASTER AGREEMENT FOR SWAPS |
| BOSTON GAS COMPANY D/B/A NATIONAL GRID 52 SECOND AVENUE WALTHAM, MA 02451-1127 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| BOSTON GAS COMPANY D/B/A NATIONAL GRID 52 SECOND AVENUE WALTHAM, MA 02451-1127 | TRANSPORTATION |
| BOSWORTH BROKERS, LLC 309 WILLOW AVENUE HOBOKEN, NJ 07030 | BROKER SERVICE |
| BP CANADA ENERGY MARKETING CORP. 4211 SOUTH 143RD CIRCLE OMAHA, NE 68137 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| BP CORPORATION NORTH AMERICA INC. 550 WESTLAKE BLVD HOUSTON, TX 77079-2696 | MASTER AGREEMENT FOR SWAPS |
| BP ENERGY COMPANY 201 HELIOS WAY HOUSTON, TX 77079 | MASTER AGREEMENT FOR SWAPS |
| BRAZOS ELECTRIC POWER COOPERATIVE 2404 LA SALLE AVE WACO, TX 76702-2585 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| BRAZOS ELECTRIC POWER COOPERATIVE 2404 LA SALLE AVE WACO, TX 76702-2585 | POWER-EEI |
| BRAZOS VALLEY ENERGY, LP 4401 FAIR LAKES COURT, SUITE 400 C/O PACE GLOBAL ENERGY SERVICES FAIRFAX, VA 22033 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| BRAZOS WIND LP 910 LOUISIANA C/O SHELL WINDENERGY, INC. ATTN: ASSET MANAGER HOUSTON, TX 77002 | PURCHASE OF POWER |
| BREEZE LLC D/B/A BREEZE POWER LLC 400 ST. PAUL ST, STE 1400 DALLAS, TX 75201 | POWER-EEI-PREPAY |
| BRILLIANT ENERGY, LLC 800 WILCREST DR, SUITE 109 HOUSTON, TX 77042 | POWER-EEI-PREPAY |
| BROOKLYN UNION GAS COMPANY D/B/A 100 E. OLD COUNTRY ROAD HICKSVILLE, NY 11801 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| BRYAN TEXAS UTILITIES | PURCHASE AND SALE OF POWER |

**In re: Luminant Energy Company LLC**                                        **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 205 E. 28TH STREET<br>BRYAN, TX 77803 | |
| BSR GAS MARKETING, LTD.<br>100 EAST FERGUSON  STE 712<br>TYLER, TX 75702 | ON SYSTEM-CI/CO |
| BTU BROKERS, INC.<br>299 SOUTH MAIN STREET<br>SALT LAKE CITY, UT 84111 | BROKER SERVICE |
| BUCKSKIN MINING COMPANY<br>1000 KIEWIT PLAZA<br>OMAHA, NE 68131 | LONG FORM CONF |
| BUCKSKIN MINING COMPANY<br>1000 KIEWIT PLAZA<br>OMAHA, NE 68131 | DUST SUPPRESSION CHEM |
| BUCKSKIN MINING COMPANY<br>1000 KIEWIT PLAZA<br>OMAHA, NE 68131 | CONFIDENTIALITY AGREEMENT |
| BUFFALO COGEN PARTNERS, LLC<br>10 LAFAYETTE SQ  RM 900<br>BUFFALO, NY 14203 | EMISSIONS-SO2 MASTER |
| C. LEROY MELCHER<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| CABOT OIL & GAS MARKETING CORPORATION<br>1200 ENCLAVE PKWY<br>HOUSTON, TX 77079 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CALPINE ENERGY SERVICES, L.P.<br>717 TEXAS AVENUE, SUITE 1000<br>CORPORATE CREDIT DEPARTMENT<br>HOUSTON, TX 77002 | MASTER AGREEMENT FOR SWAPS |
| CALYON<br>1301 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK, NY 10019 | MASTER AGREEMENT FOR SWAPS |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>161 BAY ST  12TH FL<br>TORONTO, ON M5J 2S8<br>CANADA | MASTER AGREEMENT FOR SWAPS |
| CAP TRADES, LP<br>1111 LOUISIANA, SUITE 722<br>HOUSTON, TX 77002 | CUSTOMER SERVICE AGREEMENT |
| CARGILL POWER MARKETS, LLC<br>MAILSTOP #150  9350 EXCELSIOR BL<br>HOPKINS, MN 55343 | ISDA-BRIDGE WITH EEI |
| CARGILL POWER MARKETS, LLC<br>MAILSTOP #150  9350 EXCELSIOR BL<br>HOPKINS, MN 55343 | POWER-EEI |
| CARGILL, INCORPORATED<br>12700 WHITEWATER DRIVE<br>MINNETONKA, MN 55343-9438 | MASTER AGREEMENT FOR SWAPS |
| CARGILL, INCORPORATED<br>12700 WHITEWATER DRIVE | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MINNETONKA, MN 55343-9438 | |
| CASTLETON COMMODITIES MERCHANT TRADING L.P. 2200 ATLANTIC ST, SUITE 800 STAMFORD, CT 06897 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CENTER FOR RESOURCE SOLUTIONS P.O. BOX 29512 PRESIDIO BLDG 97 ARGUELLO BLVD SAN FRANCISCO, CA 94129 | GREEN-E CLIMATE USE AGREEMENT - |
| CENTER FOR RESOURCE SOLUTIONS P.O. BOX 29512 PRESIDIO BLDG 97 ARGUELLO BLVD SAN FRANCISCO, CA 94129 | GREEN-E ENERGY USE AGREEMENT - L |
| CENTERPOINT ENERGY INTRASTATE PIPELINE P.O. BOX 2628 HOUSTON, TX 77252-2628 | TRANSPORTATION |
| CENTERPOINT ENERGY SERVICES, INC. 1111 LOUISIANA ST. HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CENTRAL CRUDE, INC. 10370 RICHMOND AVE  STE 975 HOUSTON, TX 77042 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CENTRAL CRUDE, INC. 10370 RICHMOND AVE  STE 975 HOUSTON, TX 77042 | BROKER SERVICE |
| CG PROPERTIES, LLC 14118 ASHLAND LANDING DR CYPRESS, TX 77429 | SURETY BOND |
| CGS BROKERAGE L.L.C. D/B/A BLUE FLAME TWO GREENWAY PLAZA SUITE 720 HOUSTON, TX 77046 | BROKER SERVICE |
| CHATHAM ENERGY PARTNERS, LLC 250 PARK AVE SOUTH, 10TH FLOOR NEW YORK, NY 10003 | BROKER SERVICE |
| CHESAPEAKE ENERGY MARKETING, INC. P.O. BOX 18496 OKLAHOMA CITY, OK 73154-0496 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CHESAPEAKE EXPLORATION, L.P. P.O. BOX 18496 OKLAHOMA CITY, OK 73154 | ON SYSTEM-CI/CO |
| CHESLER ANALYTICS LLC 9358 SILENT OAK CIRCLE WELLINGTON, FL 33411 | SERVICE AGREEMENT DATED 10/16/2013 |
| CHEVRON NATURAL GAS, A DIV. OF CHEVRON P.O. BOX 4700 HOUSTON, TX 77210 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CHEVRON U.S.A. INC. 6001 BOLLINGER CANYON | MASTER AGREEMENT FOR SWAPS |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ROAD ROOM L-4216 SAN RAMON, CA 94583-2324 | |
| CHICAGO MERCANTILE EXCHANGE INC. 20 SOUTH WALKER DR CHICAGO, IL 60606 | CME DF REPOSITORY - LUME |
| CHOICE ENERGY, LP 5718 WESTHEIMER RD STE 1300 HOUSTON, TX 77057-5732 | BROKER SERVICE |
| CIELO WIND SERVICES, INC. 823 CONGRESS AVENUE SUITE 500 AUSTIN, TX 78701 | CONFIDENTIALITY AGREEMENT |
| CIGNA PROPERTY AND CASUALTY INSANCE CO. 436 WALNUT STREET P.O. BOX 1000 PHILADELPHIA, PA 19106 | CONFIDENTIALITY AGREEMENT |
| CIMA ENERGY, LTD 100 WAUGH, 5TH FLOOR HOUSTON, TX 77007 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CIMA ENERGY, LTD 100 WAUGH, 5TH FLOOR HOUSTON, TX 77007 | ON SYSTEM-CI/CO (TUFCO METER #58 |
| CIMAREX ENERGY COMPANY 1701 LINCOLN STREET/ SUITE 1800 DENVER, CO 80204 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CITADEL ENERGY INVESTMENTS LTD. 131 SOUTH DEARBORN STREET CHICAGO, IL 60603 | MASTER AGREEMENT FOR SWAPS |
| CITGO PETROLEUM CORPORATION PO BOX 840217 DALLAS, TX 75284-0217 | FUEL OIL PURCHASE |
| CITIGROUP ENERGY INC. 2800 POST OAK BOULEVARD SUITE 500 HOUSTON, TX 77056 | MASTER AGREEMENT FOR SWAPS |
| CITY OF GARLAND 217 NORTH FIFTH STREET GARLAND, TX 75046 | POWER-EEI |
| CITY OF GARLAND, TEXAS 525 EAST AVENUE B ATTN FUEL SUPPLY GARLAND, TX 75040 | CONFIDENTIALITY AGREEMENT |
| CITY OF SAN ANTONIO, TEXAS MAIL DROP 100402 SAN ANTONIO, TX 78205 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CITY OF SAN ANTONIO, TEXAS ACTING BY AND 145 NAVARRO STREET MAIL DROP 100402 SAN ANTONIO, TX 78205 | POWER-EEI |
| CLASSIC ENERGY LLC 1252 WEST 22ND STREET HOUSTON, TX 77008 | BROKER SERVICE |
| CLAYTON WILLIAMS ENERGY, | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**                                        **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| INC.<br>SIX DESTA DRIVE, SUITE 2025<br>MIDLAND, TX 79705 | |
| CLOUD PEAK ENERGY RESOURCES LLC<br>385 INTERLOCKE CRESCENT, STE400<br>BROOMFILED, CO 80021 | PURCHASE AND SALE OF COAL |
| CNE PEAKING, LLC<br>855 MAIN STREET<br>BRIDGEPORT, CT 06604-4918 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CNX GAS COMPANY LLC<br>1000 CONSOL ENERGY DRIVE<br>CANONSBURG, PA 15317-6506 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| COGENTRIX ENERGY POWER MANAGEMENT, LLC<br>9405 ARROWPOINT BLVD<br>CHARLOTTE, NC 19403-2410 | CONFIDENTIALITY AGREEMENT |
| COGNOS CORPORATION | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/24/2008 |
| COKINOS NATURAL GAS COMPANY<br>5718 WESTHEIMER  SUITE 900<br>HOUSTON, TX 77057 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| COMANCHE PIPELINE<br>400 W. ILLINOIS AVE, STE 1070<br>MIDLAND, TX 79701 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| COMMODITY RISK MANAGEMENT, LLC<br>2300 W ALABAMA  STE 65<br>HOUSTON, TX 77098 | BROKER SERVICE |
| CONCORD ENERGY LLC<br>707 17TH ST #3020<br>DENVER, CO 80202 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CONFIRMHUB LLC<br>1000 LOUISIANA STREET, STE 1095<br>HOUSTON, TX 77002 | USER AGREEMENT |
| CONOCOPHILLIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>PO BOX 2197<br>CH 1081<br>HOUSTON, TX 77252-2197 | MASTER AGREEMENT FOR SWAPS |
| CONOCOPHILLIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>PO BOX 2197<br>CH 1081<br>HOUSTON, TX 77252-2197 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CONOCOPHILLIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>PO BOX 2197<br>CH 1081<br>HOUSTON, TX 77252-2197 | POWER-EEI |
| CONSUMERS ENERGY COMPANY<br>1945 W PARNALL ROAD<br>JACKSON, MI 49201 | BROKER SERVICE |
| CONTINENTAL ENERGY GROUP<br>185 BRIDGE PLAZA NORTH, SUITE300<br>FORT LEE, NJ 07024 | BROKER SERVICE |
| COPANO ENERGY SERVICES | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2727 ALLEN PARKWAY, SUITE 1200<br>HOUSTON, TX 77019 | |
| COQUEST ENERGY SERVICES<br>4140 LEMMON AVE., STE. 260<br>DALLAS, TX 75219 | BROKER SERVICE |
| CORONADO POWER VENTURES, LLC.<br>4011 W PLANO PKWY, STE 128<br>PLANO, TX 75093 | CONFIDENTIALITY AGREEMENT |
| CQG, INC.<br>1050 17TH ST/ SUITE 2000<br>INDEPENDENCE PLAZA<br>DENVER, CO 80265 | CUSTOMER SERVICE AGREEMENT |
| CQG, INC.<br>1050 17TH ST/ SUITE 2000<br>INDEPENDENCE PLAZA<br>DENVER, CO 80265 | LICENSE AGREEMENT |
| CQG, INC.<br>1050 17TH ST/ SUITE 2000<br>INDEPENDENCE PLAZA<br>DENVER, CO 80265 | MARKET DATA VENDOR AGT |
| CQG, INC.<br>P.O. BOX 758<br>GLENWOOD SPRINGS, CO 81602 | CUSTOMER SERVICE AGREEMENT DATED 1/1/2014 |
| CREDIT SUISSE ENERGY LLC<br>11 MADISON AVE<br>NEW YORK, NY 10010 | MASTER AGREEMENT FOR SWAPS |
| CREDIT SUISSE ENERGY LLC<br>11 MADISON AVE<br>NEW YORK, NY 10010 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| CRITICAL  ASSETS, LLC<br>1104 CAMINO DEL MAR,<br>SUITE101<br>DEL MAR, CA 92014 | CONFIDENTIALITY AGREEMENT |
| DAN A. HUGHES COMPANY, L.P.<br>1000 LOUISIANA   STE 6905<br>HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| DANSK ENERGY SERVICES, L.P.<br>8235 DOUGLAS, SUITE 1200<br>LOCK BOX 76<br>DALLAS, TX 75225 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| DATALINE ENERGY LLC<br>500 N 3RD ST  #108<br>PO BOX 593<br>FAIRFIELD, IA 52556 | BROKER SERVICE |
| DB ENERGY TRADING LLC<br>60 WALL STREET<br>5TH FLOOR<br>NEW YORK, NY 10005-2836 | MASTER AGREEMENT FOR SWAPS |
| DC ENERGY, LLC<br>8065 LEESBURG PIKE   STE 500<br>VIENNA, VA 22182-2733 | CONFIDENTIALITY AGREEMENT |
| DCP MIDSTREAM MARKETING, LLC.<br>370 17TH STREET, SUITE 2500<br>DENVER, CO 80202 | MASTER AGREEMENT FOR SWAPS |
| DCP MIDSTREAM MARKETING, LLC. | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**

**Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 370 17TH STREET, SUITE 2500 DENVER, CO 80202 | |
| DCP MIDSTREAM, LP 370 17TH ST  STE 2500 DENVER, CO 80202 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| DELEK MARKETING AND SUPPLY, LP 7102 COMMERCE WAY BRENTWOOD, TN 37027 | FUEL OIL PURCHASE |
| DELEK REFINING, LTD. 425 MCMURREY LANE TYLER, TX 75702-6326 | FUEL OIL PURCHASE |
| DELEK REFINING, LTD. 425 MCMURREY LANE TYLER, TX 75702-6326 | FUEL OIL PURCHASE |
| DELL COMPUTER CORPORATION ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK, TX 78682 | PURCHASE ORDER(S): S0780103, S0795391, S0795456, S0796232, S0799712 |
| DELMARVA POWER & LIGHT COMPANY PO BOX 6066 NEWARK, DE 19714-6066 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| DELTA OIL & GAS, LTD. P.O. BOX 387 BRECKENRIDGE, TX 76464-0387 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| DELTA PETROLEUM CORP., INDIVIDUALLY 370 SEVENTEENTH ST  STE 4300 DENVER, CO 80202 | ON SYSTEM-CI/CO [APPALACHIAN] |
| DENBURY ONSHORE, LLC 5100 TENNYSON PARKWAY, STE 3000 PLANO, TX 75024-3524 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| DEUTSCHE BANK AG 60 WALL STREET NEW YORK, NY 10005 | MASTER AGREEMENT FOR SWAPS |
| DEVON ENERGY PRODUCTION COMPANY LP 20 N BROADWAY  STE 1500 1500 MIDAMERICA TWR OKLAHOMA CITY, OK 73102-8260 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| DEVON GAS SERVICES, L.P. 20 NORTH BROADWAY OKLAHOMA CITY, OK 73102-8260 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| DEWIND CO. 3 PARK PLAZA, STE. 1920 IRVINE, CA 92614 | EMISSIONS-REC |
| DFW MIDSTREAM SERVICES LLC 1601 BRYAN ST, EP-27 DALLAS, TX 75201 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| DIRECT FUELS 12625 CALLOWAY CEMETARY ROAD EULESS, TX 76040 | FUEL OIL PURCHASE |

**In re: Luminant Energy Company LLC**

**Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DOMINION ENERGY MARKETING, INC. 120 TREDEGAR STREET RICHMOND, VA 23219 | POWER-EEI |
| DON H. WILSON INC. ADDRESS ON FILE | ON SYSTEM-CI/CO |
| DOW HYDROCARBONS AND RESOURCES, INC. P.O. BOX 3387 P.O. BOX 3387 HOUSTON, TX 77253-3387 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| DTCC DATA REPOSITORY (U.S) LLC 55 WATER ST NEW YORK, NY 10041 | DTCC DF REPOSITORY - LUME |
| DTCC DATA REPOSITORY (U.S) LLC 55 WATER ST NEW YORK, NY 10041 | DTCC DF ACCESS REQUEST FORM |
| DTE ENERGY TRADING, INC. 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 | POWER-EEI |
| DTE ENERGY TRADING, INC. 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 | MASTER AGREEMENT FOR SWAPS |
| DTE ENERGY TRADING, INC. 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| DTE ENERGY TRADING, INC. 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 | EMISSIONS-REC MASTER |
| DUKE ENERGY CAROLINAS, LLC 526 SOUTH CHURCH ST CHARLOTTE, NC 28202-1802 | POWER-SALE |
| DUKE ENERGY OHIO, INC. P.O. BOX 960 EA503 CINCINNATI, OH 45202 | CTA-(COAL) |
| E. D. & F. MAN CAPITAL INC. TWO WORLD FINANCIAL CTR 27TH FL NEW YORK, NY 10281-2700 | BROKER SERVICE |
| EARTH NETWORKS 500 N AKARD SUITE 11-015B DALLAS, TX 75201 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| EARTH NETWORKS INC DEPT 0152 PO BOX 120152 DALLAS, TX 75312-0152 | PURCHASE ORDER(S): S0781216 |
| EASTERN AMERICAN ENERGY CORPORATION 501 56TH STREET S.E. CHARLESTON, WV 25304 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| EASTRANS, LLC 5718 WESTHEIMER ROAD, STE 1900 | TRANSPORTATION |

**In re: Luminant Energy Company LLC**                          **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HOUSTON, TX 77057-5745 | |
| EASTRANS, LLC 5718 WESTHEIMER ROAD, STE 1900 HOUSTON, TX 77057-5745 | TRANSPORTATION |
| ECORP ENERGY MARKETING, LLC 10000 MEMORIAL DR  STE 250 HOUSTON, TX 77024-3444 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| EDF TRADING NORTH AMERICA, LLC 4700 WEST SAM HOUSTON PARKWAY NO SUITE 250 HOUSTON, TX 77041-8210 | MASTER AGREEMENT FOR SWAPS |
| EDGE ENERGY, LLC 2150 TOWN SQUARE PLAZA SUITE 390 SUGAR LAND, TX 77478 | BROKER SERVICE |
| EDISON MISSION MARKETING & TRADING, INC. ONE INTERNATIONAL PLACE 9TH FLOOR BOSTON, MA 02110 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| EL PASO ELECTRIC COMPANY 7751 RANCHO NORTE EL PASO, TX 79912 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| EL PASO NATURAL GAS COMPANY PO BOX 1087 COLORADO SPRINGS, CO 80944 | PASSPORT ACCESS AGREEMENT |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS 2705 WEST LAKE DRIVE TAYLOR, TX 76574 | POWER-ERCOT TCR ACCOUNT HOLDER A |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS 2705 WEST LAKE DRIVE TAYLOR, TX 76574 | CONFIDENTIALITY AGREEMENT |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS 2705 WEST LAKE DRIVE TAYLOR, TX 76574 | CONFIDENTIALITY AGREEMENT |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS 2705 WEST LAKE DRIVE TAYLOR, TX 76574 | ERCOT MARKET PARTICIPANT AGMT |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS 2705 WEST LAKE DRIVE TAYLOR, TX 76574 | TRANSPORTATION |
| ELITE BROKERS, INC. 10333 HARWIN  STE 330 HOUSTON, TX 77036 | BROKER SERVICE |
| EMERA ENERGY SERVICES, INC. 1223 LOWER WATER STREET HALIFAX, NS 3S8 CANADA | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ENABLE ENERGY RESOURCES LLC 211 N ROBINSON AVE STE 950 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ONE LEADERSHIP SQUARE OKLAHOMA CITY, OK 73102 | |
| ENBRIDGE PIPELINES (EAST TEXAS), L.P. 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ENBRIDGE PIPELINES (EAST TEXAS), L.P. 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 | PRECEDENT AGREEMENT |
| ENBRIDGE PIPELINES (EAST TEXAS), L.P. 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 | TRANSPORTATION |
| ENBRIDGE PIPELINES (EAST TEXAS), L.P. 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 | TRANSPORTATION |
| ENBRIDGE PIPELINES (NE TEXAS) LLC 1100 LOUISIANA, STE. 3300 HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ENERFIN RESOURCES II-92 LTD PARTNERSHIP THREE RIVERWAY, STE 1200 HOUSTON, TX 77056 | ON SYSTEM-CI/CO |
| ENERGY AMERICA LLC 525 EIGHTH AVENUE S.W. SUITE 1200 CALGARY, AB T2P 1G1 CANADA | MASTER AGREEMENT FOR SWAPS |
| ENERGY AUTHORITY (TEA) 76 S LAURA ST STE 1500 JACKSONVILLE, FL 32202 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ENERGY MARKETING DIV OF HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | MASTER AGREEMENT FOR SWAPS |
| ENERGY MARKETING DIV OF HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ENERGY TRADE MANAGEMENT GP, LLC 50 MAIN STREET, STE 1000 WHITE PLAINS, NY 10606 | BROKER SERVICE |
| ENERGY TRANSFER FUEL, LP 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ENERGY TRANSFER FUEL, LP 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | FCA-VALLEY PLANT |
| ENERGY TRANSFER FUEL, LP 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | STORAGE |
| ENERGY TRANSFER FUEL, LP 800 E SONTERRA BLVD / SUITE 400 | STORAGE |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SAN ANTONIO, TX 78258-3941 | |
| ENERGY TRANSFER FUEL, LP 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | STORAGE |
| ENERGY TRANSFER FUEL, LP 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | TRANSPORTATION |
| ENERGY TRANSFER FUEL, LP 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | TRANSPORTATION |
| ENERGY TRANSFER FUEL, LP 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | TRANSPORTATION |
| ENERGYPRO, INC. 500-A S. HANGAR DRIVE GEORGETOWN, TX 78628 | ON SYSTEM-CI/CO |
| ENERGYUSA - TPC CORP. 801 EAST 86TH AVENUE MERRILLVILLE, IN 46410 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ENLINK MIDSTREAM OPERATING, LP 2501 CEDAR SPRINGS, STE. 100 DALLAS, TX 75201 | MASTER AGREEMENT FOR SWAPS |
| ENLINK MIDSTREAM OPERATING, LP 2501 CEDAR SPRINGS, STE. 100 DALLAS, TX 75201 | TRANSPORTATION |
| ENOCH KEVER ADDRESS ON FILE | ENGAGEMENT LETTER |
| ENSERCO ENERGY INC. 1515 WYKOOP STREET, SUITE 500 DENVER, CO 80202 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ENSERCO ENERGY INC. 1515 WYKOOP STREET SUITE 500 DENVER, CO 80202 | PURCHASE AND SALE OF COAL |
| ENSTOR KATY STORAGE AND TRANSPORTATION, 20329 STATE HWY 249  STE 400 HOUSTON, TX 77070-2655 | STORAGE |
| ENSTOR KATY STORAGE AND TRANSPORTATION, 20329 STATE HWY 249  STE 400 HOUSTON, TX 77070-2655 | TRANSPORTATION |
| ENSTOR OPERATING COMPANY, LLC 20333 STATE HWY 249, STE 400 HOUSTON, TX 77070-2655 | TRANSPORTATION |
| ENTERGY POWER MARKETING CORP. 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500 THE WOODLANDS, TX 77380 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ENTERGY POWER MARKETING | MASTER AGREEMENT FOR SWAPS |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CORP. 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500 THE WOODLANDS, TX 77380 | |
| ENTERGY POWER MARKETING CORP. 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500 THE WOODLANDS, TX 77380 | ON SYSTEM-CI/CO |
| ENTERGY POWER MARKETING CORP. 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500 THE WOODLANDS, TX 77380 | CLEARING, NOVATION AND RELEASE AGREEMENT |
| ENTERPRISE PRODUCTS OPERATING LLC P O BOX 4324 HOUSTON, TX 77210-4324 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ENTERPRISE TEXAS PIPELINE LLC P.O. BOX 4324 HOUSTON, TX 77210-4324 | CUSTOMER USE AND ACCESS AGREEMENT |
| ENTERPRISE TEXAS PIPELINE LLC P.O. BOX 4324 HOUSTON, TX 77210-4324 | TRANSPORTATION |
| ENTERPRISE TEXAS PIPELINE LLC P.O. BOX 4324 HOUSTON, TX 77210-4324 | TRANSPORTATION |
| ENTERPRISE TEXAS PIPELINE LLC P.O. BOX 4324 HOUSTON, TX 77210-4324 | TRANSPORTATION |
| ENTERPRISE TEXAS PIPELINE LLC P.O. BOX 4324 HOUSTON, TX 77210-4324 | TRANSPORTATION |
| ENTERPRISE TEXAS PIPELINE LLC P.O. BOX 4324 HOUSTON, TX 77210-4324 | TRANSPORTATION |
| ENTERPRISE TEXAS PIPELINE LLC P.O. BOX 4324 HOUSTON, TX 77210-4324 | TRANSPORTATION |
| EPCOT LLC 2500 WEST LOOP SOUTH SUITE 530 HOUSTON, TX 77027 | POWER-EEI-PREPAY |
| ESERVICES, INC. 4461 COX RD  STE 113 GLEN ALLEN, VA 23060 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ETC KATY PIPELINE, LTD. 800 EAST FRONTERA BLVD STE 400 SAN ANTONIO, TX 78258-3941 | INTERCONNECT AND OPERATE GAS P/L |
| ETC KATY PIPELINE, LTD. 800 EAST FRONTERA BLVD | TRANSPORTATION |

**In re: Luminant Energy Company LLC**                                          **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| STE 400<br>SAN ANTONIO, TX 78258-3941 | |
| ETC MARKETING , LTD. DBA ENERGY TRANSFER<br>800 E. SONTERRA BLVD<br>SAN ANTONIO, TX 78258-3941 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ETC MARKETING , LTD. DBA ENERGY TRANSFER<br>800 E. SONTERRA BLVD<br>SAN ANTONIO, TX 78258-3941 | MASTER AGREEMENT FOR SWAPS |
| EVOLUTION MARKETS INC.<br>10 BANK STREET, SUITE 410<br>WHITE PLAINS, NY 10606 | BROKER  SERVICE |
| EXELON GENERATION COMPANY, LLC<br>300 EXELON WAY<br>KENNETT SQUARE, PA 19348 | MASTER AGREEMENT FOR SWAPS |
| EXELON GENERATION COMPANY, LLC<br>300 EXELON WAY<br>KENNETT SQUARE, PA 19348 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| EXELON GENERATION COMPANY, LLC<br>300 EXELON WAY<br>KENNETT SQUARE, PA 19348 | CTA-COAL |
| EXELON GENERATION COMPANY, LLC<br>300 EXELON WAY<br>KENNETT SQUARE, PA 19348 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| EXPLORER PIPELINE COMPANY<br>P.O. BOX 2650<br>TULSA, OK 74101-2650 | TRANSPORTATION |
| EXTEX LAPORTE, L.P.<br>300 EXELON WAY<br>KENNETT SQUARE, PA 19348 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| FIMAT USA, INC.<br>630 FIFTH AVENUE, SUITE 500<br>NEW YORK, NY 10111 | BROKER SERVICE |
| FINANCIAL ENGINEERING ASSOCIATES, INC.<br>2100 MILVIA STREET<br>BERKELEY, CA 94704-1113 | SOFTWARE LICENSE AGREEMENT |
| FIRST CHOICE POWER, L.P.<br>225 E JOHN CARPENTER FWY STE1500<br>IRVING, TX 75062 | RESPONSIBILITY TRANSFER |
| FIRSTENERGY SOLUTIONS CORP.<br>395 GHENT ROAD<br>AKRON, OH 44333 | PURCHASE AND SALE OF POWER |
| FIRSTENERGY SOLUTIONS CORP.<br>395 GHENT ROAD<br>AKRON, OH 44333 | MASTER AGREEMENT FOR SWAPS |
| FLINT HILLS RESOURCES, L.P.<br>PO BOX 2917<br>WICHITA, KS 67201 | FUEL OIL PURCHASE |
| FOREST CREEK WIND FARM, LLC<br>4425 W AIRPORT FREEWAY STE 473 | PURCHASE OF POWER |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| IRVING, TX 75062 | |
| FOUR STATES PETROLEUM TRANSPORT, INC. PO BOX 63 BECKVILLE, TX 75631 | FUEL OIL PURCHASE |
| FPL ENERGY PECOS WIND I, LLC 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | PURCHASE OF POWER |
| FPL ENERGY PECOS WIND II, LLC 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | PURCHASE OF POWER |
| FREEPOINT COMMODITIES LLC 58 COMMERCE ROAD STAMFORD, CT 06902 | MASTER AGREEMENT FOR SWAPS |
| FREEPOINT COMMODITIES LLC 58 COMMERCE ROAD STAMFORD, CT 06902 | LONG FORM CONF |
| FREESE AND NICHOLS, INC. 4055 INTERNATIONAL PLAZA, STE. 2 FORT WORTH, TX 76109 | CONFIDENTIALITY AGREEMENT |
| FRONTERA GAS SUPPLY, INC. 8 EXBURY WAY HOUSTON, TX 77056 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| FRONTIER TRADING COMPANY, INC. 2204 AVALON COURT DR. MELVILLE, NY 11747 | BROKER SERVICE |
| FUEL EXCHANGE LLC 3050 POST OAK BLVD, SUITE 1355 HOUSTON, TX 77056-6527 | BROKER SERVICE |
| FUEL MASTERS, LLC P.O. BOX 90 ABILENE, TX 79604 | FUEL OIL PURCHASE |
| GA OPTIONS, LLC 390 FIFTH AVENUE, SUITE 906 NEW YORK, NY 10018 | BROKER SERVICE |
| GARBAN CAPITAL MARKETS LLC 1100 PLAZA FIVE, 12TH FL HARBORSIDE FINANCIAL CENTER JERSEY CITY, NJ 07311 | BROKER SERVICE |
| GARBAN FUTURES, LLC 1100 PLAZA FIVE, 12TH FLOOR HARBORSIDE FINANCIAL CENTER JERSEY CITY, NJ 07311 | BROKER SERVICE |
| GAS ENERGY MANAGEMENT 4604 MAIN STREET, SUITE 202 HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| GATEWAY PROCESSING COMPANY 1415 LOUISIANA ST. STE. 4100 HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| GAVILON, LLC ELEVEN CONAGRA DRIVE SUITE 5022 OMAHA, NE 68102-5022 | MASTER AGREEMENT FOR SWAPS |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GENERAL DATATECH LP<br>DEPT D8014<br>PO BOX 650002<br>DALLAS, TX 75265-0002 | PURCHASE ORDER(S): S0792684, S0797785, S0797786 |
| GENERAL ELECTRIC COMPANY<br>12221 NORTH HOUSTON<br>ROSSLYN RD<br>HOUSTON, TX 77086-3216 | CONFIDENTIALITY AGREEMENT |
| GENON ENERGY MANAGEMENT, LLC<br>1000 MAIN STREET, 22ND FLOOR<br>HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| GENON ENERGY MANAGEMENT, LLC<br>1000 MAIN STREET, 22ND FLOOR<br>HOUSTON, TX 77002 | MASTER NETTING, SETOFF, MARGININ |
| GENSCAPE, INC.<br>LOUISVILLE, KY 40202 | SERVICE AGREEMENT DATED 11/22/2012 |
| GEUS<br>6000 JOE RAMSEY BLVD<br>GREENVILLE, TX 75402 | POWER-EEI |
| GFI GROUP, INC.<br>100 WALL STREET, 4TH FLOOR<br>NEW YORK, NY 10015 | BROKER SERVICE |
| GILA RIVER POWER LLC<br>100 S. ASHLEY DR., SUITE 1400<br>TAMPA, FL 33602 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| GLEICHENHAUS ADVISORS LLC<br>5323 STONEGATE ROAD<br>DALLAS, TX 75209 | SERVICES AGREEMENT DATED 12/05/2008 |
| GLOBAL MONTELLO GROUP CORP.<br>235 PROMENADE STREET, SUITE 445<br>PROVIDENCE, RI 02908 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| GOLDEN SPREAD ELECTRIC COOPERATIVE, INC.<br>ATTN: PRESIDENT & GENERAL MANAGE<br>P.O. BOX 9898<br>AMARILLO, TX 79105-5898 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| GOLDEN TRIANGLE STORAGE, INC.<br>1200 SMITH STREET SUITE 900<br>HOUSTON, TX 77002-4374 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| GOLDEN TRIANGLE STORAGE, INC.<br>1200 SMITH STREET SUITE 900<br>HOUSTON, TX 77002-4374 | STORAGE |
| GOLDMAN, SACHS & CO.<br>200 WEST STREET, 3RD FLOOR<br>NEW YORK, NY 10282 | FUTURES AND OPTIONS AGREEMENT |
| GREEN MOUNTAIN POWER CORPORATION<br>163 ACORN LANE<br>COLCHESTER, VT 05446-5815 | PURCHASE OF POWER |
| GREEN MOUNTAIN POWER CORPORATION<br>163 ACORN LANE | POWER-SALE |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| COLCHESTER, VT 05446-5815 | |
| GULF SOUTH PIPELINE COMPANY, LP 9 GREENWAY PLAZA  STE 2800 HOUSTON, TX 77046-0926 | TRANSPORTATION |
| GULFMARK ENERGY, INC. PO BOX 844 HOUSTON, TX 77001 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| H.E.F. HOUSTON, L.P. DBA FOUR SEASONS 1310 LAMAR STREET HOUSTON, TX 77010 | CONFIDENTIALITY AGREEMENT |
| HALLWOOD ENERGY CORPORATION C/O CIMA ENERGY LLC, AGENT 3104 LOGAN VALLEY DRIVE, STE 100 TRAVERSE CITY, MI 49684 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| HDR ENGINEERING INC. 210 E 3RD STREET STE.300 FORT WORTH, TX 76102-4002 | CONFIDENTIALITY AGREEMENT |
| HESS ENERGY TRADING COMPANY, L.L.C. 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | MASTER AGREEMENT FOR SWAPS |
| HEWLETT PACKARD 3301 ROYAL LANE IRVING, TX 75063 | PURCHASE ORDER(S): S0800518, S0800519, S0802161 |
| HILL COUNTRY WIND POWER, L.P. 3820 AMERICAN DRIVE STE 310 PLANO, TX 75075-6101 | CONFIDENTIALITY AGREEMENT |
| HILL-LAKE GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| HILL-LAKE GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| HILL-LAKE GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| HILL-LAKE GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| HILL-LAKE GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| HILL-LAKE GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| HILL-LAKE GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| HILL-LAKE GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| HOLCIM (US) INC. 6211 ANN ARBOR ROAD DUNDEE, MI 48131 | CONFIDENTIALITY AGREEMENT |
| HOUSTON ENERGY SERVICES | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| COMPANY, L.L.C.<br>10497 TOWN&COUNTRY WAY<br>STE 150<br>HOUSTON, TX 77024 | |
| HOUSTON PIPE LINE COMPANY LP<br>711 LOUISIANA ST., SUITE 900<br>HOUSTON, TX 77002-2831 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| HOUSTON PIPE LINE COMPANY LP<br>711 LOUISIANA ST., SUITE 900<br>HOUSTON, TX 77002-2831 | TRANSPORTATION |
| HOUSTON PIPE LINE COMPANY LP<br>711 LOUISIANA ST., SUITE 900<br>HOUSTON, TX 77002-2831 | TRANSPORTATION |
| HSBC SECURITIES (USA) INC.<br>452 FIFTH AVENUE<br>NEW YORK, NY 10018 | FUTURES AND OPTIONS AGREEMENT |
| HSBC SECURITIES (USA) INC.<br>452 FIFTH AVENUE<br>NEW YORK, NY 10018 | ONLINE MARKET SERVICE AGREEMENT |
| HSBC SECURITIES (USA) INC.<br>452 FIFTH AVENUE<br>NEW YORK, NY 10018 | INTNTL UNIFORM  BKR GIVE UP  AGR |
| HUNT OIL COMPANY<br>1900 N. AKARD ST.<br>DALLAS, TX 75201 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| HUSKY MARKETING AND SUPPLY COMPANY<br>707 8TH AVENUE S.W.<br>BOX 6525, STATION D<br>CALGARY, AB T2P 3G7 CANADA | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| HYDROCARBON EXCHANGE CORP.<br>5910 N CENTRAL EXPWY,<br>SUITE 1380<br>DALLAS, TX 75206 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| IAF ADVISORS<br>10938 SAINT MARYS LN<br>ATTN: KYLE COOPER<br>HOUSTON, TX 77079 | MARKET INFO & DATA SERVICES AGMT |
| IAF ADVISORS<br>10938 SAINT MARYS LN<br>HOUSTON, TX 77079 | PURCHASE ORDER(S): S0801988 |
| IAF ADVISORS<br>ATTN: KYLE COOPER<br>10938 SAINT MARYS LN<br>HOUSTON, TX 77079 | AGREEMENT FOR MARKET INFORMATION AND DATA SERVICES DATED 1/1/2014 |
| IAG ENERGY BROKERS INC.<br>3700 GALT OCEAN MILE  STE 901<br>FORT LAUDERDALE, FL 33308 | BROKER SERVICE |
| IBERDROLA ENERGY SERVICES, LLC<br>20329 STATE HWY 249 STE 500<br>HOUSTON, TX 77070 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| IBERDROLA RENEWABLES, LLC.<br>1125 NW COUCH / SUITE 700<br>PORTLAND, OR 97209 | EMISSIONS-REC MASTER |
| ICAP ENERGY LLC | BROKER SERVICE |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 9931 CORP. CAMPUS DR., STE 1000 LOUISVILLE, KY 40223 | |
| ICE TRADE VAULT 2100 RIVER EDGE PKWY 5TH FLOOR ATLANTA, GA 30328 | ICE DF REPOSITORY ACCESS - LUME |
| INDECK ENERGY SERVICES, INC 600 N. BUFFALO GROVE RD SUITE 300 BUFFALO GROVE, IL 60089 | CONFIDENTIALITY AGREEMENT |
| INDIAN MESA WIND FARM, LLC 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 | PURCHASE OF POWER |
| INDIGO ENERGY 6230 SHILOH ROAD, STE 120 ALPHARETTA, GA 30005 | FUEL OIL - PHYSICAL |
| INDUSTRIAL INFO RESOURCES, INC. 2277 PLAZA DRIVE, SUITE 300 SUGAR LAND, TX 77479 | LICENSE AND SERVICE AGREEMENT DATED 8/8/2013 |
| INFINITE ELECTRIC, LLC 7001 SW 24TH AVENUE GAINSVILLE, FL 32607 | INDEMNITY LETTER |
| INFUSE ENERGY LLC 1836 WROXTON ROAD HOUSTON, TX 77005 | CONFIDENTIALITY AGREEMENT |
| INSIDE EPA PO BOX 7167, BEN FRANKLIN STATION WASHINGTON, DC 20044-7167 | SUBSCRIPTION AGREEMENT DATED 12/1/2013 |
| INTEGRA ENERGY, L.L.C. 123 ROBERT S. KERR OKLAHOMA CITY, OK 73102-6406 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| INTEGRYS ENERGY SERVICES, INC. 1716 LAWRENCE DRIVE DEPERE, WI 54115 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| INTERACTIVE DATA 3955 POINT EDEN WAY HAYWARD, CA 94545 | SUBSCRIPTION AGREEMENT DATED 11/1/2012 |
| INTERCONTINENTALEXCHANGE, INC. 2100 RIVER EDGE PARKWAY, 5TH FL. ATLANTA, GA 30328 | ELECTRONIC TRADING AGREEMENT |
| INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC 360 MADISON AVE NEW YORK, NY 10017 | ISDA ERCOT PROTOCOL ADHERENCE |
| INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC 360 MADISON AVE NEW YORK, NY 10017 | ISDA DF AUG12 PROTOCOL ADHERENCE |
| INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC 360 MADISON AVE | ISDA DF MAR13 PROTOCOL ADHERENCE |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| NEW YORK, NY 10017 | |
| INTERSTATE GAS SUPPLY INC. 6100 EMERALD PARKWAY DUBLIN, OH 43016-3248 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| INVESTMENT SUPPORT SYSTEMS, INC. ATTN: ELLIE R. ZABAL 222 NEW ROAD PARSIPPANY, NJ 07054 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/13/2006 |
| ION ENERGY GROUP 40 WALL STREET 38TH FLOOR NEW YORK, NY 10005 | BROKER SERVICE |
| IPR-GDF SUEZ ENERGY MARKETING NA, INC. 1990 POST OAK BLVD, SUITE 1900 HOUSTON, TX 77056-4499 | MASTER AGREEMENT FOR SWAPS |
| IROQUOIS GAS TRANSMISSION SYSTEM ONE CORPORATE DRIVE  STE 600 SHELTON, CT 06484-6211 | STORAGE |
| IVG ENERGY, LTD. 20 E. GREENWAY PLAZA, SUITE 400 HOUSTON, TX 77046 | BROKER SERVICE |
| J-W OPERATING COMPANY ATTN: CONTRACT ADMINISTRATION PO BOX 226406 DALLAS, TX 75222-6406 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| J-W PIPELINE COMPANY 15508 WRIGHT BROTHERS DRIVE ADDISON, TX 75001 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| J. ARON & COMPANY 85 BROAD ST 5TH FLOOR NEW YORK, NY 10004 | ISDA-BRIDGE WITH EEI AND NAESB |
| J. ARON & COMPANY 85 BROAD ST 5TH FLOOR NEW YORK, NY 10004 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| J. ARON & COMPANY_E 85 BROAD STREET, 5TH FLOOR NEW YORK, NY 10004 | MASTER AGREEMENT FOR SWAPS |
| J. M. HUBER CORPORATION 11451 KATY FWY  STE 400 HOUSTON, TX 77079 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| J. W. GATHERING COMPANY ATTN: CONTRACT ADMINISTRATION PO BOX 226406 DALLAS, TX 75222-6406 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| J.P. MORGAN SECURITIES LLC 1 CHASE MANHATTAN PLAZA FL. 23 NEW YORK, NY 10005-1401 | FUTURES AND OPTIONS AGREEMENT |
| JACK L. PHILLIPS CO. ADDRESS ON FILE | ON SYSTEM-CI/CO |
| JPMORGAN CHASE ATTN: CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | ACCOUNT TERMS [AGREEMENT] (JPM) |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JPMORGAN CHASE BANK, N.A.<br>270 PARK AVE<br>ATTN: LEGAL DEPT-<br>DERIVATIVES PRA<br>NEW YORK, NY 10017-2070 | MASTER AGREEMENT FOR SWAPS |
| JPMORGAN VENTURES<br>ENERGY CORP.<br>270 PARK AVE<br>NEW YORK, NY 10017-2070 | MASTER AGREEMENT FOR SWAPS |
| JPMORGAN VENTURES<br>ENERGY CORP.<br>270 PARK AVE<br>NEW YORK, NY 10017-2070 | LONG FORM CONF |
| JUST ENERGY TEXAS I CORP.<br>100 KING ST WEST STE 2630<br>TORONTO, ON M5X IEI CANADA | EMISSIONS - REC |
| KERRVILLE PUBLIC UTILITY<br>BOARD<br>2250 MEMORIAL BLVD.<br>P.O. BOX 294999<br>KERRVILLE, TX 78029 | POWER-EEI |
| KFX INC. D/B/A EVERGREEN<br>ENERGY INC.<br>55 MADISON STREET, STE 500<br>DENVER, CO 80206 | CONFIDENTIALITY AGREEMENT |
| KIMBALL ENERGY<br>CORPORATION<br>1226 CORPORATE DR W<br>ARLINGTON, TX 76006 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| KINDER MORGAN INTERSTATE<br>GAS TRANS., LLC<br>370 VAN GORDON<br>LAKEWOOD, CO 80228-1519 | TRANSPORTATION |
| KINDER MORGAN TEJAS<br>PIPELINE, LLC.<br>1001 LOUISIANA STREET<br>SUITE 1000<br>HOUSTON, TX 77002-5089 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| KINDER MORGAN TEJAS<br>PIPELINE, LLC.<br>1001 LOUISIANA STREET<br>SUITE 1000<br>HOUSTON, TX 77002-5089 | TRANSPORTATION |
| KINDER MORGAN TEJAS<br>PIPELINE, LLC.<br>1001 LOUISIANA STREET<br>SUITE 1000<br>HOUSTON, TX 77002-5089 | TRANSPORTATION |
| KINDER MORGAN TEXAS<br>PIPELINE, LLC.<br>1001 LOUSISANA STREET<br>SUITE 1000<br>HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| KINDER MORGAN TEXAS<br>PIPELINE, LLC.<br>1001 LOUSISANA STREET<br>SUITE 1000<br>HOUSTON, TX 77002 | TRANSPORTATION |
| KINDER MORGAN, INC.<br>500 DALLAS STREET<br>HOUSTON, TX 77002-9817 | MASTER AGREEMENT FOR SWAPS |
| KINETIC ENERGY LLC | EMISSIONS-REC MASTER |

**In re: Luminant Energy Company LLC**                                        **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 1111 BAGBY<br>CLUTCH CITY, TX 77002 | |
| KJDFI, INC.<br>215 ORANGE STREET<br>OZONA, FL 34660 | SERVICES AGREEMENT DATED 06/24/2009 |
| KLINGE & CO PTY LTD<br>8/457 UPPER EDWARD ST<br>SPRING HILL 4000<br>BRISBANE<br>QUEENSLAND, | SUBSCRIPTION AGREEMENT DATED 1/1/2014 |
| KOCH CARBON LLC<br>20 EAST GREENWAY PLAZA<br>ATTENTION: COAL TRADING<br>HOUSTON, TX 77046 | PURCHASE AND SALE OF COAL |
| KOCH GATEWAY PIPELINE<br>COMPANY<br>PO BOX 1478<br>HOUSTON, TX 77251-1478 | ELECTRONIC BULLETIN BOARD |
| KOCH SUPPLY & TRADING, LP<br>4111 EAST 37TH STREET<br>NORTH<br>WICHITA, KS 67220 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| KOKEL-OBERRENDER-WOOD<br>APPRAISAL , LTD.<br>404 W. 9TH ST SUITE 201<br>GEORGETOWN, TX 78626 | LEASE |
| KOKEL-OBERRENDER-WOOD<br>APPRAISAL, LTD.<br>404 WEST 9TH STREET, SUITE<br>201<br>GEORGETOWN, TX 78626 | GEORGETOWN OFFICE LEASE FOR RETA |
| KRJA SYSTEMS INC., DBA<br>MAPTEK<br>165 S. UNION BLVD. STE 888<br>LAKEWOOD, CO 80228 | CONFIDENTIALITY AGREEMENT |
| LANTANA MIDSTREAM I, LTD.<br>P O BOX 271830<br>FLOWER MOUND, TX 75027 | ON SYSTEM-CI/CO |
| LARRY D PIERCE<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 02/05/2009 PLUS AMENDMENTS |
| LAW DEBENTURE TRUST<br>COMPANY OF NEW YORK<br>FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE<br>4D<br>NEW YORK, NY 10017 | INDENTURE FOR 10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016 |
| LAW DEBENTURE TRUST<br>COMPANY OF NEW YORK<br>FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE<br>4D<br>NEW YORK, NY 10017 | INDENTURE FOR 10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B) |
| LEELAND BAKING COMPANY<br>ADDRESS ON FILE | SURETY BOND |
| LEHMAN BROTHERS<br>COMMODITY SERVICES INC.<br>1271 SIXTH AVENUE, 40TH<br>FLOOR<br>NEW YORK, NY 10020 | CONFIDENTIALITY AGREEMENT |
| LIPPMAN CONSULTING, INC. | SUBSCRIPTION AGREEMENT DATED 1/1/2014 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 444 EXECUTIVE BVD., SUITE 227<br>EL PASO, TX 79902 | |
| LIQUID FUTURES LLC<br>800 THIRD AVE, 39TH FLOOR<br>NEW YORK, NY 10022 | BROKER SERVICE |
| LIQUIDITY ENERGY LLC<br>101 MORGAN LANE<br>PLAINSBORO, NJ 80536 | BROKER SERVICE |
| LOCIN OIL CORPORATION<br>25231 GROGAN'S MILL ROAD<br>SUITE 500<br>THE WOODLANDS, TX 77380 | ON SYSTEM-CI/CO |
| LOWER COLORADO RIVER AUTHORITY<br>3700 LAKE AUSTIN BLVD.<br>AUSTIN, TX 78703 | POWER-EEI |
| LOWER COLORADO RIVER AUTHORITY<br>3700 LAKE AUSTIN BLVD.<br>AUSTIN, TX 78703 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| LPS FUTURES<br>800 THIRD AVENUE-37TH FL<br>NEW YORK, NY 10022 | BROKER SERVICE |
| LUCKY LADY OIL COMPANY<br>3535 JIM WRIGHT FWY<br>FORT WORTH, TX 76106 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| LUCKY LADY OIL COMPANY<br>3535 JIM WRIGHT FWY<br>FORT WORTH, TX 76106 | FUEL OIL PURCHASE |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>ENERGY PLAZA - 11<br>DALLAS, TX 75201 | ERCOT-QSE-ENERGY SCHEDULING SERV |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>ENERGY PLAZA - 11<br>DALLAS, TX 75201 | POWER-SALE |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN ST<br>DALLAS, TX 75201-3411 | PURCHASE AND SALE OF POWER |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN ST<br>DALLAS, TX 75201-3411 | COAL SUPPLY AGREEMENT |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN ST<br>DALLAS, TX 75201-3411 | PURCHASE OF POWER |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN ST<br>DALLAS, TX 75201-3411 | PURCHASE OF POWER |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN ST<br>DALLAS, TX 75201-3411 | GENERAL SERVICES AGREEMENT |
| LUMINANT GENERATION COMPANY LLC | COAL SUPPLY AGREEMENT |

**In re: Luminant Energy Company LLC**                     **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 1601 BRYAN ST<br>DALLAS, TX 75201-3411 | |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN ST., EP-27<br>DALLAS, TX 75201 | LUME-MINING XFER PRICE DIESEL |
| MACQUARIE ENERGY, LLC<br>500 DALLAS STREET, SUITE 3100<br>HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| MACQUARIE ENERGY, LLC<br>500 DALLAS STREET, SUITE 3100<br>HOUSTON, TX 77002 | MASTER AGREEMENT FOR SWAPS |
| MACQUARIE FUTURES USA LLC<br>125 WEST 55TH ST.<br>NEW YORK, NY 10019-5369 | FUTURES AND OPTIONS AGREEMENT |
| MACQUARIE FUTURES USA LLC<br>125 WEST 55TH ST.<br>NEW YORK, NY 10019-5369 | CONFIDENTIALITY AGREEMENT |
| MADISONVILLE MIDSTREAM LLC<br>150 CALIFORNIA ST., STE. #600<br>SAN FRANCISCO, CA 94111 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| MANGUS-SHORELINE GAS<br>2745 N. DALLAS PARKWAY STE. 300<br>PLANO, TX 75093 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| MARABOU MIDSTREAM SERVICES, LP<br>1800 AUGUSTA DR, STE. 315<br>HOUSTON, TX 77057 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| MASEFIELD NATURAL GAS INC.<br>3050 POST OAK BLVD STE 1330<br>HOUSTON, TX 77056 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| MBF CLEARING CORP.<br>1 NORTH END AVE, SUITE 1201<br>NEW YORK, NY 10282 | BROKER SERVICE |
| MCDERMOTT WILL & EMERY<br>ALAN S. RUTKOFF, PC, PARTNER<br>AND GENERAL COUNSEL<br>227 WEST MONROE STREET<br>CHICAGO, IL 60606-5096 | ENGAGEMENT LETTER |
| MCKINSEY & COMPANY INC. UNITED STATES<br>55 EAST 52ND STREET 21ST FLOOR<br>NEW YORK, NY 10022 | CONFIDENTIALITY AGREEMENT |
| MDA FEDERAL, INC.<br>6011 EXECUTIVE BLVD STE. 400<br>ROCKVILLE, MD 20852 | SOFTWARE LICENSE AGREEMENT |
| MEDALLION GAS SERVICES, INC.<br>7130 S LEWIS AVE STE 840<br>TULSA, OK 74136 | ON SYSTEM-CI/CO |
| MEGGER, INC.<br>4271 BRONZE WAY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/19/2013 |

**In re: Luminant Energy Company LLC**                                        **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DALLAS, TX 75237 | |
| MENTEK ENERGY LLC 32045 CASTLE COURT, SUITE 200 EVERGREEN, CO 80439 | SERVICE AGREEMENT DATED 2/1/2014 |
| MERRILL LYNCH CAPITAL SERVICES, INC. 250 VESEY ST  N. TOWER 22ND FL WORLD FINANCIAL TOWER NEW YORK, NY 10281 | MASTER AGREEMENT FOR SWAPS |
| MERRILL LYNCH COMMODITIES, INC. 20 EAST GREENWAY PLAZA STE 700 HOUSTON, TX 77046-2002 | MASTER AGREEMENT FOR SWAPS |
| MERRILL LYNCH PIERCE,FENNER & SMITH INC. ONE SOUTH WACKER DR., STE 300 CHICAGO, IL 60606 | FUTURES AND OPTIONS AGREEMENT |
| MID-DEL GROUP LLC 5804 HANSEN RD. EDINA, MN 55436 | SERVICES AGREEMENT DATED 11/11/2008 PLUS AMENDMENTS |
| MID-STATES ENERGY LP 300 N COIT ROAD SUITE950 RICHARDSON, TX 75080 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| MIDWAY CC HOTEL PARTNERS, LP 4400 POST OAK PARKWAY, STE. 1640 HOUSTON, TX 77027 | CONFIDENTIALITY AGREEMENT |
| MIECO, INC. 16945 NORTHCHASE DRIVE STE 1640 HOUSTON, TX 77060 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| MOAB OIL, INC. 20 MARSHALL STREET, SUITE 200 SOUTH NORWALK, CT 06854 | BROKER SERVICE |
| MORGAN STANLEY CAPITAL GROUP, INC. 2000 WESTCHESTER AVENUE PURCHASE, NY 10577 | ISDA-BRIDGE WITH POWER BILATERAL |
| MORGAN STANLEY CAPITAL GROUP, INC. 2000 WESTCHESTER AVENUE PURCHASE, NY 10577 | PURCHASE AND SALE OF POWER |
| MOSS BLUFF HUB PARTNERS, L.P. 5400 WESTHEIMER COURT P. O. BOX 1642 HOUSTON, TX 77056-5353 | STORAGE |
| MOSS BLUFF HUB PARTNERS, L.P. 5400 WESTHEIMER COURT P. O. BOX 1642 HOUSTON, TX 77056-5353 | STORAGE |
| MOSS BLUFF HUB PARTNERS, L.P. 5400 WESTHEIMER COURT P. O. BOX 1642 | TRANSPORTATION |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HOUSTON, TX 77056-5353 | |
| MOTIVA ENTERPRISES LLC PO BOX 201755 HOUSTON, TX 77216 | FUEL OIL PURCHASE |
| MR. ANDY WEINGARTEN, WEINGARTEN WEATHER CONSULTING 502 L'ESPRIT PKWY PENDLETON, KY 40055 | CONSULTING AGREEMENT DATED 1/1/2014 |
| MR. DEREK PORTER, SENIOR VICES PRESIDENT, HENWOOD ENERGY SERVICES, INC. 2379 GATEWAY OAKS DRIVE, SUITE 200 SACRAMENTO, CA 95833 | LICENSE AGREEMENT DATED 1/1/2012 |
| MUNICH RE TRADING LTD 21 WATERWAY AVENUE, SUITE 450 THE WOODLANDS, TX 77380 | MASTER AGREEMENT FOR SWAPS |
| MURPHY GAS GATHERING, INC. 200 PEACH ST EL DORADO, AR 71730 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| MUSCATINE POWER AND WATER 3205 CEDAR STREET MUSCATINE, IA 52761 | LONG FORM CONF |
| MXENERGY INC. 711 LOUISANA STREET, SUITE 1000 HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| NASDAQ OMX COMMODITIES CLEARING COMPANY 1 NORTH WACKER DR SUITE 3600 CHICAGO, IL 60606 | CONFIDENTIALITY AGREEMENT |
| NATIONAL ENERGY & TRADE, LP 5847 SAN FELIPE STREET, SUITE191 HOUSTON, TX 77057 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| NATURAL GAS EXCHANGE INC. SUITE 2330, 140-4TH AVENUE S.W. CALGARY, AB T2P 3N3 CANADA | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| NATURAL GAS EXCHANGE INC. SUITE 2330, 140-4TH AVENUE S.W. CALGARY, AB T2P 3N3 CANADA | CONFIDENTIALITY AGREEMENT |
| NATURAL GAS PIPELINE OF AMERICA LLC 500 DALLAS STREET ONE ALLEN CENTER, SUITE 1000 HOUSTON, TX 77002-4800 | ELECTRONIC BULLETIN BOARD |
| NATURAL GAS PIPELINE OF AMERICA LLC 500 DALLAS STREET ONE ALLEN CENTER, SUITE 1000 HOUSTON, TX 77002-4800 | STORAGE |
| NATURAL GAS PIPELINE OF | STORAGE |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AMERICA LLC<br>500 DALLAS STREET<br>ONE ALLEN CENTER, SUITE 1000<br>HOUSTON, TX 77002-4800 | |
| NATURAL GAS PIPELINE OF AMERICA LLC<br>500 DALLAS STREET<br>ONE ALLEN CENTER, SUITE 1000<br>HOUSTON, TX 77002-4800 | TRANSPORTATION |
| NATURAL GAS PIPELINE OF AMERICA LLC<br>500 DALLAS STREET<br>ONE ALLEN CENTER, SUITE 1000<br>HOUSTON, TX 77002-4800 | TRANSPORTATION |
| NATURAL GAS PIPELINE OF AMERICA LLC<br>500 DALLAS STREET<br>ONE ALLEN CENTER, SUITE 1000<br>HOUSTON, TX 77002-4800 | TRANSPORTATION |
| NEBRASKA PUBLIC POWER DISTRICT<br>1414 15TH STREET<br>PO BOX 499<br>COLUMBUS, NE 68602-0499 | PURCHASE AND SALE OF COAL |
| NETWORK & SECURITY TECHNOLOGIES, INC<br>161 N. MIDDLETOWN ROAD<br>PEARL RIVER, NY 10965 | PROFESSIONAL SERV & CONF AGMNT |
| NETWORK AND SECURITY TECHNOLOGIES, INC.<br>161 NORTH MIDDLETOWN RD.<br>PEARL RIVER, NY 10965 | SERVICES AGREEMENT DATED 07/24/2013 PLUS STATEMENTS OF WORK |
| NEUCO, INC.<br>800 BOYLSTON STREET<br>BOSTON, MA 02199 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/27/2008 |
| NEW JERSEY NATURAL GAS COMPANY<br>1415 WYCKOFF ROAD<br>WALL, NJ 07719 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| NEW YORK MERCANTILE EXCHANGE, INC.<br>ONE NORTH END AVENUE<br>WORLD FINANCIAL CENTER<br>NEW YORK, NY 10282 | ELECTRONIC TRADING AGREEMENT |
| NEW YORK MERCANTILE EXCHANGE, INC.<br>ONE NORTH END AVENUE<br>WORLD FINANCIAL CENTER<br>NEW YORK, NY 10282 | ELECTRONIC TRADING AGREEMENT |
| NEXTERA ENERGY POWER MARKETING, LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| NEXTERA ENERGY POWER MARKETING, LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | MASTER AGREEMENT FOR SWAPS |
| NEXTERA ENERGY POWER MARKETING, LLC | POWER-EEI |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | |
| NGTS, LP 8150 N CENTRAL EXPWY STE 801 DALLAS, TX 75206 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| NGTS, LP 8150 N CENTRAL EXPWY STE 801 DALLAS, TX 75206 | MASTER AGREEMENT FOR SWAPS |
| NICOLE GAS PRODUCTION, LTD. 6264 SUNBURY RD WESTERVILLE, OH 43081 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| NJR ENERGY SERVICES COMPANY 1415 WYCKOFF RD PO BOX 1464 WALL, NJ 07719 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| NOBLE AMERICAS GAS & POWER CORP 107 ELM STREET FOUR STAMFORD PLAZA STAMFORD, CT 06902-3834 | MASTER AGREEMENT FOR SWAPS |
| NOBLE ENERGY, INC. P.O. BOX 910083 DALLAS, TX 75391-0083 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| NOBLE ENERGY, INC. P.O. BOX 910083 DALLAS, TX 75391-0083 | ON SYSTEM-CI/CO |
| NOCO ENERGY CORP. 2440 SHERIDAN DR TONAWANDA, NY 14150 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| NODAL EXCHANGE, LLC 8065 LEESBURG PIKE 3RD FLOOR VIENNA, VA 22182 | PARTICIPANT AGREEMENT |
| NOORUDDIN INVESTMENTS LLC D/B/A DISCOUNT POWER 6200 SAVOY DR. STE 786 HOUSTON, TX 77036 | POWER-EEI-PREPAY |
| NOORUDDIN INVESTMENTS LLC D/B/A DISCOUNT POWER 6200 SAVOY DR. STE 786 HOUSTON, TX 77036 | CONFIDENTIALITY AGREEMENT |
| NORTEX TRADING AND MARKETING, LLC. 5847 SAN FELIPE PLAZA, STE 3050 HOUSTON, TX 77057 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| NRG POWER MARKETING LLC 211 CARNEGIE CENTER PRINCETON, NJ 08540 | MASTER AGREEMENT FOR SWAPS |
| NRG TEXAS POWER LLC 1201 FANNIN HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| OASIS PIPELINE, LP ENERGY TRANSFER COMPANY 711 LOUISIANA, SUITE 900 HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| OASIS PIPELINE, LP ENERGY TRANSFER COMPANY | TRANSPORTATION |

**In re: Luminant Energy Company LLC**                                                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 711 LOUISIANA, SUITE 900 HOUSTON, TX 77002 | |
| OASIS PIPELINE, LP ENERGY TRANSFER COMPANY 711 LOUISIANA, SUITE 900 HOUSTON, TX 77002 | TRANSPORTATION |
| OCCIDENTAL ENERGY MARKETING, INC. 5 E GREENWAY PLZ  STE 2400 HOUSTON, TX 77046 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| OCCIDENTAL ENERGY MARKETING, INC. 5 E GREENWAY PLZ  STE 2400 HOUSTON, TX 77046 | MASTER AGREEMENT FOR SWAPS |
| OCCIDENTAL POWER SERVICES, INC. 5 GREENWAY PLAZA  STE 110 HOUSTON, TX 77046 | POWER-EEI |
| OCEANCONNECT LLC 44 SOUTH BROADWAY 6TH FL. WHITE PLAINS, NY 10601 | BROKER SERVICE |
| OGS DESDEMONA PIPELINE, LP 908 TOWN & COUNTRY LANE, STE 300 HOUSTON, TX 77024 | ON SYSTEM-CI/CO |
| OMEGA ENERGY CORPORATION 600 LEOPARD STREET, SUITE 1710 CORPUS CHRISTI, TX 78473 | ON SYSTEM-CI/CO |
| ONCOR ELECTRIC DELIVERY COMPANY 1616 WOODALL RODGERS DALLAS, TX 75202-1234 | TRANSMISSION DISCRETIONARY SERV |
| ONE NATION ENERGY SOLUTIONS, LLC 1719 SANDMAN STREET HOUSTON, TX 77007 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| ONE NATION ENERGY SOLUTIONS, LLC 1719 SANDMAN STREET HOUSTON, TX 77007 | POWER-EEI |
| ONEOK ENERGY SERVICES COMPANY, L.P. 100 WEST FIFTH ST TULSA, OK 74103-4298 | MASTER AGREEMENT FOR SWAPS |
| ONEOK WESTEX TRAMSMISSION, L.P. PO BOX 22089 TULSA, OK 74121-2089 | ELECTRONIC BULLETIN BOARD |
| OPEN SYSTEMS INTERNATIONAL, INC. 4101 ARROWHEAD DR MEDINA, MN 55340 | CONFIDENTIALITY AGREEMENT |
| OPTIMUS LLC 5847 SAN FELIPE  STE 1700 HOUSTON, TX 77057 | BROKER SERVICE |
| OPTIONABLE ENERGY SERVICES 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE 110 | BROKER SERVICE |

**In re: Luminant Energy Company LLC**                                          **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BRIARCLIFF MANOR, NY 10510 | |
| ORACLE AMERICA INC 500 ORACLE PARKWAY, 10TH FL REDWOOD SHORES, CA 94065 | PURCHASE ORDER(S): S0802945 |
| ORACLE AMERICA, INC. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | SERVICES AGREEMENT DATED 04/30/2010 |
| ORACLE USA, INC. PO BOC 44471 SAN FRANCISCO, CA 94144 | SERVICES AGREEMENT |
| ORACLE USA, INC. PO BOC 44471 SAN FRANCISCO, CA 94144 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/28/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| ORION ENERGY SERVICES, LLC 1 N. END AVE. NEW YORK, NY 10282 | BROKER SERVICE |
| ORION PIPELINE, LTD. 100 EAST FERGUSON, SUITE 708 TYLER, TX 75702 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| OTC II-ENERGY, LTD 5625 FM 1960 W STE 402 HOUSTON, TX 77069 | BROKER SERVICE |
| PAPE ENTERPRISES, INC. ATTN: JIMMIE L. PAPE 659 SPRINGHILL DRIVE HURST, TX 76054 | SERVICES AGREEMENT DATED 04/04/2007 PLUS AMENDMENTS |
| PARITY ENERGY, INC. 33 WHITEHALL ST., FLOOR 17TH NEW YORK, NY 10004 | PARTICIPANT AGREEMENT |
| PATTERN RECOGNITION TECHNOLOGIES 2400 DALLAS PARKWAY, SUITE 535 PLANO, TX 75093 | SERVICE AGREEMENT DATED 11/1/2013 |
| PAXTON RESOURCES 132 N. OTSEGO GAYLORD, MI 49735 | PURCHASE OF PHYSICAL NATURAL GAS |
| PCPC INC 3330 EARHART DR STE 103 CARROLLTON, TX 75006 | PURCHASE ORDER(S): S0790345, S0794615, S0795043 |
| PEABODY COALSALES, LLC 701 MARKET ST  STE 900 SVP, SALES & MARKETING, PRB ST LOUIS, MO 63101-1851 | PURCHASE AND SALE OF COAL |
| PEABODY COALTRADE, LLC 701 MARKET STREET, SUITE 900 ST. LOUIS, MO 63101-1826 | CTA (COAL) |
| PEABODY COALTRADE, LLC 701 MARKET STREET, SUITE 900 ST. LOUIS, MO 63101-1826 | CTA (COAL) |
| PHOENIX GAS PIPELINE COMPANY 3200 SOUTHWEST FREEWAY STE 2130 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**                              **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HOUSTON, TX 77027 | |
| PINNACLE DERIVATIVES GROUP LLC 30 MONTGOMERY ST. STE 1410 JERSEY CITY, NJ 07302 | BROKER SERVICE |
| PINNACLE NATURAL GAS COMPANY 5100 WESTHEIMER, STE. 320 HOUSTON, TX 77057 | ON SYSTEM-CI/CO |
| PNI TRANSPORTATION, INC. 4563 S WESTMORELAND RD DALLAS, TX 75237 | FUEL OIL PURCHASE |
| POLARIS MARKETS, LTD 3661 SW 130TH AUGUSTA, KS 67010 | BROKER SERVICE |
| POTENTIA ENERGY, LLC ARENA TOWER ONE 7322 SW FREEWAY, SUITE 1010 HOUSTON, TX 77074 | POWER-EEI-PREPAY |
| POWER MERCHANTS GROUP, LLC 40 WALL ST., 38TH FLR. NEW YORK, NY 10005 | BROKER SERVICE |
| PRESTIGE ECONOMICS, LLC 7101 FIG VINE COVE AUSTIN, TX 78750 | SUBSCRIPTION AGREEMENT DATED 2/1/2014 |
| PROGRESS FUELS CORPORATION 410 SOUTH WILMINGTON STREET, PEB RALEIGH, NC 27601 | CTA (COAL) |
| PROLIANCE ENERGY, LLC 111 MONUMENT CIRCLE STE 2200 INDIANAPOLIS, IN 46204-5178 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| PROMET ENERGY PARTNERS LLC 645 GRISWOLD, SUITE 1300 DETROIT, MI 48231 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| PVO ENERGY ONE NORTH END AVE., SUITE 1119-1 NEW YORK, NY 10280 | BROKER SERVICE |
| QEP MARKETING COMPANY PO BOX 45601 SALT LAKE CITY, UT 84145-0601 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| QUEST SOFTWARE 6905 ROCKLEDGE DR ST. 710 BETHESDA, MD 20817 | PURCHASE ORDER(S): S0788280 |
| QUICKSILVER RESOURCES INC. 777 WEST ROSEDALE STREET FORT WORTH, TX 76104 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| RAINBOW ENERGY MARKETING CORPORATION 919 S 7TH ST STE 405 KIRNWOOD OFFICE TOWER BISMARCK, ND 58504 | POWER-WSPP |
| RANGE ENERGY SERVICES COMPANY 100 THROCKMORTON STREET, | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| STE 800<br>FORT WORTH, TX 76102-5350 | |
| RAYBURN COUNTRY ELECTRIC COOPERATIVE,<br>980 SIDS ROAD<br>ROCKWALL, TX 75032 | POWER-EEI-ERCOT |
| REBECCA DUPONT<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| RECRUITMILITARY LLC<br>422 WEST LOVELAND AVE.<br>LOVELAND, OH 45140 | SUBSCRIPTION AGREEMENT DATED 1/1/2014 |
| RELAY SECURITY GROUP, LLC<br>1855 LESTER AVE.<br>CLOVIS, CA 93619 | CONFIDENTIALITY AGREEMENT |
| RELIANT ENERGY POWER SUPPLY, LLC<br>1000 MAIN STREET<br>HOUSTON, TX 77002 | NERC RELIABILITY STANDARDS AGREE |
| REPUBLIC ENERGY, INC.<br>4925 GREENVILLE AVE STE 1050<br>DALLAS, TX 75206 | MASTER AGREEMENT FOR SWAPS |
| REVA ENERGY, LLC<br>5300 MEMORIAL DRIVE SUITE 950<br>HOUSTON, TX 77007 | BROKER SERVICE |
| RICOCHET FUEL DISTRIBUTORS, INC.<br>1101A BEDFORD RD<br>BEDFORD, TX 76022-6657 | FUEL OIL PURCHASE |
| ROBERT I. FERNANDEZ<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| ROBERTS & HAMMACK INC.<br>4925 GREENVILLE AVE., STE. 1060<br>DALLAS, TX 75206 | ON SYSTEM-CI/CO |
| RODNEY A. HUGGHINS<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 01/01/2008 |
| ROSEN BRENER GROUP<br>22431-B160 ANTONIO PKWY STE 481<br>RANCHO SANTA MARGARITA, CA 92688 | BROKER SERVICE |
| RUSK COUNTY RURAL RAIL DISTRICT<br>400 WEST MAIN<br>HENDERSON, TX 75652 | CONFIDENTIALITY AGREEMENT |
| SABINE HUB SERVICES<br>PO BOX 430<br>BELLAIRE, TX 77401-2324 | TRANSPORTATION |
| SABINE PIPE LINE LLC<br>PO BOX 4879<br>HOUSTON, TX 77210-4879 | TRANSPORTATION |
| SALT RIVER PROJECT AGRICULTURAL<br>ADDRESS ON FILE | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SAMSON LONE STAR LIMITED PARTNERSHIP<br>TWO WEST SECOND ST<br>TULSA, OK 74103-3103 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SAMSON RESOURCES COMPANY | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TWO WEST SECOND STREET SAMSON PLAZA TULSA, OK 74103 | |
| SCURRY COUNTY WIND II LLC ONE SOUTH WACKER DR. STE. 1900 CHICAGO, IL 60606 | EMISSIONS-REC MASTER |
| SEI ENERGY, LLC ONE NORTHGATE PARK  STE 402 CHATTANOOGA, TN 37415-6914 | ON-SYSTEM CI/CO |
| SELECT ENERGY, INC. 107 SELDEN ST BERLIN, CT 06037 | CONFIDENTIALITY AGREEMENT |
| SEMINOLE CANADA GAS COMPANY SUITE 1000, 530 EIGHTH AVENUE SW CALGARY, AB T2P 3S8 CANADA | MASTER AGREEMENT FOR SWAPS |
| SEMINOLE ENERGY SERVICES, L.L.C. 1323 E 71ST ST  STE 300 TULSA, OK 74136 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SENECA GROUP, LLC 500 NEW JERSEY AVENUE, SUITE 400 WASHINGTON, DC 20001 | CONFIDENTIALITY AGREEMENT |
| SEQUENT ENERGY MANAGEMENT, L.P. 1200 SMITH STREET, SUITE 900 HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SHAMROCK ENERGY LLC 401 MARKET ST  STE 1300 SHREVEPORT, LA 71101 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SHELL ENERGY NORTH AMERICA (US), L.P. 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 | MASTER AGREEMENT FOR SWAPS |
| SHELL ENERGY NORTH AMERICA (US), L.P. 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 | POWER-EEI |
| SHELL ENERGY NORTH AMERICA (US), L.P. 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SHELL ENERGY NORTH AMERICA (US), L.P. 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 | AGMT FOR SUPPLY OF LOAD-SHAPED E |
| SHELL ENERGY NORTH AMERICA (US), L.P. 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 | CONFIDENTIALITY AGREEMENT |
| SHERMAN GRAYSON HOSPITAL, LLC 500 N. HIGHLAND SHERMAN, TX 75092 | CONFIDENTIALITY AGREEMENT |
| SIEMENS ENERGY, INC. 4400 ALAFAYA TRAIL ORLANDO, FL 32826-2301 | CONFIDENTIALITY AGREEMENT |
| SIMTEC, INC. | LEASE AGREEMENT |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 8001 EXCELSIOR DR  STE 210 MADISON, WI 53717 | |
| SITHE ENERGY MARKETING, L.P. 277 PARK AVE, 40TH FLOOR NEW YORK, NY 10172 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SMARSH, INC. 921 SW WASHINGTON STREET STE. 540 PORTLAND, OR 97205 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/29/2013 |
| SNL FIANCIAL ONE SNL PLAZA CHARLOTTESVILLE, VA 22902 | SUBSCRIPTION AGREEMENT DATED 5/15/2014 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION PO BOX 8500-41155 PHILADELPHIA, PA 19178 | PURCHASE ORDER(S): S0781516, S0802623 |
| SOUTH JERSEY GAS COMPANY NUMBER 1 SOUTH JERSEY PLZ RT 5 FOLSOM, NJ 08037 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SOUTH JERSEY RESOURCES GROUP, LLC 2350 AIRFORT FREEWAY, SUITE 200 BEDFORD, TX 76022 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SOUTH TEXAS ELECTRIC COOPERATIVE, INC. FARM ROAD 447 P.O. BOX 119 NURSERY, TX 77976 | PURCHASE AND SALE OF POWER |
| SOUTHERN CROSS TRANSMISSION LLC 1600 SMITH STREET STE. 4025 HOUSTON, TX 77002 | CONFIDENTIALITY AGREEMENT |
| SOUTHWEST ENERGY DISTRIBUTORS, INC. 415 NORTH GRANT ODESSA, TX 79761 | FUEL OIL PURCHASE |
| SOUTHWEST ENERGY, L.P. 3100 TIMMONS, SUITE 225 HOUSTON, TX 77027 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SOUTHWEST GAS CORPORATION P O BOX 98510 LAS VEGAS, NV 89193-8510 | SALE OF PHYSICAL NATURAL GAS |
| SOUTHWEST GAS CORPORATION P O BOX 98510 LAS VEGAS, NV 89193-8510 | INTERRUPTIBLE |
| SOUTHWEST POWER POOL, INC. 415 N MCKINLEY 800 PLAZA WEST LITTLE ROCK, AR 72205 | POWER-MEMBERSHIP |
| SOUTHWESTERN ELECTRIC POWER COMPANY P. O. BOX 660164 S 2 FGO DALLAS, TX 75266-0164 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SOUTHWESTERN PUBLIC | POWER-UMBRELLA SERVICE AGREEMENT |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SERVICE<br>PO BOX 1261<br>AMARILLO, TX 79101 | |
| SPACENET INC<br>1750 OLD MEADOW ROAD<br>MCLEAN, VA 22102 | PURCHASE ORDER(S): S0793805 |
| SPARK ENERGY GAS, LP.<br>2105 CITYWEST BOULEVARD<br>SUITE 100<br>HOUSTON, TX 77042 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SPARK ENERGY, L.P.<br>2105 CITYWEST BOULEVARD<br>SUITE 100<br>HOUSTON, TX 77042 | POWER-EEI-PREPAY |
| SPECTRON ENERGY SERVICES LIMITED<br>4 GROSVENOR PLACE FIRST FLOOR<br>LONDON, SW1X 7DL UNITED KINGDOM | BROKER SERVICE |
| SPECTRON ENERGY, INC.<br>65 LOCUST AVE<br>NEW CANAAN, CT 06840 | BROKER SERVICE |
| SPR PACKAGING, LLC<br>1480 JUSTIN ROAD<br>ROCKWALL, TX 75087 | CONFIDENTIALITY AGREEMENT |
| SPRAGUE ENERGY CORP.<br>TWO INTERNATIONAL DR., STE 200<br>PORTSMOUTH, NH 03801 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| STAR ELECTRICITY, INC.<br>3200 SW FRWY, STE 1000<br>HOUSTON, TX 77027 | POWER-EEI |
| STARSUPPLY PETROLEUM INC<br>133 ENGLE STREET<br>ENGLEWOOD, NJ 07631 | BROKER SERVICE |
| SUEZ LNG SERVICE NA LLC<br>ONE LIBERTY SQUARE  10TH FL<br>BOSTON, MA 02109 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SUMMIT ENERGY, LLC<br>PO BOX 683909<br>PARK CITY, UT 84068-3909 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SUN COAST RESOURCES, INC.<br>PO BOX 972321<br>DALLAS, TX 75397-0321 | FUEL OIL PURCHASE |
| SUNOCO, INC. (R&M)<br>1735 MARKET STREET SUITE LL<br>PHILADELPHIA, PA 19103-7583 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| SWEETWATER WIND POWER LLC<br>5307 E MOCKINGBIRD LANE 7TH FLOOR<br>DALLAS, TX 75206 | PURCHASE OF POWER |
| SWISS RE RISK SOLUTIONS CORPORATION<br>5847 SAN FELIPE SUITE 1712<br>HOUSTON, TX 77057 | LONG FORM CONF |
| SYMTREX INC<br>264 JANE STREET | PURCHASE ORDER(S): S0796162 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TORONTO, ON M6S 3Z2 CANADA | |
| TARGA GAS MARKETING LLC 1000 LOUISIANA STE 4700 HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| TCT FUTURES, LLC 2121 SAGE RD, SUITE 215 HOUSTON, TX 77056-4395 | BROKER SERVICE |
| TEC TRADING, INC. 4201 DOMINION BLVD. GLEN ALLEN, VA 23060 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| TENASKA GAS STORAGE, LLC 11718 NICHOLAS STREET OMAHA, NE 68154 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| TENASKA MARKETING VENTURES 11718 NICHOLAS STREET OMAHA, NE 68154 | MASTER AGREEMENT FOR SWAPS |
| TENASKA POWER SERVICES CO. 1701 E LAMAR BLVD STE 100 ARLINGTON, TX 76006 | MASTER AGREEMENT FOR SWAPS |
| TENASKA POWER SERVICES CO. 1701 E LAMAR BLVD STE 100 ARLINGTON, TX 76006 | QSE SERVICES FOR WIND FARMS |
| TEXAS EASTERN TRANSMISSION CORPORATION 5400 WESTHEIMER COURT HOUSTON, TX 77056-5353 | ELECTRONIC BULLETIN BOARD |
| TEXAS EASTERN TRANSMISSION CORPORATION 5400 WESTHEIMER COURT HOUSTON, TX 77056-5353 | TRANSPORTATION |
| TEXAS EASTERN TRANSMISSION CORPORATION 5400 WESTHEIMER COURT HOUSTON, TX 77056-5353 | TRANSPORTATION |
| TEXAS EASTERN TRANSMISSION CORPORATION 5400 WESTHEIMER COURT HOUSTON, TX 77056-5353 | TRANSPORTATION |
| TEXAS ENERGY FUTURE HOLDINGS LP TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC AND THE RESTRUCTURING SUPPORT PARTIES | RESTRUCTURING SUPPORT AND LOCK-UP AGREEMENT, DATED APRIL 29, 2014 |
| TEXAS RETAIL ENERGY, LLC 2001 SOUTHEAST 10TH STREET BENTONVILLE, AR 72716-0550 | POWER-EEI |
| TEXAS SOUTHWEST GAS, LLC 6733 S. YALE TULSA, OK 74136 | ON SYSTEM-CI/CO |
| TEXLA ENERGY MANAGEMENT, INC. 1100 LOUISIANA STE 3220 HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| THE NASDAQ OMX GROUP, INC. ONE LIBERTY PLAZA | CONFIDENTIALITY AGREEMENT |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing<br>Address of Other Parties | Description of Contract or Lease |
|---|---|
| NEW YORK, NY 10006 | |
| THOMPSONMATSEN &<br>ASSOCIATES, INC.<br>4101 WEST SR-146    STE 5<br>LAGRANGE, KY 40031 | BROKER SERVICE |
| TJM INSTITUTIONAL SERVICES,<br>LLC<br>303 W. MADISON, SUITE 400<br>CHICAGO, IL 60606 | BROKER SERVICE |
| TONY C. MARSH D/B/A MAMO<br>ENTERPRISES<br>206 BIG SUR DR.<br>CEDAR PARK, TX 78613 | POWER-EEI-PREPAY |
| TONY C. MARSH D/B/A MAMO<br>ENTERPRISES<br>206 BIG SUR DR.<br>CEDAR PARK, TX 78613 | CONFIDENTIALITY AGREEMENT |
| TORONTO-DOMINION BANK<br>55 KING ST WEST & BAY ST.<br>9TH FL<br>TD TOWER<br>TORONTO, ON M5K 1A2<br>CANADA | MASTER AGREEMENT FOR SWAPS |
| TOTAL GAS & POWER NORTH<br>AMERICA, INC.<br>1201 LOUISIANA / SUITE 1600<br>TOTAL PLAZA<br>HOUSTON, TX 77002 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| TOTAL GAS & POWER NORTH<br>AMERICA, INC.<br>1201 LOUISIANA / SUITE 1600<br>TOTAL PLAZA<br>HOUSTON, TX 77002 | MASTER AGREEMENT FOR SWAPS |
| TRADESPARK LP<br>1301 FANNIN, SUITE 2300<br>HOUSTON, TX 77002 | ELECTRONIC TRADING AGREEMENT |
| TRAFIGURA AG<br>ONE STAMFORD PLAZA<br>263 TRESSER BLVD, 16TH<br>FLOOR<br>STAMFORD, CT 06901-3271 | LONG FORM CONF |
| TRAFIGURA AG<br>ONE STAMFORD PLAZA<br>263 TRESSER BLVD, 16TH<br>FLOOR<br>STAMFORD, CT 06901-3271 | CONFIDENTIALITY AGREEMENT |
| TRANSCANADA ENERGY LTD.<br>450 - 1ST STREET SW<br>CALGARY, AB T2P 5H1 CANADA | MASTER AGREEMENT FOR SWAPS |
| TRANSCONTINENTAL GAS PIPE<br>LINE CORP.<br>PO BOX 1396<br>HOUSTON, TX 77251 | TRANSPORTATION |
| TRANSCONTINENTAL GAS PIPE<br>LINE CORP.<br>PO BOX 1396<br>HOUSTON, TX 77251 | TRANSPORTATION |
| TRANSWESTERN PIPELINE<br>COMPANY<br>711 LOUISIANA STREET/ SUITE<br>900<br>HOUSTON, TX 77002 | ELECTRONIC BULLETIN BOARD |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TRANSWESTERN PIPELINE COMPANY 711 LOUISIANA STREET/ SUITE 900 HOUSTON, TX 77002 | STORAGE |
| TRENT WIND FARM L.P. 155 W NATIONWIDE BLVD, SUITE 500 COLUMBUS, OH 43215 | PURCHASE OF POWER |
| TRISTAR PRODUCER SERVICES OF TEXAS, L.P. 300 N COIT RD  STE 950 RICHARDSON, TX 75080-5451 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| TRUMAN ARNOLD COMPANIES PO BOX 1481 TEXARKANA, TX 75504-1481 | FUEL OIL PURCHASE |
| TRUMAN ARNOLD COMPANIES PO BOX 1481 TEXARKANA, TX 75504-1481 | STORAGE |
| TUBEN WIND, LLC 2255 E SUNSET RD, APT 1015 LAS VEGAS, NV 89119 | PURCHASE OF POWER |
| TULLETT PREBON AMERICAS CORP. 101 HUDSON ST PO BOX 2010 JERSEY CITY, NJ 07303-2010 | BROKER SERVICE |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC 8847 WEST SAM HOUSTON PARKWAY NO HOUSTON, TX 77040 | MASTER AGREEMENT FOR SWAPS |
| TXP HOLDINGS, LLC 1400 PRESTON ROAD, STE 400 PLANO, TX 75093 | CONFIDENTIALITY AGREEMENT |
| TXU ENERGY RETAIL COMPANY LLC 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH, PA 15220 | PURCHASE AND SALE OF POWER |
| TXU ENERGY RETAIL COMPANY LLC 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH, PA 15220 | WHOLESALE TO TXU ENERGY XFER PRI |
| TXU ENERGY RETAIL COMPANY LLC 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH, PA 15220 | POWER-LUME TO TXUE 2013 |
| TXU ENERGY SERVICES COMPANY D/B/A 1601 BRYAN STREET DALLAS, TX 75201 | PURCHASE AND SALE OF POWER |
| TXU LONE STAR PIPELINE 301 S HARWOOD 8 NORTH DALLAS, TX 75240-1011 | TXU LSP ONLINE USER AGREEMENT |
| UBS AG 677 WASHINGTON BLVD. STAMFORD, CT 06912-0300 | MASTER AGREEMENT FOR SWAPS |
| UBS AG | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**                               **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 677 WASHINGTON BLVD. STAMFORD, CT 06912-0300 | |
| UBS AG 677 WASHINGTON BLVD. STAMFORD, CT 06912-0300 | ELECTRONIC TRADING AGREEMENT |
| UBS SECURITIES LLC 1285 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK, NY 10019 | FUTURES AND OPTIONS AGREEMENT |
| UBS SECURITIES LLC 1285 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK, NY 10019 | SOFTWARE LICENSE & ROUTING  ACCE |
| UNIMARK L.L.C. 1900 SE 15TH ST  BLDG 800-B EDMOND, OK 73013 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| UNION ELECTRIC COMPANY D/B/A AMEREN MISSOURI 1901 COUTEAU AVENUE, MC-605 ST. LOUIS, MO 63103 | CTA-COAL |
| UNITED ENERGY TRADING, LLC 225 UNION BLVD  STE 200 LAKEWOOD, CO 80228 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| UNITED STATES DEPARTMENT OF ENERGY OFFICE OF FOSSIL ENERGY (FE-34) U.S. DEPARTMENT OF ENERGY WASHINGTON, DC 20585 | GAS IMPORT/EXPORT AUTHORIZATION |
| UPHAM OIL & GAS COMPANY PO BOX 940 MINERAL WELLS, TX 76068 | ON SYSTEM-CI/CO |
| UTILITY INTEGRATION SOLUTIONS, INC 160 ALAMO PLAZA, #1300 ALAMO, CA 94507 | CONFIDENTIALITY AGREEMENT |
| V247 QSE CORPORATION 9999 BELLAIRE BLVD SUITE 1133 HOUSTON, TX 77036 | CONFIDENTIALITY AGREEMENT |
| V247 QSE CORPORATION 9999 BELLAIRE BLVD SUITE 1133 HOUSTON, TX 77036 | CONFIDENTIALITY AGREEMENT |
| VALENCE OPERATING COMPANY 600 ROCKMEAD STE 600 KINGWOOD, TX 77339 | ON SYSTEM-CI/CO |
| VALERO TEXAS POWER MARKETING, INC. ONE VALERO WAY SAN ANTONIO, TX 78249 | POWER-EEI |
| VESTA CAPITAL PARTNERS, LP 5718 WESTHEIMER ROAD SUITE 1330 HOUSTON, TX 77057 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| VESTA CAPITAL PARTNERS, LP 5718 WESTHEIMER ROAD SUITE 1330 | POWER-FUNDS TRANSFER AGENT AGREEMENT |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HOUSTON, TX 77057 | |
| VETERAN ENERGY, LLC<br>700 SW 24TH AVE<br>GAINSVILLE, FL 32607 | POWER-EEI |
| VIRGINIA POWER ENERGY MARKETING, INC.<br>120 TREDEGAR STREET<br>RICHMOND, VA 23219 | MASTER AGREEMENT FOR SWAPS |
| VIRGINIA POWER ENERGY MARKETING, INC.<br>120 TREDEGAR STREET<br>RICHMOND, VA 23219 | PURCHASE AND SALE OF COAL |
| VISAGE ENERGY CORPORATION<br>6345 GREEN VALLEY CIRCLE #216<br>CULVER CITY, CA 90230 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| VITOL INC.<br>1100 LOUISIANA STREET, STE. 5500<br>HOUSTON, TX 77002 | MASTER AGREEMENT FOR SWAPS |
| VOLTERRA ENERGY, LLC<br>1901 POST OAK BLVD. SUITE 706<br>HOUSTON, TX 77056-3927 | CONFIDENTIALITY AGREEMENT |
| WALDEN ENERGY, LLC<br>417 W. 7TH STREET, STE 104<br>TULSA, OK 74119 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| WARFAB, INC.<br>350 JOY LANE<br>P.O. BOX 1080<br>HALLSVILLE, TX 75650 | CONFIDENTIALITY AGREEMENT |
| WASATCH ENERGY LLC<br>1010 N 500 E / STE 200<br>NORTH SALT LAKE, UT 84054-1918 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| WASHINGTON GAS ENERGY SERVICES, INC.<br>13865 SUNRISE VALLEY DRIVE SUITE 200<br>HERNDON, VA 20171-6187 | EMISSIONS-REC |
| WELLS FARGO COMMODITIES, LLC<br>550 SOUTH TYRON STREET<br>MAC D1086-070<br>CHARLOTTE, NC 28202 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| WELLS FARGO EQUIPMENT FINANCE, INC.<br>733 MARQUETTE AVENUE SUITE 700<br>MINNEAPOLIS, MN 55402 | SUBORDINATION AGREEMENT |
| WESTAR ENERGY, INC.<br>818 SOUTH KANSAS AVENUE<br>TOPEKA, KS 66612 | MASTER AGREEMENT FOR SWAPS |
| WESTERN FUELS ASSOCIATION<br>12050 N. PECOS STREET, SUITE 100<br>WESTIMSTER, CO 80234 | LONG FORM CONF |
| WESTERN GAS RESOURCES, INC.<br>1099 18TH STREET, SUITE 1200 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DENVER, CO 80202-1955 | |
| WESTERN PRODUCTION COMPANY 307 WEST 7TH STREET 1800 FORT WORTH CENTER FT WORTH, TX 76102 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| WESTERN PRODUCTION COMPANY 307 WEST 7TH STREET 1800 FORT WORTH CENTER FT WORTH, TX 76102 | ON SYSTEM-CI/CO |
| WESTERN SYSTEMS POWER POOL (WSPP INC.) 1200 G STREET, N.W. STE. 600 WASHINGTON, DC 20005 | POWER-MEMBERSHIP |
| WILLIAMS POWER COMPANY, INC. P.O. BOX 2400 TULSA, OK 74172 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | INDENTURE FOR 15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | TCEH REVOLVING CREDIT FACILITY |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017 |

In re: Luminant Energy Company LLC                                    Case No. 14-11023 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WOLFRAM RESEARCH 100 TRADE CENTER DRIVE CHAMPAIGN, IL 61820 | SERVICES AGREEMENT |
| WORLD ENERGY SOLUTIONS, INC. 446 MAIN STREET, 14TH FLOOR WORCESTER, MA 01608 | BROKER SERVICE |
| WORLD ENERGY SOLUTIONS, INC. 446 MAIN STREET, 14TH FLOOR WORCESTER, MA 01608 | SERVICE AGREEMENT FOR REVERSE AU |
| WORLD ENERGY SOLUTIONS, INC. 446 MAIN STREET, 14TH FLOOR WORCESTER, MA 01608 | SUPPLIER AGREEMENT FOR AUCTIONS |
| WORSHAM STEED GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| WORSHAM STEED GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| WORSHAM STEED GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| WORSHAM STEED GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| WORSHAM STEED GAS STORAGE, L.P. 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | STORAGE |
| WPX ENERGY MARKETING, LLC. P.O. BOX 2400 TULSA, OK 74102-2400 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |
| WTG FUELS INC P.O. BOX 3514 MIDLAND, TX 79702-3514 | FUEL OIL PURCHASE |
| YAKA ENERGY, LLC 111 WEST 5TH STREET, SUITE 1000 TULSA, OK 74103 | PURCHASE AND SALE OF PHYSICAL NATURAL GAS |

**B6H (Official Form 6H) (12/07)**

In re   **Luminant Energy Company LLC** _____,    Case No.  **14-11023 (CSS)** _____
                                 **Debtor**                                                                              **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                                  **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR SECURED NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                              **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                              **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                                          **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                              **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Energy Company LLC**                              **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Energy Company LLC**                          **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR SECURED NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Energy Company LLC**                      **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                                **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                         **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                              **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Energy Company LLC**                                   **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ADM INVESTOR SERVICES, INC.<br>CBOT BUILDING, SUITE 1600A<br>141 WEST JACKSON BLVD<br>ATTN: HEAD OF RISK MANAGEMENT<br>CHICAGO, IL 60604 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AEP ENERGY PARTNERS, LP<br>155 WEST NATIONWIDE BOULEVARD, SUITE 500<br>ATTN: CREDIT RISK MANAGEMENT<br>COLUMBUS, OH 43125-2570 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ATMOS PIPELINE - TEXAS<br>13430 NORTHWEST FREEWAY, SUITE 700<br>ATTN: MANAGER - CREDIT & FINANCE<br>HOUSTON, TX 77040-6091 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BARCLAYS BANK PLC<br>C/O BARCLAYS CAPITAL<br>200 PARK AVENUE, 4TH FLOOR<br>ATTN: ROBERT COPPOLA<br>NEW YORK, NY 10166 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BP ENERGY COMPANY<br>C/O BP NORTH AMERICA GAS & POWER<br>201 HELIOS WAY 5.142D<br>ATTN: CORPORATE CREDIT SERVICES- GUARANTEES<br>HOUSTON, TX 77079-2678 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BRAZOS ELECTRIC POWER COOPERATIVE, INC.<br>2404 LASALLE AVENUE<br>WACO, TX 76702-2585 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BRAZOS WIND, L.P.<br>910 LOUISIANA STREET, SUITE 586A<br>ATTN: JV MANAGER<br>HOUSTON, TX 77002-4916 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CALPINE ENERGY SERVICES, L.P.<br>C/O CALPINE CORPORATION<br>717 TEXAS AVENUE, SUITE 1000<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77002-2743 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CARGILL, INCORPORATED<br>9350 EXCELSIOR BLVD, #150<br>ATTN: MARC MORTL, CREDIT MANAGER<br>HOPKINS, MN 55343 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHESAPEAKE ENERGY MARKETING, INC.<br>6100 NORTH WESTERN AVENUE<br>ATTN: TREASURY<br>OKLAHOMA CITY, OK 73118-1044 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHEVRON NATURAL GAS<br>A DIVISION OF CHEVRON U.S.A.INC.<br>C/O CHEVRON CORPORATION<br>1500 LOUISIANA STREET, 3RD FLOOR<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77002-7308 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CIMA ENERGY LTD<br>100 WAUGH, SUITE 500<br>ATTN: FRITZ FOWLER<br>HOUSTON, TX 77007 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CITIGROUP ENERGY INC.<br>250 WEST STREET, 10TH FLOOR<br>ATTN: DIRECTOR DERIVATIVES OPERATIONS<br>NEW YORK, NY 10013 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CONOCOPHILLIPS COMPANY<br>315 SOUTH JOHNSTONE AVENUE<br>POB 1330P<br>ATTN: CREDIT RISK MANAGEMENT<br>BARTLESVILLE, OK 74004-0001 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DB ENERGY TRADING LLC<br>C/O DEUTSCHE BANK AG<br>1301 FANNIN STREET, SUITE 2300<br>ATTN: COMMODITIES LEGAL DEPARTMENT<br>HOUSTON, TX 77002-7012 |

**In re: Luminant Energy Company LLC**                              **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DIRECT ENERGY, LP<br>525 - 8TH AVENUE SW, SUITE 1200<br>ATTN: CREDIT RISK MANAGER<br>CALGARY, AB T2P 1G1 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | EDF TRADING NORTH AMERICA, LLC<br>4700 WEST SAM HOUSTON PARKWAY NORTH, SUITE 250<br>ATTN: CREDIT MANAGER<br>HOUSTON, TX 77041-8225 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC.<br>7620 METRO CENTER DRIVE<br>ATTN: CREDIT DEPARTMENT<br>AUSTIN, TX 78744-1613 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ENERGY AMERICA, LLC<br>525 - 8TH AVENUE SW, SUITE 1200<br>ATTN: CREDIT RISK MANAGER<br>CALGARY, AB T2P 1G1 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ENERGY TRANSFER FUEL, LP<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ETC KATY PIPELINE, LTD<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ETC MARKETING, LTD<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | EXELON GENERATION COMPANY, LLC (F/K/A<br>CONSTELLATION ENERGY COMMODITIES GROUP, INC.)<br>100 CONSTELLATION WAY, SUITE 600C<br>ATTN: MARGIN COLLATERAL<br>BALTIMORE, MD 21202-4040 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | FOREST CREEK WIND FARM LLC<br>353 NORTH CLARK STREET, 30TH FLOOR<br>ATTN: MANAGER, CREDIT AND TREASURY<br>CHICAGO, IL 60654-4704 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | FREEPOINT COMMODITIES LLC<br>58 COMMERCE ROAD<br>ATTN: LEGAL DEPARTMENT<br>WENDY LEWIS, SVP, MANAGER, CONTRACT ADMIN.<br>STAMFORD, CT 06902 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GOLDMAN, SACHS & CO.<br>200 WEST STREET, 3RD FLOOR<br>ATTN:  PREEYA PAVAMANI<br>NEW YORK, NY 10282 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GULF SOUTH PIPELINE COMPANY, LP<br>GREENWAY PLAZA, SUITE 2700<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77046 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HOUSTON PIPE LINE COMPANY LP<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HYDROCARBON EXCHANGE CORP.<br>5910 NORTH CENTRAL EXPRESSWAY, SUITE 1380<br>ATTN: PRESIDENT<br>DALLAS, TX 75206-5126 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | J. ARON & COMPANY<br>C/O GOLDMAN, SACHS & CO.<br>200 WEST STREET, 3RD FLOOR<br>ATTN:  PREEYA PAVAMANI<br>NEW YORK, NY 10282 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | KINDER MORGAN, INC.<br>370 VAN GORDON STREET<br>ATTN: CREDIT DEPARTMENT<br>LAKEWOOD, CO 80228-1519 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MACQUARIE FUTURES USA INC.<br>125 WEST 55TH STREET, 20TH FLOOR<br>ATTN: LEGAL RISK MANAGEMENT<br>NEW YORK, NY 10019-5369 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MITSUI RAIL CAPITAL, LLC<br>5215 OLD ORCHARD ROAD, SUITE 505<br>SKOKIE, IL 60077 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MORGAN STANLEY CAPITAL GROUP, INC.<br>INSTITUTIONAL SECURITIES DOCUMENTATION<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>ATTN: BETH NG<br>PURCHASE, NY 10577-2530 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MOTIVA ENTERPRISES LLC<br>910 LOUISIANA STREET, SUITE 2002<br>ATTN: RYAN JONES<br>HOUSTON, TX 77002-4916 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MUNICH RE TRADING LTD.<br>21 WATERWAY AVENUE, STE 450<br>ATTN: PRESIDENT<br>THE WOODLANDS, TX 77380 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NEWYORK MERCANTILE EXCHANGE<br>1 NORTH END AVE<br>WORLD FINANCIAL CENTER<br>ATTN: NYMEX COMPLIANCE DEPARTMENT<br>NEW YORK, NY 10282 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NEXTERA ENERGY POWER MARKETING, LLC<br>700 UNIVERSE BOULEVARD, EPM/JB<br>ATTN: CREDIT MANAGER<br>JUNO BEACH, FL 33408-2657 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NOBLE AMERICAS GAS & POWER CORP.<br>FOUR STAMFORD PLAZA<br>107 ELM STREET<br>ATTN: LEGAL/CREDIT DEPARTMENTS<br>STAMFORD, CT 06902 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NRG POWER MARKETING INC.<br>C/O NRG ENERGY, INC.<br>211 CARNEGIE CENTER<br>ATTN: FRANK A. MANAN<br>PRINCETON, NJ 08540-6213 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | OASIS PIPELINE, LP<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PEABODY COAL SALES COMPANY<br>701 MARKET STREET<br>ATTN: RISK MANAGEMENT<br>ST. LOUIS, MO 63101 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PEABODY COAL TRADE, INC.<br>701 MARKET STREET<br>ATTN: RISK MANAGEMENT<br>ST. LOUIS, MO 63101 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PPL ENERGY PLUS, LLC (SUCCESSOR BY ASSIGNMENT TO PP&L, INC.)<br>TWO NORTH NINTH STREET<br>ATTN: CREDIT DEPARTMENT<br>ALLENTOWN, PA 18101-1179 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SEMPRA ENERGY TRADING CORP.<br>58 COMMERCE ROAD<br>ATTN: CREDIT RISK MANAGEMENT<br>STAMFORD, CT 06902 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SHELL ENERGY NORTH AMERICA (US), L.P.<br>909 FANNIN, SUITE 700<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77010-1035 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SOUTHERN CALIFORNIA GAS COMPANY<br>555 WEST FIFTH STREET<br>ML 10E3<br>ATTN: MAJOR MARKETS, CREDIT & COLLECTIONS MANAGER<br>LOS ANGELES, CA 90013-1011 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STAR ELECTRICITY, INC.<br>C/O CONSTELLATION ENERGY<br>100 CONSTELLATION WAY, SUITE 600C<br>ATTN: COLLATERAL TEAM<br>BALTIMORE, MD 21202-6302 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STATE OF DELAWARE PUBLIC UTILITY COMMISSION<br>DELAWARE PUBLIC UTILITY COMMISSION<br>861 SILVER LAKE BOULEVARD<br>CANON BUILDING, SUITE 100<br>ATTN: CREDIT DEPARTMENT<br>DOVER, DE 19904 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SWEETWATER WIND 1 LLC<br>5307 EAST MOCKINGBIRD LANE, 7TH FLOOR<br>ATTN: GREG FAIR<br>DALLAS, TX 75206 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TENASKA GAS STORAGE, LLC<br>11718 NICHOLAS STREET<br>ATTN: CREDIT DEPARTMENT<br>OMAHA, NE 68154-4435 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TENASKA MARKETING VENTURES<br>11718 NICHOLAS STREET<br>ATTN: CREDIT DEPARTMENT<br>OMAHA, NE 68154-4435 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TENASKA POWER SERVICES CO.<br>11718 NICHOLAS STREET<br>ATTN: CONTROLLER<br>OMAHA, NE 68154-4435 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEXAS ENERGY TRANSFER COMPANY, LTD<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEXAS GAS TRANSMISSION, LLC<br>3800 FEDERICA STREET<br>ATTN: CREDIT SERVICES<br>OWENSBORO, KY 42301 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TRACTEBEL LNG NORTH AMERICA SERVICE CORPORATION<br>ONE LIBERTY SQUARE, 10TH FLOOR<br>BOSTON, MA 02109 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | UBS AG<br>C/O UBS WARBURG ENERGY LLC<br>1500 LOUISIANA, EB 5010<br>ATTN: MS. ANGELA D. DAVIS<br>HOUSTON, TX 77002 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | VALERO TEXAS POWER MARKETING, INC.<br>1 VALERO WAY<br>ATTN: CREDIT MANAGER<br>SAN ANTONIO, TX 78249-1616 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WORSHAM STEED GAS STORAGE, L.P.<br>C/O NORTEX MIDSTREAM PARTNERS, LLC<br>1201 LOUISIANA ST., STE 700<br>ATTN: ANDREW T. BARBE<br>HOUSTON, TX 77002 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR SECURED NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR SECURED NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Energy Company LLC**                          **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MIGUEL CAREBALLO<br>ADDRESS ON FILE |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| AMERICAN WIND ENERGY ASSOCIATION<br>AMERICAN WIND ENERGY ASSOCIATION<br>GENE GRACE<br>1501 M STREET, N.W., SUITE 1000<br>WASHINGTON, DC 20005 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM 2, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM 2, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BUFFALO GAP WIND FARM 3, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM, LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| CITY OF GARLAND, TEXAS CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| CITY OF GARLAND, TEXAS, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| GENERAL ELECTRIC COMPANY CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| GENERAL ELECTRIC COMPANY, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| HORIZON WIND ENERGY LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| HORIZON WIND ENERGY LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| IBERDROLA RENEWABLES, INC. CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| IBERDROLA RENEWABLES, INC., CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |

**In re: Luminant Energy Company LLC**                                **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INVENERGY WIND LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| MESQUITE WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| MESQUITE WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| NRG ENERGY, INC.<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| NRG ENERGY, INC.;<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| POST OAK WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| POST OAK WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 1 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 2 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 4, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWEETWATER WIND 5, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| AMERICAN WIND ENERGY ASSOCIATION<br>AMERICAN WIND ENERGY ASSOCIATION<br>GENE GRACE<br>1501 M STREET, N.W., SUITE 1000<br>WASHINGTON, DC 20005 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM 2, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM 2, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| CITY OF GARLAND, TEXAS<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| CITY OF GARLAND, TEXAS,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| GENERAL ELECTRIC COMPANY<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| GENERAL ELECTRIC COMPANY,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HORIZON WIND ENERGY LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| HORIZON WIND ENERGY LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| IBERDROLA RENEWABLES, INC.<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| IBERDROLA RENEWABLES, INC.,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| INVENERGY WIND LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| MESQUITE WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| MESQUITE WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| NRG ENERGY, INC.<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| NRG ENERGY, INC.;<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| POST OAK WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| POST OAK WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWEETWATER WIND 1 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 2 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 4, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 5, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND I, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| AMERICAN WIND ENERGY ASSOCIATION<br>AMERICAN WIND ENERGY ASSOCIATION<br>GENE GRACE<br>1501 M STREET, N.W., SUITE 1000<br>WASHINGTON, DC 20005 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM 2, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM 2, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |

**In re: Luminant Energy Company LLC**                                         **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CITY OF GARLAND, TEXAS<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| CITY OF GARLAND, TEXAS,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| GENERAL ELECTRIC COMPANY<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| GENERAL ELECTRIC COMPANY,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| HORIZON WIND ENERGY LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| HORIZON WIND ENERGY LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| IBERDROLA RENEWABLES, INC.<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| IBERDROLA RENEWABLES, INC.,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| INVENERGY WIND LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| MESQUITE WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| MESQUITE WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NRG ENERGY, INC.<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| NRG ENERGY, INC.;<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| POST OAK WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| POST OAK WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 1 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 2 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 4, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 5, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| AMERICAN WIND ENERGY ASSOCIATION<br>AMERICAN WIND ENERGY ASSOCIATION<br>GENE GRACE<br>1501 M STREET, N.W., SUITE 1000<br>WASHINGTON, DC 20005 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM 2, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BUFFALO GAP WIND FARM 2, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM 3, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM, LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| CITY OF GARLAND, TEXAS CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| CITY OF GARLAND, TEXAS, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| GENERAL ELECTRIC COMPANY CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| GENERAL ELECTRIC COMPANY, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| HORIZON WIND ENERGY LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| HORIZON WIND ENERGY LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| IBERDROLA RENEWABLES, INC. CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |

**In re: Luminant Energy Company LLC**                          **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IBERDROLA RENEWABLES, INC.,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| INVENERGY WIND LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| MESQUITE WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| MESQUITE WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| NRG ENERGY, INC.<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| NRG ENERGY, INC.;<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| POST OAK WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| POST OAK WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 1 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 2 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |

**In re: Luminant Energy Company LLC**                                      **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWEETWATER WIND 4, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| SWEETWATER WIND 5, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY PECOS WIND II, L.P. LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| AMERICAN WIND ENERGY ASSOCIATION AMERICAN WIND ENERGY ASSOCIATION GENE GRACE 1501 M STREET, N.W., SUITE 1000 WASHINGTON, DC 20005 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM 2, LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM 2, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM 3, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM, LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| CITY OF GARLAND, TEXAS CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| CITY OF GARLAND, TEXAS, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| GENERAL ELECTRIC COMPANY CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC COMPANY, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| HORIZON WIND ENERGY LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| HORIZON WIND ENERGY LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| IBERDROLA RENEWABLES, INC. CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| IBERDROLA RENEWABLES, INC., CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| INVENERGY WIND LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| MESQUITE WIND, LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| MESQUITE WIND, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| NRG ENERGY, INC. CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| NRG ENERGY, INC.; CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| POST OAK WIND, LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |

**In re: Luminant Energy Company LLC**                                   **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| POST OAK WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 1 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 2 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 4, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 5, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| AMERICAN WIND ENERGY ASSOCIATION<br>AMERICAN WIND ENERGY ASSOCIATION<br>GENE GRACE<br>1501 M STREET, N.W., SUITE 1000<br>WASHINGTON, DC 20005 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM 2, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM 2, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |

**In re: Luminant Energy Company LLC**                          **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BUFFALO GAP WIND FARM, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| CITY OF GARLAND, TEXAS CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| CITY OF GARLAND, TEXAS, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| GENERAL ELECTRIC COMPANY CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| GENERAL ELECTRIC COMPANY, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| HORIZON WIND ENERGY LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| HORIZON WIND ENERGY LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| IBERDROLA RENEWABLES, INC. CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| IBERDROLA RENEWABLES, INC., CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| INVENERGY WIND LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |
| MESQUITE WIND, LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | FPL ENERGY, LLC LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS, TX 75201 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MESQUITE WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| NRG ENERGY, INC.<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| NRG ENERGY, INC.;<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| POST OAK WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| POST OAK WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 1 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 2 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 4, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 5, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | FPL ENERGY, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| AMERICAN WIND ENERGY ASSOCIATION<br>AMERICAN WIND ENERGY ASSOCIATION<br>GENE GRACE<br>1501 M STREET, N.W., SUITE 1000<br>WASHINGTON, DC 20005 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BUFFALO GAP WIND FARM 2, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM 2, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| BUFFALO GAP WIND FARM, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| CITY OF GARLAND, TEXAS<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| CITY OF GARLAND, TEXAS,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| GENERAL ELECTRIC COMPANY<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| GENERAL ELECTRIC COMPANY,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| HORIZON WIND ENERGY LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| HORIZON WIND ENERGY LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IBERDROLA RENEWABLES, INC. CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| IBERDROLA RENEWABLES, INC., CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| INVENERGY WIND LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| MESQUITE WIND, LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| MESQUITE WIND, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| NRG ENERGY, INC. CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| NRG ENERGY, INC.; CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| POST OAK WIND, LLC CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| POST OAK WIND, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| SWEETWATER WIND 1 LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |
| SWEETWATER WIND 2 LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P. HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS, TX 75219 |

**In re: Luminant Energy Company LLC**                     **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWEETWATER WIND 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 4, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| SWEETWATER WIND 5, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>HAYNES AND BOONE, LLP, NINA CORTELL<br>ANNE M. JOHNSON, BEN L. MESCHES, RYAN<br>PAULSEN, 2323 VICTORY AVE, SUITE 700<br>DALLAS, TX 75219 |
| AMERICAN WIND ENERGY ASSOCIATION<br>AMERICAN WIND ENERGY ASSOCIATION<br>GENE GRACE<br>1501 M STREET, N.W., SUITE 1000<br>WASHINGTON, DC 20005 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM 2, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM 2, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| BUFFALO GAP WIND FARM, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| CITY OF GARLAND, TEXAS<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| CITY OF GARLAND, TEXAS,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC COMPANY<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| GENERAL ELECTRIC COMPANY,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| HORIZON WIND ENERGY LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| HORIZON WIND ENERGY LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| IBERDROLA RENEWABLES, INC.<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| IBERDROLA RENEWABLES, INC.,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| INVENERGY WIND LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| MESQUITE WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| MESQUITE WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| NRG ENERGY, INC.<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| NRG ENERGY, INC.;<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| POST OAK WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| POST OAK WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 1 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 2 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 4, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| SWEETWATER WIND 5, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | INDIAN MESA WIND FARM, L.P.<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Energy Company LLC**                          **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON, DC 20026-3986 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASSOCIATION'S CLEAN AIR ACT PROJECT CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA, VA 22304-0000 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP AARON MICHAEL FLYNN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP ELIZABETH C. CHANDLER CLEMENT 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP NORMAN W. FICHTHORN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON, DC 20044-7611 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON, DC 20026-3986 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASSOCIATION'S CLEAN AIR ACT PROJECT CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA, VA 22304-0000 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |

**In re: Luminant Energy Company LLC**                                  **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| PRINCESS THREE CORPORATION<br>2400 TEXAS 322<br>HENDERSON, TX 75652 | ALLEN SHRODE<br>ADDRESS ON FILE |
| PRINCESS THREE OPERATING LLC<br>2400 STATE HIGHWAY 322 N<br>HENDERSON, TX 75652 | ALLEN SHRODE<br>ADDRESS ON FILE |
| R CONSTRUCTION COMPANY<br>3776 TEXAS 97<br>FLORESVILLE, TX 78114 | ALLEN SHRODE<br>ADDRESS ON FILE |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ALLEN SHRODE<br>ADDRESS ON FILE |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Energy Company LLC**                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ALLEN SHRODE<br>ADDRESS ON FILE |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ALLEN SHRODE<br>ADDRESS ON FILE |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Energy Company LLC**                                    **Case No. 14-11023 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re : Luminant Energy Company LLC                                    Case No. 14-11023 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature: _____
                                                                                    Debtor

Date _____        Signature: _____
                                                                                  (Joint Debtor, if any)

[If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any,                    Social Security No.
of Bankruptcy Petition Preparer                              (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____        _____
Signature of Bankruptcy Petition Preparer                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the <u>Authorized Agent</u> [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the <u>corporation</u> [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date ____June 29, 2014____        Signature: _____

                                                            Terry L. Nutt
                                                  [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*