## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), commenced on April 29, 2014 (the "Petition Date"), have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp."), , in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (the "Luminant Energy Entities") and Terry L. Nutt, Vice President of Risk Management for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities. In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

## General Disclosures Applicable to Schedules and Statements

1.     General Reservation of Rights. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.     References. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3.     Currency. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4.     Paid Claims. The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5.     Amendments and Supplements. While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2]  As used herein, the term "Claim" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6.    <u>Recharacterization</u>.    Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.    The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7.    <u>Liabilities</u>.    The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.    As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8.    <u>Insiders</u>.    For purposes of the Schedules and Statements, persons listed as "insiders" have been included for informational purposes only.    The Debtors do not take any position with respect to: (a) such person's influence over the control of  the Debtors; (b) the management responsibilities or    functions    of    such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.    Amounts paid on behalf of employees for life and and disability coverage, which coverage is provided to all of the Debtors' employees, have not been included.

9.    <u>Intercompany Claims</u>.    Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively.  For additional information about the Debtors' intercompany transactions and related cash management protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10.    <u>Intellectual Property Rights</u>.    Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

11.    <u>Executory Contracts</u>.    The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors' executory contracts have been set forth in Schedule G.    In addition, the businesses of the Debtors are complex—while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.    <u>Setoffs</u>.    The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.    Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.    These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.    Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13.    <u>Claims Description</u>.    Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated."

14.    <u>Excluded Assets and Liabilities</u>.    The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.    The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.    In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15.    <u>Causes of Action</u>.    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.    The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.    <u>Confidential or Sensitive Information</u>.    There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.    Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17.    <u>Current Market Value — Net Book Value</u>.    Unless otherwise indicated, the Schedules and Statements reflect net book values.    The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.     Undetermined Amounts.   The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

19.     Totals.     All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.   To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

20.     Mechanics' Liens.     The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens.

21.     Letters of Credit.   Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

### General Disclosures Applicable to Statements

1.     Question 1.    The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.     Question 2.    The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.     Question 3(b).   The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.     Question 3(c).   The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.   To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.     Question 8.    The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.   Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a Debtor's businesses or are not reported for insurance purposes.

6.     Question 9.    The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.   In

addition, for any given payment, multiple Debtor entities may have made a partial payment. For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

7.    Question 15.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

8.    Question 20.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors. These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

9.    Question 21.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

10.    Question 22.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

## General Disclosures Applicable to Schedules

1.    Classifications.    Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," or (c) on Schedule F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2.    Schedule A.    Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A. Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

3.    Schedule B.    Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B. To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting. Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

4.    Schedule D.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim.

6

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

5.    Schedule E.    The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. All Claims listed on the Debtors' Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable. Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6.    Schedule F.    The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors. In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims pursuant to orders of the Court (the "Customer Bar Date"). The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers, outside Epiq's claim process described above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement ("RSA") with certain of their financial stakeholders. The RSA is listed on each Debtor signatory's Schedule G. For a complete analysis of the Debtors that are party to an RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

the Debtors' insurance policies are listed on Schedule G for the Debtor EFH Corp. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.   Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7.    <u>Schedule H</u>.    For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.        Instead, all such listings can be found on the applicable Debtor's Schedule F and Statement Question 4(a).

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

District Of Delaware

In re   EECI, Inc.                                    ,        Case No. 14-10992 (CSS)
                    Debtor

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $           0.00 | | |
| B - Personal Property | | 5 | $    83,707,457.39 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 1 | | $           0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 3 | | $           0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 158 | | $           0.00 | |
| G - Executory Contracts and Unexpired Leases | | 1 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $      N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $      N/A |
| TOTAL | | 170 | $    83,707,457.39 | $           0.00 | |

B6A (Official Form 6A) (12/07)

In re   EECI, Inc.                                                      ,          Case No.   14-10992 (CSS)
                          **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6B (Official Form 6B) (12/07)**

In re  **EECI, Inc.**                                                      ,                    Case No. **14-10992 (CSS)**
_____
                    **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re **EECI, Inc.**                                          ,          Case No. **14-10992 (CSS)**
　　　　　　　　**Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts receivable - Debtor - LSGT Gas Company LLC | | $83,707,457.39 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re **EECI, Inc.** _____,                     Case No. **14-10992 (CSS)**
                    **Debtor**                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____2_____ continuation sheets attached    Total ▶     | $ 83,707,457.39

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| STARR INDEMNITY AND LIABILITY COMPANY | Auto Liability | SISIPCA08293814 | Undetermined |
| FEDERAL | Crime | 6804-3186 | Undetermined |
| ACE | D&O | DOX G23642554 004 | Undetermined |
| AIG | D&O | 01-310-18-13 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | D&O | DP5027912P | Undetermined |
| AXIS | D&O | MHN763305/01/2012 | Undetermined |
| BEAZLEY | D&O | BSLX505120706 | Undetermined |
| BEAZLEY | D&O | W15147140101 | Undetermined |
| ENDURANCE | D&O | ADX10003789200 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | D&O | 292730-14DO | Undetermined |
| HCC | D&O | 14-MGU-12-A27765 | Undetermined |
| MONITOR | D&O | 11140872 | Undetermined |
| NAVIGATORS | D&O | SPRDR1200355/SPRDR1200464 | Undetermined |
| RLI | D&O | EPG0010701 | Undetermined |
| RSUI (CRC) | D&O | NHS648633 | Undetermined |
| RSUI (CRC) | D&O | NHS648674 | Undetermined |
| STARR | D&O | SISIXFL21039512 | Undetermined |
| STARR | D&O | SISIXFL21098412 | Undetermined |
| TORUS | D&O | 07081C141ASP | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O | ELU127420-12 | Undetermined |
| FEDERAL | Employed Lawyers | 8225-6974 | Undetermined |
| ARGO RE (BERMUDA) | Excess Liability | ARGO-CAS-CM-000397.3 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Excess Liability | XL5147502P | Undetermined |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | Excess Liability | 3310-18-72 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Excess Liability | 252526-13GL | Undetermined |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | Excess Liability | U920340-08163 | Undetermined |
| XL INSURANCE (BERMUDA) LTD. | Excess Liability | BM0027152L and BM0027153L | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Fiduciary | FP5030512P | Undetermined |
| AXIS | Fiduciary | MHN769835/01/2012 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Fiduciary | 27274-14FL | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | Fiduciary | ELU127421-12 | Undetermined |
| STARR SURPLUS LINES INS CO. | General Liability | SISINRG00104913 | Undetermined |
| STARR AVIATION ON BEHALF | Non-Owned Aviation | 9958-3119-04 | Undetermined |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | Nuclear Liability | NF-274, N-90, N-119, NW-631, NS-440 | Undetermined |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | Nuclear Property | A14/57/2012/0 | Undetermined |
| NUCLEAR INSURANCE INSURANCE LIMITED | Nuclear Property | P14-061, X14-062, E14-062,NSIC14-061 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Professional Liability | EO5146602P | Undetermined |
| FM GLOBAL | Property / Replacement Power | JV394 (PRE)/JW001 (POST) | Undetermined |
| HCC | Special Crime | | Undetermined |
| LIBERTY MUTUAL/SAFECO | Surety | TB1-691-004224-042 | Undetermined |
| STARR INDEMNITY AND LIABILITY COMPANY | Workers Compensation | 100 0001083-01 | Undetermined |

TOTAL <u>Undetermined</u>

**B6D (Official Form 6D) (12/07)**

In re   **EECI, Inc.** _____,         Case No. **14-10992 (CSS)** _____
_____**Debtor**_____                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

[x]   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| _0_ continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $ 0.00 | $0.00 |
| | | | Total ▶ (Use only on last page) | | | | $ 0.00 | $0.00 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/13)

In re   EECI, Inc.                                    ,                    Case No.  14-10992 (CSS)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (04/13) – Cont.

In re  EECI, Inc.                                          ,          Case No. 14-10992 (CSS)
                          **Debtor**                                                                          (if known)

☐      **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐      **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐      **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐      **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐      **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

 _1_  **continuation sheets attached**

B6E (Official Form 6E) (04/10) – Cont.

In re  EECI, Inc.                                    ,        Case No.   14-10992 (CSS)
                     **Debtor**                                            **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

 Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY OGDEN, UT 84201** | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>**NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON, NY 13902-4127** | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
| | Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00 | | |
| | Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00 |

B6F (Official Form 6F) (12/07)

In re __EECI, Inc._____,        Case No. __14-10992 (CSS)_____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A3M VACUUM SERVICE<br>PO BOX 727<br>LAPLACE, LA 70068 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AARON DRIVE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2004-73184 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ABB COMBUSTION ENGINEERING AND CAN INSURANCE COMPANY<br>LAW OFFICES OF CYNTHIA A. JAWORSKI<br>ELIZABETH ZACARDI, ESQ.<br>175 CAPITAL BOULEVARD, SUITE 400<br>ROCKY HILL, CT 06067 | | | Potential Litigation Claim - Matter Numbers: 200144910 & 200147880 | X | X | X | Undetermined |

__157__ continuation sheets attached

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____ ,          Case No. __14-10992 (CSS)_____
               __Debtor__                                                  __(if known)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ACME TRUCK LINE<br>PO BOX 183<br>HARVEY, LA 70059 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ADA WOFFORD<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-48546 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ADA WOFFORD<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-48546 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ADRIA DRIVER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2004-73184 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ADRIA DRIVER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2004-73184 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALBERT D LANGEVIN JR<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08379 | X | X | X | Undetermined |

Sheet no. _1_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____ ,    Case No. __14-10992 (CSS)__
                  **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALBERT D LANGEVIN JR <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08379 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ALBERT STARK AND FRANCES STARK <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-688 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ALICIA RODRIGUEZ <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-697 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ALISA BUTCHER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-997 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ALLEN M. MOSKOWITZ <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 107296-08 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ALLEN M. MOSKOWITZ <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 107296-08 | X | X | X | Undetermined |

Sheet no. _2_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**                                    ,            Case No.    **14-10992 (CSS)**
_____                  _____
                     **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLIED TOWING SERVICE<br>PO BOX 1627<br>HARVEY, LA 70059 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALSAY, INC.<br>3112 VINCENT ROAD<br>W. PALM BEACH, FL 33405 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1005 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN BARREL AND COOPERAGE CO<br>1828 LAIRD AVE<br>SALT LAKE CITY, UT 84108 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN BARREL AND COOPERAGE CO<br>49 S 600 W<br>SALT LAKE, UT 84111 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |

Sheet no.  _3_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,    Case No. __14-10992 (CSS)__
           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN MOTORISTS INSURANCE COMPANY CHARLSTON, REVICH & WOLLITZ LLP IRA REVICH 1925 CENTURY PARK EAST, SUITE 1250 LOS ANGELES, CA 90067 | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMY STEUCK ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANDREW EDWARDS AND MARTHA EDWARDS ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-388 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANDREW T BRADLEY & ANNICE BRADLEY ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 140401460 | X | X | X | Undetermined |

Sheet no. _4_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____ ,                    Case No. ___14-10992 (CSS)_____
            **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 140401460 | X | X | X | Undetermined |
| ACCOUNT NO.<br>ANN WILLIAMS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190037-08 | X | X | X | Undetermined |
| ACCOUNT NO.<br>ANN WILLIAMS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190037-08 | X | X | X | Undetermined |
| ACCOUNT NO.<br>ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-473 | X | X | X | Undetermined |
| ACCOUNT NO.<br>ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190093-11 | X | X | X | Undetermined |
| ACCOUNT NO.<br>ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190093-11 | X | X | X | Undetermined |

Sheet no. _5_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc._____,     Case No.  14-10992 (CSS)_____
          **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANTHONY WHITT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANTHONY WHITT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANTHONY WHITT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARCO OIL & GAS CO.<br>PO BOX 51408<br>LAFAYETTE, LA 70505 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARLETHA HILL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-627 | X | X | X | Undetermined |

Sheet no. _6_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                     Case No. __14-10992 (CSS)_____
           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARMALITE ARCHITECTURAL PRODUCTS/ARCO METALS 900 60TH AVENUE SOUTH MERIDIAN, MS 39301 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARNOLD HACKLER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1869 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AUGUST LIBERDA ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-578 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>B.F.I. INDUSTRIES, INC. PO BOX 550 OCEAN SPRINGS, MS 39564 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BARBARA BROOKS C/O EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN, CT 06510 | | | Potential Litigation Claim - Matter Number: ASB-FBT-CV 11-60170878 | X | X | X | Undetermined |

Sheet no. __7__ of __157__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
　　　　　　**Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BARBARA DUPRIEST <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: CV-09-1779 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BARBARA DUPRIEST <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: CV-09-1779 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BARBARA NOBLE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01952 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BARBEE JEANSEN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1441 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BARRY DANNA <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09780 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BARRY DANNA <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09780 | X | X | X | Undetermined |

Sheet no. __8_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re **EECI, Inc.** _____ ,    Case No. **14-10992 (CSS)** _____
_____Debtor_____                           _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BARRY DANNA<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09780 | X | X | X | Undetermined |
| ACCOUNT NO.<br>BARRY DANNA<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09780 | X | X | X | Undetermined |
| ACCOUNT NO.<br>BARRY GERENSTEIN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 101909-07 | X | X | X | Undetermined |
| ACCOUNT NO.<br>BARRY GERENSTEIN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 101909-07 | X | X | X | Undetermined |
| ACCOUNT NO.<br>BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | X | | Potential Litigation Claim - Matter Number: 1222-CC01313 | X | X | X | Undetermined |

Sheet no. _9_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____ ,          Case No. __14-10992 (CSS)__
                     Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BEARD, JERRY <br> ADDRESS ON FILE | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br> BECHTEL CORPORATION AND NATIONWIDE INSURANCE DONNA LONDREGAN, ESQ. 500 ENTERPRISE DRIVE, 5TH FLOOR ROCKY HILL, CT 06067 | | | Potential Litigation Claim - Matter Numbers: 200144910 & 200147880 | X | X | X | Undetermined |
| ACCOUNT NO. <br> BECHTEL POWER CORPORATION 15740 SHADY GROVE ROAD GAITHERSBURG, MS 20877 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br> BEDCO ENTERPRISES, INC. 540 EARL GENE ROAD CANTONMENT, FL 32533 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br> BENJAMIN SCROGUM ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-478 | X | X | X | Undetermined |

Sheet no. __10_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc. _____ ,        Case No.  14-10992 (CSS) _____
                              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BENZOLINE ENERGY COMPANY AND CRUM & FORSTER MCGANN, BARLETT & BROWN ROBERT ENRIGHT, ESQ. 111 FOUNDERS PLAZA, SUITE 1201 EAST HARTFORD, CT 06108 | | | Potential Litigation Claim - Matter Numbers: 200144910 & 200147880 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BERTHA MARSHALL ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-561 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BERTHA MARSHALL ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-561 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BETTIE RUTH RHODES ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-12 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BETTY CHAMLEE ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1338 | X | X | X | Undetermined |

Sheet no. _11_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____ ,          Case No. __14-10992 (CSS)_____
              Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BETTY LOU <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO. <br> BETTY LOU <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO. <br> BETTY LOU <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO. <br> BETTY LOU YOUNG IRVINE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO. <br> BETTY MCNELY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-215 | X | X | X | Undetermined |
| ACCOUNT NO. <br> BETTY MILLER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC00694 | X | X | X | Undetermined |

Sheet no. __12_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                              ,          Case No.   14-10992 (CSS)
_____                              _____
            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BETTY RAPLEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01313 | X | X | X | Undetermined |
| ACCOUNT NO.<br>BEVERLY DETYENS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09140 | X | X | X | Undetermined |
| ACCOUNT NO.<br>BILLE R. EDWARDS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00347 | X | X | X | Undetermined |
| ACCOUNT NO.<br>BILLE R. EDWARDS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00347 | X | X | X | Undetermined |
| ACCOUNT NO.<br>BILLE R. EDWARDS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00347 | X | X | X | Undetermined |
| ACCOUNT NO.<br>BILLE R. EDWARDS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00347 | X | X | X | Undetermined |

Sheet no.  13  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                              ,          Case No.   14-10992 (CSS)
_____                              _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BILLE R. EDWARDS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00347 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BILLE R. EDWARDS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00347 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BILLE R. EDWARDS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00347 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BILLIE R. EDWARDS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00347 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BILLIE SCROGGINS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-622 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BOB'S SEPTIC TANK SERVICE<br>16184 LAMEY BRIDGE ROAD<br>BILOXI, MS 39532 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no.  14  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc. _____ ,          Case No.  14-10992 (CSS) _____
                  Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOBBIE E. BRADFORD <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-823 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BOBBY J. OWINGS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC 00078 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BOBBY J. OWINGS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC 00078 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BOBBY J. ROHLETTER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC01243 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BOBBY J. ROHLETTER AND MILLIE ROHLETTER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC01243 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BOISE CASCADE CORP <br> PO BOX 50 <br> BOISE, ID 83728-0001 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |

Sheet no.  15  of  157  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____ ,         Case No.   **14-10992 (CSS)** _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1291 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BORG-WARNER CORPORATION PO BOX 2520 BAY ST. LOUIS, MS 39521 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BRENDA HEDGPETH ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-688 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BRIAN KELLY STICKROD ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-852 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BROWN & ROOT, INC. 4100 CLINTON DRIVE HOUSTON, TX 77020 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. _16_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  EECI, Inc.                                    ,          Case No.   14-10992 (CSS)
_____          _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BROWNING-FERRIS INDUSTRIES, INC. 757 NORTH ELDRIDGE ATTN: RUFUS WALLINGFORD HOUSTON, TX 77079 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.  BURNEY B. MULLENS ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2012-32915 | X | X | X | Undetermined |
| ACCOUNT NO.  CALVIN MILLER AND BETTY MILLER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC00694 | X | X | X | Undetermined |
| ACCOUNT NO.  CALVIN MILLER AND BETTY MILLER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC00694 | X | X | X | Undetermined |
| ACCOUNT NO.  CANDACE DRY ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-42 | X | X | X | Undetermined |

Sheet no.   17  of   157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                    ,                    Case No.  14-10992 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARILIONE THOMAS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1827 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARILIONE THOMAS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1827 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARMINE CERONE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-796 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARMINE CERONE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1318 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAROL PALMER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAROL PALMER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |

Sheet no.  18  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,        Case No. __14-10992 (CSS)_____
                    **Debtor**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CAROL PALMER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CAROL PALMER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CAROL PALMER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CAROL PALMER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CAROLYN HAYCOCK <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09280 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CAROLYN HAYCOCK <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09280 | X | X | X | Undetermined |

Sheet no. _19_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                    ,                    Case No.    14-10992 (CSS)
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CARSON L SERVISS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1165 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CARSON L. SERVISS AND CANDACE J. SERVISS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1165 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CATHERINE STRAKA AND JOHN STRAKA <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1286 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CAVITTA MILLER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC00694 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CEDRIC CHRISTENSEN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-668 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-668 | X | X | X | Undetermined |

Sheet no.  _20_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____ ,          Case No.  __14-10992 (CSS)_____
    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CENAC TOWING, INC. <br> PO BOX 2617 <br> HOUMA, LA 70361 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br> CHANDRA WILLIAMS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02526 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CHARLENE GEORGE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-360 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CHARLES BAXTER AND ANNA BAXTER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1992 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CHARLES ZAMATA <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2012L 001896 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CHEM-VAC SERVICES, INC. <br> PO BOX 334, RIVER ROAD <br> PLAQUEMINE, LA 70765 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. _21_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                    ,              Case No.   14-10992 (CSS)
_____                    _____
              **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHEMCO, INC.<br>149 KEATING DRIVE<br>BELL CHASSE, LA 70037 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHERYL GANN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-469 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHESTER C WEILAND<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09583 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHESTER C WEILAND<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09583 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHESTER C WEILAND<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09583 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09583 | X | X | X | Undetermined |

Sheet no.  22  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHEVRON PIPELINE CO. STAR ROUTE, BOX 241-A GOLDEN MEADOW, LA 70357 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHEVRON USA, INC. PO BOX 51743 LAFAYETTE, LA 70505 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHRISTINA KINSLEY ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-2005 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHRISTOPHER BALLARD ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-15 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHRISTOPHER DRIVE ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2004-73184 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHRISTOPHER ROHLETTER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC01243 | X | X | X | Undetermined |

Sheet no. _23_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                    ,                    Case No.   14-10992 (CSS)
_____                        _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC01243 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CINDY D. LATHWOOD<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-12-03243 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 08-L-1041 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-553 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLARENCE COLEMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 08-L-1041 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 10-L-615 | X | X | X | Undetermined |

Sheet no.  24  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc. _____ ,   Case No.  14-10992 (CSS) _____
             **Debtor**                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 10-L-615 | X | X | X | Undetermined |
| ACCOUNT NO.<br>CLAYTON RENTMEESTER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-784 | X | X | X | Undetermined |
| ACCOUNT NO.<br>CN FLAGG AND LIBERTY MUTUAL INSURANCE COMPANY<br>LAW OFFICE OF TURRET & ROSENBAUM<br>MARIAN YUN, ESQ.<br>101 BARNES ROAD, 3RD FL<br>WALLINGFORD, CT 06492 | | | Potential Litigation Claim - Matter Numbers: 200144910 & 200147880 | X | X | X | Undetermined |
| ACCOUNT NO.<br>CN FLAGG, STONE & WEBSTER<br>JACK CLARKSON, JOHN P. BELL & SONS<br>CARRIER CORP & TRAVELERS INDEMNITY<br>LAW OFFICES OF CHARLES WALKER<br>HARTFORD, CT 06145 | | | Potential Litigation Claim - Matter Numbers: 200144910 & 200147880 | X | X | X | Undetermined |

Sheet no. _25_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____ ,          Case No. __14-10992 (CSS)_____
               Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CN FLAGG, STONE & WEBSTER LAW OFFICES OF DAVID J. MATHIS JAMES J. BABEK, ESQ & JOHN W. GREINER, ESQ, 55 FRAMINGTON AVE, SUITE 500 HARTFORD, CT 06105 | | | Potential Litigation Claim - Matter Numbers: 200144910 & 200147880 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CN FLAGG, STONE & WEBSTER LAW OFFICES OF DAVID J. MATHIS LAWRENCE MCLOUGHLIN, ESQ 55 FRAMINGTON AVE, SUITE 500 HARTFORD, CT 06105 | | | Potential Litigation Claim - Matter Numbers: 200144910 & 200147880 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COLLE TOWING PO BOX 340 PASCAGOULA, MS 39567 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONNECTICUT WORKERS' COMPENSATION COMMISSION COMMISSION 999 ASYLUM AVENUE HARTFORD, CT 06105 | | | Potential Litigation Claim - Matter Numbers: 200144910 & 200147880 | X | X | X | Undetermined |

Sheet no. __26_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**                                              ,          Case No.    **14-10992 (CSS)**
                           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CONNIE SPEARS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CONNIE SPEARS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CONNIE SPEARS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CONNIE SPEARS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO. <br> COY RITTER AND CAROL RITTER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1890 | X | X | X | Undetermined |

Sheet no. __27_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,         Case No. __14-10992 (CSS)_____
　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRAIG PHILIPS<br>C/O NAPOLI BERN RIPKA<br>SHKOLNIK & ASSOCIATES LLP<br>ATTN DIANE M. COFFEY<br>LINCOLN SQUARE<br>300 NORTH MARKET ST<br>WILMINGTON, DE 19801 | X | | Potential Litigation Claim - Matter Number: N14C-04-100 ASB | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CROSBY BOAT COMPANY<br>PO BOX 279<br>GOLDEN MEADOW, LA 70357 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CROSBY TUGS, INC.<br>PO BOX 279<br>GOLDEN MEADOW, LA 70357 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CSX TRANSPORTATION<br>1722 EYE STREET, NW<br>WASHINGTON, DC 20006 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>D & R MARINE, INC.<br>HIGHWAY 1<br>LOCKPORT, LA 70374 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. __28_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,            Case No. __14-10992 (CSS)_____
             **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1927 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DAVID AND MARGARET KING<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 10-L-712 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DAVID BIRDSELL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-257 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-172 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DAVID JOHNSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1911 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-244 | X | X | X | Undetermined |

Sheet no. _29_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No.___14-10992 (CSS)_____
                **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DAVID O'BRIEN AND KAREN O'BRIEN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1786 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DAVID PRIDMORE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DAVID PRIDMORE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DAVID PRIDMORE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DAVID PRIDMORE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DAVID R. ANDREWS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-883 | X | X | X | Undetermined |

Sheet no. __30__ of __157__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,      Case No. __14-10992 (CSS)__
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DAVID WILLIAM FAHY<br>C/O EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN<br>ONE CENTURY TOWER, 11 FL<br>265 CHURCH ST.<br>NEW HAVEN, CT 06510 | | | Potential Litigation Claim - Matter Number: 190259/2013 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DAVIS BROTHERS<br>HIGHWAY 31<br>ATMORE, AL 36502 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>DAWN BROWING<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DAWN BROWING<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |

Sheet no. __31_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re **EECI, Inc.** _____,    Case No. **14-10992 (CSS)** _____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DAWN PIZZILLO <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09072 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09072 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DEANNA GRADY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DEBORAH CUSTER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1417 | X | X | X | Undetermined |

Sheet no. _32_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,    Case No. __14-10992 (CSS)_____
　　　　　　　　　Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DEBORAH CUSTER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1417 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DEBRA JOHNSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-202 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DEBRA K. MCCLENDON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1987 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DEBRA NORRIS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2009-56180-ASB | X | X | X | Undetermined |
| ACCOUNT NO. <br> DEBRA NORRIS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2009-56180-ASB | X | X | X | Undetermined |
| ACCOUNT NO. <br> DEBRA NORRIS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2009-56180-ASB | X | X | X | Undetermined |

Sheet no. _33_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,    Case No.  __14-10992 (CSS)_____
　　　　　　　Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DEBRA PAYNE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DEBRA PAYNE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DELBERTA LEAGUE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-248 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DELMAR NEILL <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-145 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DELMON CHERRY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-54757 | X | X | X | Undetermined |

Sheet no. __34_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**                                    ,                    Case No.    **14-10992 (CSS)**
　　　　　　　　**Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DELMON CHERRY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-54757 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DELMON CHERRY AND JEAN CHERRY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-54757 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DENET TOWING SERVICE <br> PO BOX 307 <br> BOOTHVILLE, LA 70038 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-986 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DENVER AND RIO GRANDE WESTERN RAILROAD <br> PO BOX 5482 <br> DENVER, CO 80217 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DENVER AND RIO GRANDE WESTERN RAILROAD <br> 1300 BROADWAY <br> DENVER, CO 80203 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |

Sheet no. _35_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No.  __14-10992 (CSS)_____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEREK PAYNE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DEREK PAYNE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DIANE BARGERON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1458 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DIANE MAYNARD<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-314 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DIETER ENGLEHARDT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190064-08 | X | X | X | Undetermined |

Sheet no. __36_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,    Case No. __14-10992 (CSS)_____
           **Debtor**                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DIETER ENGLEHARDT ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190064-08 | X | X | X | Undetermined |
| ACCOUNT NO. DIORO DISANTIS ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-17 | X | X | X | Undetermined |
| ACCOUNT NO. DISPOSAL SYSTEMS, INC. 704 WASHINGTON LOOP PO BOX 486 BILOXI, MS 39533 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. DISPOSAL SYSTEMS, INC. 580 EARL GENE ROAD CANTONMENT, FL 32533 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. DISPOSAL SYSTEMS, INC. 5862 BAXTER DRIVE JACKSON, MS 39211 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. DISPOSAL SYSTEMS, INC. 2920 MCDOWELL EXT. JACKSON, MS 39211 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. _37_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,    Case No. __14-10992 (CSS)__
                    **Debtor**                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DISPOSAL SYSTEMS, INC.<br>540 EARL GENE ROAD<br>CANTONMENT, FL 32533 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DISPOSAL SYSTEMS, INC.<br>2415 CULLEYWOOD RAOD<br>JACKSON, MS 39211 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DOIRO DISANTIS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-17 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1965 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1965 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DONALD AND RUTH LANINGHAM ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1216-CV14564 | X | X | X | Undetermined |

Sheet no. __38_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                    Case No. __14-10992 (CSS)_____
          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1795 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DONALD KEITH BLOCKER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DONALD KEITH BLOCKER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DONALD KEITH BLOCKER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DONALD KEITH BLOCKER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DONALD LANINGHAM<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1216-CV14564 | X | X | X | Undetermined |

Sheet no. __39_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1528 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DONALD RAY BLOCKER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DONALD RAY BLOCKER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DONALD RAY BLOCKER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DONNIE COLEMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1415 | X | X | X | Undetermined |
| ACCOUNT NO.<br>DOROTHY IEHLE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 116089/06 | X | X | X | Undetermined |

Sheet no. _40_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc. _____,            Case No.  14-10992 (CSS) _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DOROTHY IEHLE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 116089/06 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DOROTHY JAMES <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-11-14089 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DOROTHY KIDDOO <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1441 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DOUGLAS BRADEN AND REGINA BRADEN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1111 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DOUGLAS STAGER AND CHARLOTTE STAGER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1361 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DOWELL DODSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-757 | X | X | X | Undetermined |

Sheet no.  41  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                    Case No. __14-10992 (CSS)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DOYLE BRYANT AND JOYCE BRYANT <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1996 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DU-MAR MARINE SERVICES, INC. <br> PO BOX 898 <br> LAROSE, LA 70373 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DUBOSE OIL PRODUCTS COMPANY <br> 580 EARL GENE ROAD <br> CANTONMENT, FL 32533 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DUBOSE, BETTY H. <br> ADDRESS ON FILE | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DUBOSE, DAVID H. <br> ADDRESS ON FILE | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DUBOSE, EARL G. <br> ADDRESS ON FILE | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. _42_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                    ,                    Case No.   14-10992 (CSS)
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-561 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EARL WHITE, JR.<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-C-872 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EBASCO SERVICES INC<br>2 WORLD TRADE CENTER<br>NEW YORK, NY 10048 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EBASCO SERVICES, INC.<br>2400 VETERANS MEMORIAL BLVD.<br>SUITE 240<br>KENNER, LA 70062 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EDWARD ETCHASON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1305 | X | X | X | Undetermined |

Sheet no.  43  of  157  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                Case No. __14-10992 (CSS)_____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EDWARD HAYES AND IVA HAYES <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-546 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EDWARD J. GALETTI <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190292-11 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EDWARD J. GALETTI <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190292-11 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EDWARD SMITH <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 122147-02 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EDWARD STEWART <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1451 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1506 | X | X | X | Undetermined |

Sheet no. __44_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    | $ 0.00

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,    Case No.   __14-10992 (CSS)_____
              Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELECTRIC BOAT COERPORATION AND ACE USA POMERANZ, DRAYTON & STABNICK LUCAS STRUNK, ESQ. 95 GLASTONBURY ROAD, SUITE 216 GLASBURY, CT 06033 | | | Potential Litigation Claim - Matter Numbers: 200144910 & 200147880 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELIZABETH ELDRIDGE ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1321 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELIZABETH NIELSEN AND ROBERT NIELSEN ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-721 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELIZABETH PARK ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00557 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELIZABETH PARK ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00557 | X | X | X | Undetermined |

Sheet no. __45_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,       Case No. __14-10992 (CSS)_____
          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELIZABETH PARKE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00557 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELLEN TRIPP<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09141 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELLEN TRIPP<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09141 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELLEN TRIPP<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09141 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELOGIA SANCHEZ<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-68 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELSA FRANCO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1380 | X | X | X | Undetermined |

Sheet no. _46_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc. _____ ,          Case No.   14-10992 (CSS) _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-894 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ERIC W. MULLENS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-12-03243 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ERIK PAYNE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ERIK PAYNE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 112882-03 | X | X | X | Undetermined |

Sheet no. _47_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc. _____,            Case No.  14-10992 (CSS) _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ERMINIO L. PASTORE, ET AL. <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 112882-03 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ERYLA PALAGALLA <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-311 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ETELVERO ZAPATA AND MARIA ZAPATA <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-288 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EUGENE HOFFMAN AND BEATRICE HOFFMAN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190268/10 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EUGENE HOFFMAN AND BEATRICE HOFFMAN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190268/10 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EUSTAQUIO CANCEL <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 112882-03 | X | X | X | Undetermined |

Sheet no.  48  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                    Case No. __14-10992 (CSS)_____
　　　　　　　　Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-46 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-46 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FARMER FOUNDATION COMPANY<br>908 TOWN & COUNTRY BLVD<br>SUITE 602<br>HOUSTON, TX 77024 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLORENCE MARSHALL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1838 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FRANCIS J. WALSH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 112363-07 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FRANCIS J. WALSH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 112363-07 | X | X | X | Undetermined |

Sheet no. __49_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,      Case No. __14-10992 (CSS)_____
         **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1802 | X | X | X | Undetermined |
| ACCOUNT NO.<br>FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-418 | X | X | X | Undetermined |
| ACCOUNT NO.<br>FRANK J LEIDER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-196 | X | X | X | Undetermined |
| ACCOUNT NO.<br>FRANK MUSGROVE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-418 | X | X | X | Undetermined |
| ACCOUNT NO.<br>FRANK RABENBURG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-2055 | X | X | X | Undetermined |
| ACCOUNT NO.<br>FRANK RABENBURG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-2055 | X | X | X | Undetermined |

Sheet no. _50_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**                              ,                    Case No.   **14-10992 (CSS)**
　　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRANK RAPLEY  II<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01313 | X | X | X | Undetermined |
| ACCOUNT NO.<br>FRANK RAPLEY II<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01313 | X | X | X | Undetermined |
| ACCOUNT NO.<br>FRED GULBRANDSEN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 102145/06 | X | X | X | Undetermined |
| ACCOUNT NO.<br>FRED GULBRANDSEN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 102145/06 | X | X | X | Undetermined |
| ACCOUNT NO.<br>FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-186 | X | X | X | Undetermined |
| ACCOUNT NO.<br>G.B. BOOTS SMITH CORP.<br>2501 AIRPORT DRIVE<br>LAUREL, MS 39440 | X | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. _51_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No.___14-10992 (CSS)_____
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GAIL OQUIST<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: BC522604 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GAIL OQUIST<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: BC522604 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GARBER BROTHERS<br>PO BOX 815<br>MORGAN CITY, LA 70381 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>GARY HECKER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190427/2013 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GARY HECKER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190427/2013 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-466 | X | X | X | Undetermined |

Sheet no. _52_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                          ,          Case No.   14-10992 (CSS)
_____                           _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GAUTIER OIL CO. SITE<br>500 WATER STREET<br>JACKSONVILLE, FL 32202 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10126 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENE T MARSH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10126 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENE T MARSH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10126 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENE T MARSH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10126 | X | X | X | Undetermined |

Sheet no.   53  of   157  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EECI, Inc.**                                    ,          Case No.    **14-10992 (CSS)**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL ELECTRIC COMPANY<br>ATTN: ALEX DIMITRIEF, SENIOR VICE PRESIDENT & GENERAL COUNSEL<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL MOTORS CORPORATION<br>PO BOX 260<br>CLINTON, MS 39056 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL MOTORS CORPORATION<br>PO BOX 4396<br>MERIDIAN, MS 39301 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEO DRILLING FLUIDS<br>PO BOX 2787<br>LAUREL, MS 39442 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGE GROVE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC01199 | X | X | X | Undetermined |

Sheet no.  _54_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,            Case No. __14-10992 (CSS)__
                         **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEORGE GROVE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC01199 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGE GROVE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC01199 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC01199 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGE JACQUES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-798 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGE PANARO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190184-13 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGE PANARO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190184-13 | X | X | X | Undetermined |

Sheet no. _55_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEORGE PRIDMORE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGE PRIDMORE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGE PRIDMORE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGE PRIDMORE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGE PRIDMORE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 115679-06 | X | X | X | Undetermined |

Sheet no. __56_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                    ,          Case No.   14-10992 (CSS)
_____                              _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GEORGE ROUTHIER AND VERONICA ROUTHIER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 115679-06 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GERALD CAMPBELL ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-560 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GERALD NECHODOMU AND TERRY NECHODOMU ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1991 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GERALD TODD ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013L 001605 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GERALD TOOD ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13L1605 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GERALDINE BROWN ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-280 | X | X | X | Undetermined |

Sheet no.  57 of 157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                    Case No. __14-10992 (CSS)_____
                   Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GIUSTO MISS AND MASSIMILIANA MISS ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 107295-08 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GIUSTO MISS AND MASSIMILIANA MISS ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 107295-08 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GLENN MURRAY ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-284 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GLORIA HILL ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-336 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GORDANA MAHAFFEY ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10122 | X | X | X | Undetermined |
| ACCOUNT NO.<br>GRACIE J. GREENE ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1754 | X | X | X | Undetermined |

Sheet no. __58_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No.  __14-10992 (CSS)_____
          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRAHAM ENERGY SERVICES INC. | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRAHAM RESOURCES<br>PO BOX 3134<br>COVINGTON, LA 70474 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GROENDYKE TRANSPORT, INC.<br>PO BOX 632<br>ENID, OK 73702 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF OIL CORP.<br>935 GRAVIER STREET<br>NEW ORLEANS, LA 70112 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULFPORT HARBOR MASTER SMALL CRAFT HARBOR<br>GULFPORT, MS 39501 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULFPORT HARBOR/CITY OF GULFPORT<br>PO BOX 1780<br>GULFPORT, MS 39502 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. _59_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____ ,        Case No. __14-10992 (CSS)_____
             **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GUS MAVRONICLES, JR.<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-985 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARDY SHIP SERVICE<br>1600 22ND AVENUE<br>GULFPORT, MS 39501 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1195 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD HARMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD HARMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim | X | X | X | Undetermined |

Sheet no. _60_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
               **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HAROLD MAHAFFEY AND GORDANA MAHAFFEY ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10122 | X | X | X | Undetermined |
| ACCOUNT NO.<br>HAROLD PALMER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |
| ACCOUNT NO.<br>HAROLD PALMER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |
| ACCOUNT NO.<br>HAROLD PALMER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |
| ACCOUNT NO.<br>HAROLD PALMER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |
| ACCOUNT NO.<br>HAROLD PALMER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |

Sheet no. _61_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  <u>EECI, Inc.                              </u>,          Case No.  <u>  14-10992 (CSS)            </u>
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08815 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD T MAHAFFEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10122 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD VAN WINKLE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-130 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD VAN WINKLE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-130 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD WEBSTER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 10-L-635 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD WEBSTER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 10-L-635 | X | X | X | Undetermined |

Sheet no. _62_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                          Case No. __14-10992 (CSS)_____
            Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-257 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARVEY L HAYCOCK<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09280 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09280 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARVEY SOIFERMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-593 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-249 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HELEN H. SOLOMONS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09082 | X | X | X | Undetermined |

Sheet no. _63_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-14 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HELIN DEBRA JOHNSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2014L 000052 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2014L 000052 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HENRY M. DEMPSEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1418 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HENRY M. DEMPSEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1418 | X | X | X | Undetermined |

Sheet no. _64_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                        ,          Case No.   14-10992 (CSS)
_____                              _____
                    **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HERBERT LAPOINTE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190278/11 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERMAN KENNEDY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: N13C-07-384 ASB | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERMAN KENNEDY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: N13C-07-384 ASB | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERMAN KENNEDY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: N13C07384ASB | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-352 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-2117 | X | X | X | Undetermined |

Sheet no.  65  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,    Case No. __14-10992 (CSS)_____
      **Debtor**                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-2117 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERMAN STURM, JR.<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1396 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUGH STRIFFLER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190411-12 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUGH STRIFFLER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190411-12 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1377 | X | X | X | Undetermined |

Sheet no. _66_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,        Case No. __14-10992 (CSS)_____
           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IMACC CORP VARIAN<br>6549 SAN PABLO AVE<br>OAKLAND, CA 94608 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INDAL ALUMINUM<br>1900 34TH STREET<br>GULFPORT, MS 39501 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INGALLS SHIPBUILDING, INC.<br>PO BOX 149<br>PASCAGOULA, MS 39568 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-210 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JACKIE D CHAMPION<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1170 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JACQUELINE O'GORMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190004-09 | X | X | X | Undetermined |

Sheet no. _67_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,                    Case No. __14-10992 (CSS)__
              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JACQUELINE O'GORMAN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190004-09 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JACQUELYN REED <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-106 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JALA LAVENDER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-11-14089 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JAMES F. KAY AND MARIANNE KAY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-11 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JAMES L. HAYS AND CAROL HAYS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-606 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JAMES LEE BARBOUR <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 112882-03 | X | X | X | Undetermined |

Sheet no. __68_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                              ,          Case No.   14-10992 (CSS)
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1036 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1036 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES NOBLE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01952 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01952 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES NYARADY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 103070-07 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES NYARADY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 103070-07 | X | X | X | Undetermined |

Sheet no. _69_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,    Case No. __14-10992 (CSS)_____
           Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES T HILTZ<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-937 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190375-11 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190375-11 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1216-CV14564 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1216-CV14564 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JANE COLLINS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190099-08 | X | X | X | Undetermined |

Sheet no. __70_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,    Case No. __14-10992 (CSS)_____
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JANE COLLINS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190099-08 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JANE COTTRELL <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01313 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JANE COTTRELL <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01313 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JANELLE DISICK <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-697 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JANELLE RODRIGUE SCHEXNAYDER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-04499 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JASMINE HAMILTON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1837 | X | X | X | Undetermined |

Sheet no. __71__ of __157__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 0.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                    ,                    Case No.   14-10992 (CSS)
_____                                _____
                Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JD WHITT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JD WHITT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JD WHITT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JEAN CHERRY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-54757 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JEAN CHERRY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-54757 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1447 | X | X | X | Undetermined |

Sheet no.  72  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                $ 0.00

Total ▶                $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc. _____,          Case No.  14-10992 (CSS) _____
          **Debtor**                                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JEANETTE JOHNSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-183 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JEANETTE MAVRONICLES <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-985 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JEANNE MCMULLIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1179 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JEANNETTE HAVENS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-979 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JEFFREY L HOSELTON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1578 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JIMMIE AVERY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-995 | X | X | X | Undetermined |

Sheet no. _73_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**                                    ,                    Case No.  **14-10992 (CSS)**
_____                          _____
          **Debtor**                                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JO ANN PEPPERS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1964 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOANN TURNER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-822 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOANNE LUKEFAHR <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1321 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOANNE ZYWICKI <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-49 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOEL JEFFREY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOEL JEFFREY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |

Sheet no. _74_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,     Case No. __14-10992 (CSS)_____
             **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190091-10 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190091-10 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1097 | X | X | X | Undetermined |

Sheet no. _75_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,    Case No. __14-10992 (CSS)_____
             **Debtor**                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN COLLINS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 10-L-492 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN COLLINS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 10-L-492 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12A43265 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12A43265 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12A43265 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-2006 | X | X | X | Undetermined |

Sheet no. __76_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,     Case No. __14-10992 (CSS)__
           **Debtor**                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOHN H. ROBINSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-12-03930 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOHN H. ROBINSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-12-03930 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOHN H. TIE AND MARYLIN TIE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190483/2013 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOHN H. TIE AND MARYLIN TIE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190483/2013 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOHN HUGHES AND ELIZABETH HUGHES <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 109756/06 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOHN HUGHES AND ELIZABETH HUGHES <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 109756/06 | X | X | X | Undetermined |

Sheet no. __77__ of __157__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**_____,                    Case No.  **14-10992 (CSS)**_____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN MCKENNA<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-411 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JOHN MCKENNA<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-411 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JOHN R. POWELL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-347 | X | X | X | Undetermined |

Sheet no. __78_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                Case No. __14-10992 (CSS)_____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN REGAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190169/11 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN REGAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190169/11 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-180 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1889 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1889 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOLENE JOY FOUST<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |

Sheet no. _79_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____ ,    Case No. __14-10992 (CSS)_____
            **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOLENE JOY FOUST<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JOLYNN ROBERTS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-180 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JORDAN FOSTER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JORDAN FOSTER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |

Sheet no. _80_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,        Case No. __14-10992 (CSS)_____
                **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOSEPH CHRISMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1112 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOSEPH CHRISMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1112 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1319 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOSEPH L. PULEO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 108261/07 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOSEPH M. ROBINSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-12-03930 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190044-13 | X | X | X | Undetermined |

Sheet no. __81_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____ ,     Case No. **14-10992 (CSS)** _____
Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190044-13 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOSEPH V. CONTI, SR<br>C/O EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN<br>ONE CENTURY TOWER, 11 FL<br>265 CHURCH ST.<br>NEW HAVEN, CT 06510 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOSEPH ZAHRA<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190015-12 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOSEPH ZAHRA<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190015-12 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09512 | X | X | X | Undetermined |

Sheet no. _82_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**                                    ,                    Case No.    **14-10992 (CSS)**
_____                          _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOYCE A. MULLENS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-12-03243 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOYCE A. MULLENS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-12-03243 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOYCE A. MULLENS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2012-32915 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JOYCE PROFFITT <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1451 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JUANITA COLLINS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 10-L-492 | X | X | X | Undetermined |
| ACCOUNT NO. <br> JUDITH WOLFGANG & JAMS WOLFGANG <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-243 | X | X | X | Undetermined |

Sheet no.  _83_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**_____,          Case No.___**14-10992 (CSS)**___
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JUDY WEILAND<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09583 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JUDY WEILAND<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09583 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JUDY WEILAND<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09583 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JULIAN SERZYNSKI<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-484 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JUNIOR RICCI<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1529 | X | X | X | Undetermined |
| ACCOUNT NO.<br>JUSTIN WILLIAMS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09583 | X | X | X | Undetermined |

Sheet no. _84_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,      Case No. __14-10992 (CSS)_____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JUSTIN WILLIAMS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09583 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KAREN GUNERMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-649 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KAREN HARMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KAREN HARMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KAREN SELLGREN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01364 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KAREN SELLGREN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01364 | X | X | X | Undetermined |

Sheet no. __85_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 0.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **EECI, Inc.** _____,          Case No.  **14-10992 (CSS)** _____
                                Debtor                                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KAREN SELLGREN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01364 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KARLA MARSH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10126 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KARLA MARSH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10126 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KARLA MARSH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10126 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KATHRYN KISER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1444 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KATHRYN KISER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1444 | X | X | X | Undetermined |

Sheet no.  _86_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,                Case No. **14-10992 (CSS)** _____
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KAYCEE YARBROUGH AND JAMES YARBROUGH <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC01061 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KEITH HEAD AND IONE HEAD <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-969 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KENGO SERVICES <br> PO BOX 1018 <br> ABBEVILLE, LA 70510 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KENNETH HAGAN AND JANET HAGAN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1872 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KENNETH JENNINGS AND JEAN JENNINGS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1677 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KEVIN A ROSS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 112882-03 | X | X | X | Undetermined |

Sheet no. _87_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EECI, Inc.** _____,      Case No.  **14-10992 (CSS)** _____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KEVIN PAYNE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KEVIN PAYNE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00968 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KEYSTONE SENECA WIRE CLOTH CO. <br> PO BOX 386 <br> BROOKHAVEN, MS 39601 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KIM GALLE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1582 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KIM PICHLER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09512 | X | X | X | Undetermined |

Sheet no. _88_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,      Case No.   __14-10992 (CSS)_____
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KIMBERLY SLUTZ<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KIMBERLY SLUTZ<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KIMBERLY SLUTZ<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1582 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-820 | X | X | X | Undetermined |

Sheet no. __89_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,     Case No. ___14-10992 (CSS)_____
              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KRISTINE SMOLINSKY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-969 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1711 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LATONYA MILLER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC00694 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LAURA MONTGOMERY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: RG12629390 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LAURA MONTGOMERY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: RG12629390 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LAWRENCE VARRICCHIO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 125099-94 | X | X | X | Undetermined |

Sheet no. _90_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,     Case No. ___14-10992 (CSS)___
                        **Debtor**                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAWRENCE VARRICCHIO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 125099-94 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-2194 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LAYNE CENTRAL WATERWELLS<br>PO BOX 10206<br>JACKSON, MS 39289 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LE BOEUF BROTHERS TOWING CO.<br>PO BOX 9036<br>HOUMA, LA 70361 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-499 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190009-08 | X | X | X | Undetermined |

Sheet no. _91_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____ ,                     Case No. **14-10992 (CSS)** _____
                      **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEONARD M. LUST AND JOSEPHINE LUST ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190009-08 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEONARD M. LUST AND JOSEPHINE LUST ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190009-08 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEONORE HALL ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 10-L-14 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEONORE HALL ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 10-L-14 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEWIS MARQUEZ & MARGARET MARQUEZ ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-166 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LINDA ADDISON AND JOHN ADDISON ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1703 | X | X | X | Undetermined |

Sheet no. _92_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                                      ,                    Case No.   14-10992 (CSS)
_____                              _____
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LINDA BLOCKER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO. <br> LINDA BLOCKER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO. <br> LINDA BLOCKER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO. <br> LINDA BLOCKER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10835 | X | X | X | Undetermined |
| ACCOUNT NO. <br> LINDA CABELL <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: N13C-10-157 ASB | X | X | X | Undetermined |
| ACCOUNT NO. <br> LINDA ELLE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1687 | X | X | X | Undetermined |

Sheet no.  _93_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,            Case No. ___14-10992 (CSS)_____
          Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LINDA HILL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-895 | X | X | X | Undetermined |
| ACCOUNT NO.<br>LINDA J. STERLING<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-432 | X | X | X | Undetermined |
| ACCOUNT NO.<br>LINDA R. MEYERS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1600 | X | X | X | Undetermined |
| ACCOUNT NO.<br>LOTHERINE HOLMES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-346 | X | X | X | Undetermined |
| ACCOUNT NO.<br>LOUIS K. WEAVER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-142 | X | X | X | Undetermined |
| ACCOUNT NO.<br>LOUIS LATUDA<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190063-08 | X | X | X | Undetermined |

Sheet no. _94_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. ___14-10992 (CSS)_____
           **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOUIS LATUDA<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190063-08 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOUIS WEAVER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOUISIANA POWER & LIGHT CO.<br>PO BOX 60340, MAIL UNIT N-17<br>NEW ORLEANS, LA 70160 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOYD DON WOFFORD<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-48546 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY<br>DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | X | | Potential Litigation Claim | X | X | X | Undetermined |

Sheet no. __95__ of __157__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc. _____,        Case No.  14-10992 (CSS) _____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LUTHER P. SMITH, JR.<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-974 | X | X | X | Undetermined |
| ACCOUNT NO.<br>MADONNA WALLACE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1379 | X | X | X | Undetermined |
| ACCOUNT NO.<br>MANUEL, ROBERT J.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>MARGARET BELCHER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1362 | X | X | X | Undetermined |
| ACCOUNT NO.<br>MARGARET JEWELL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-07707 | X | X | X | Undetermined |
| ACCOUNT NO.<br>MARGARET JEWELL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-07707 | X | X | X | Undetermined |

Sheet no.  _96_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____ ,     Case No.  **14-10992 (CSS)** _____
         **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARGARET LAMARTINA <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-818 | X | X | X | Undetermined |
| ACCOUNT NO. <br> MARGARET STEIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 115680/06 | X | X | X | Undetermined |
| ACCOUNT NO. <br> MARGARET STEIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 115680/06 | X | X | X | Undetermined |
| ACCOUNT NO. <br> MARGARET STINSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: N13C-09-127 ASB | X | X | X | Undetermined |
| ACCOUNT NO. <br> MARGIE PICHLER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09512 | X | X | X | Undetermined |
| ACCOUNT NO. <br> MARGUERITE STEWART <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1089 | X | X | X | Undetermined |

Sheet no. _97_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____ ,     Case No. **14-10992 (CSS)** _____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARGUERITE STEWART<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1089 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARILYN KARLICH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190406-11 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARILYN KARLICH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190406-11 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARILYN NIELSEN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-721 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARJORIE EASTER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1742 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARJORIE EASTER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1742 | X | X | X | Undetermined |

Sheet no. _98_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,    Case No. **14-10992 (CSS)** _____
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARK FENICLE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: RG12629390 | X | X | X | Undetermined |
| ACCOUNT NO.<br>MARK FENICLE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: RG12629390 | X | X | X | Undetermined |
| ACCOUNT NO.<br>MARK GRADY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO.<br>MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO.<br>MARK NOSKO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-47 | X | X | X | Undetermined |
| ACCOUNT NO.<br>MARK NOSKO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-47 | X | X | X | Undetermined |

Sheet no. _99_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 0.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**_____,                Case No.  **14-10992 (CSS)**_____
                            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARLENA GRADY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MARLENA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MARVIN W. HART & IRENE A. HART <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2011-11323 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MARVIN W. HART & IRENE A. HART <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2011-11323 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MARY BELJAN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1593 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MARY BELJAN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1593 | X | X | X | Undetermined |

Sheet no. _100_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 0.00

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EECI, Inc.**                                          ,        Case No.   **14-10992 (CSS)**
_____        _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARY CRAIG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-757 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARY DYBZINSKI<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1985 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARY ELLEN VANZLER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-194 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARY PRIDMORE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARY PRIDMORE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARY PRIDMORE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |

Sheet no.   101  of   157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                | $ 0.00

Total ▶                | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARY PRIDMORE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08951 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARY WALKER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013L 002111 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARY WILLIAMS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1164 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARY WILLIAMS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1164 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARYGLEN GILI<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190289-12 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARYGLEN GILI<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190289-12 | X | X | X | Undetermined |

Sheet no. _102_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**                                    ,          Case No.  **14-10992 (CSS)**
            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MASTER MARINE, INC.<br>PO BOX 665<br>BAYOU LA BATRE, AL 36509 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-914 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1907 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-04499 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MELODY HOLECEK<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-12-03243 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MELVIN C. MILLER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-184 | X | X | X | Undetermined |

Sheet no.  103  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc._____,                Case No.  14-10992 (CSS)_____
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1226 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MICHAEL DZEDOVICH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 112882-03 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 108097/06 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 108097/06 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MICHAEL HEDRICK<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-104 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MICHAEL HEDRICK<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-104 | X | X | X | Undetermined |

Sheet no. _104_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**                                    ,          Case No.   **14-10992 (CSS)**
_____                        _____
         **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MICHELE TEMPERINO AND ROSALIA TEMPERINO ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 116824-03 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MICHELE TEMPERINO AND ROSALIA TEMPERINO ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 116824-03 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MICHELLE METTEN ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1164 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MICHELE WAGNER & GALEN F. WAGNER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-206 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MILLARD DAVID ROBERSON AND JUDITH ROBERSON ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1509 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MISSISSIPPI POWER COMPANY PO BOX 751 MERIDIAN, MS 39301 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. _105_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
                     Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MISSISSIPPI POWER COMPANY/PLANT DANIELS PO BOX 950 ESCATAWPA, MS 39552 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. MISSISSIPPI POWER COMPANY/PLANT WATSON 10406 LORRAINE ROAD GULFPORT, MS 39501 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. MOSS POINT MARINE 3304 ROBERTS ROAD ESCATAWPA, MS 39562 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. MOUNTAIN FUEL RESOURCES PO BOX 11450 SALT LAKE CITY, UT 84147 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO. MUNRO PETROLEUM 225 PORTER AVENUE BILOXI, MS 39530 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. __106_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,     Case No. __14-10992 (CSS)_____
              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MUNRO PETROLEUM & TERMINAL CORP.<br>540 E. BAYVIEW AVENUE<br>PO DRAWER 247<br>BILOXI, MS 39533 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MYRNA JEFFREY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MYRNA JEFFREY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1192 | X | X | X | Undetermined |

Sheet no. __107_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EECI, Inc.**                                    ,            Case No.  **14-10992 (CSS)**
_____                        _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NAOMI J. SIMPSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09891 | X | X | X | Undetermined |
| ACCOUNT NO. <br> NAOMI J. SIMPSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09891 | X | X | X | Undetermined |
| ACCOUNT NO. <br> NAOMI J. SIMPSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09891 | X | X | X | Undetermined |
| ACCOUNT NO. <br> NAOMI J. SIMPSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09891 | X | X | X | Undetermined |
| ACCOUNT NO. <br> NAOMI J. SIMPSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09891 | X | X | X | Undetermined |
| ACCOUNT NO. <br> NEIL WARDLE AND KAREN WARDLE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1376 | X | X | X | Undetermined |

Sheet no.  108  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,    Case No. __14-10992 (CSS)_____
             **Debtor**                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NEWPARK ENVIRONMENTAL SERVICES INC.<br>2700 RESEARCH FOREST DR. SUITE 100<br>THE WOODLANDS, TX 77381 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>NEWPARK WASTE TREATMENT<br>PO BOX 72371<br>LAFAYETTE, LA 70505 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>NORMA LEE WHITE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-C-872 | X | X | X | Undetermined |
| ACCOUNT NO.<br>NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-143 | X | X | X | Undetermined |
| ACCOUNT NO.<br>OTIS H. NORRIS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2009-56180-ASB | X | X | X | Undetermined |

Sheet no. __109_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,          Case No. **14-10992 (CSS)** _____
                    **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  OWENS CORNING FIBERGLAS CORP  2050 INTEGRITY DR S  COLUMBUS, OH 43209 | X | | Potential Litigation Claim - Matter Number: 125099-94 | X | X | X | Undetermined |
| ACCOUNT NO.  PACIFICORP  PACIFIC FIRST FEDERAL CENTER  851 SW SIXTH AVE  PORTLAND, OR 97204 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO.  PACIFICORP  851 SW SIXTH AVE  PORTLAND, OR 97294 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO.  PACIFICORP  900 SW FIFTH AVE  STE 2300  PORTLAND, OR 97204 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO.  PACKARD TRUCK LINE  PO BOX 1536  HARVEY, LA 70059 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.  PAMELA TURNER  ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-681 | X | X | X | Undetermined |

Sheet no. _110_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
         **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PAMELA TYSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00381 | X | X | X | Undetermined |
| ACCOUNT NO.<br>PARKER, MARS<br>2920 MCDOWELL EXT.<br>JACKSON, MS 39211 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>PAT PECK NISSAN INC.<br>9480 US HIGHWAY 49<br>GULFPORT, MS 39503 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>PAT PECK NISSAN/YUGO<br>9480 HIGHWAY 49<br>GULFPORT, MS 39503 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>PATRICIA YOUNG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO.<br>PATRICIA YOUNG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |

Sheet no. __111_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____ ,          Case No. __14-10992 (CSS)__
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PATRICIA YOUNG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO.<br>PATRICIA YOUNG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO.<br>PATRICK E. CARPENTER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1429 | X | X | X | Undetermined |
| ACCOUNT NO.<br>PATRICK FLANNERY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 101537/94 | X | X | X | Undetermined |
| ACCOUNT NO.<br>PATRICK FLANNERY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 101537/94 | X | X | X | Undetermined |
| ACCOUNT NO.<br>PATTI HICKS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-941 | X | X | X | Undetermined |

Sheet no. _112_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EECI, Inc.**                                    ,          Case No.   **14-10992 (CSS)**
_____                           _____
                 **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PAUL E SELLGREN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01364 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PAUL E SELLGREN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01364 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PAUL E SELLGREN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC01364 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2012-15569 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2012-15569 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2012-15569 | X | X | X | Undetermined |

Sheet no.  113 of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** ,            Case No.   **14-10992 (CSS)**
        **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PAUL LEDALE MARTIN AND IONA JAMES MARTIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2012-15569 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PAUL LEDALE MARTIN AND IONA JAMES MARTIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2012-15569 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PAUL LEDALE MARTIN AND IONA JAMES MARTIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2012-15569 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PAUL LEDALE MARTIN AND IONA JAMES MARTIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2012-15569 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PAUL MORBITZER AND NANCY MORBITZER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1810 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PAUL ROWELL CONSTRUCTION <br> ADDRESS ON FILE | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. _114_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**_____,          Case No.  **14-10992 (CSS)**_____
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PAUL STUDIVANT <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1379 | X | X | X | Undetermined |
| ACCOUNT NO. <br> PAULETTE LANGEVIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC08379 | X | X | X | Undetermined |
| ACCOUNT NO. <br> PAULINE MARIE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: RG12629390 | X | X | X | Undetermined |
| ACCOUNT NO. <br> PAULINE MARIE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: RG12629390 | X | X | X | Undetermined |
| ACCOUNT NO. <br> PAULINE STURM <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1142 | X | X | X | Undetermined |
| ACCOUNT NO. <br> PAYNE, JANA JAMES <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-11-14089 | X | X | X | Undetermined |

Sheet no.  115  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                              ,          Case No.   14-10992 (CSS)
_____                      _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PEGGY LAMARTINA <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-818 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PENSION BENEFIT GUARANTY CORPORATION <br> ISRAEL GOLDOWITZ <br> 1200 K STREET, NW <br> WASHINGTON, DC 20005-4026 | | | Potential Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PERRY L. JOHNSON AND DEBRA JOHNSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-845 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PETER C. MONGAN AND SARAH MONGAN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190407-09 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PETER C. MONGAN AND SARAH MONGAN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190407-09 | X | X | X | Undetermined |

Sheet no. _116_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc._____,          Case No.  14-10992 (CSS)_____
                     **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PETERSON MARITIME, INC.<br>1660 SOUTH BELTLINE HIGHWAY<br>MOBILE, AL 36693 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETRO SOURCE RESOURCES<br>1504 DOGWOOD DR<br>MINDEN, LA 71055-8909 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHILIP L. ZIEBARTH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-512 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHILIP L. ZIEBARTH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-512 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHILLIPS, JAMES D.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHOEBE SIMMONS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1416 | X | X | X | Undetermined |

Sheet no. _117_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,      Case No.  **14-10992 (CSS)** _____
    _____Debtor_____                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RANDALL ARENS AND SHERYL ARENS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-28 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RAYMOND DURBIN AND SYLVIA DURBIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-437 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RAYMOND PLATT <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-512 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RECOVERY SYSTEMS, INC. <br> 580 EARL GENE ROAD <br> CANTONMENT, FL 32533 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RECOVERY SYSTEMS, INC. <br> 5862 BAXTER DRIVE <br> JACKSON, MS 39211 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RECOVERY SYSTEMS, INC. <br> 5035 ROMANY DRIVE <br> JACKSON, MS 39211 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. __118_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**_____,        Case No. **14-10992 (CSS)**_____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REED & GADDIS CONSTRUCTION INC.<br>PO BOX 167<br>MT. CARMEL CHURCH ROAD<br>FOXWORTH, MS 39483 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REPUBLIC MINERAL CORP.<br>2243 SAN FELIPE ST<br>HOUSTON, TX 77019 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1919 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1901 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICHARD EVANS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-345 | X | X | X | Undetermined |

Sheet no. _119_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____ ,      Case No.   **14-10992 (CSS)** _____
                        **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 117941/06 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 117941/06 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-818 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICKY MARCEL JEFFREY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICKY MARCEL JEFFREY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |

Sheet no. __120_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. ___14-10992 (CSS)_____
                      **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | X | | Potential Litigation Claim - Matter Number: 1222-CC02331 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBERT A LANDSDALE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1396 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09072 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09072 | X | X | X | Undetermined |

Sheet no. __121_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
             **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09072 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROBERT FRAZIOR DENTON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1736 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROBERT FRAZIOR DENTON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1736 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROBERT HERNDON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-110 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROBERT HOPE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190250/11 | X | X | X | Undetermined |

Sheet no. __122_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,     Case No. ___14-10992 (CSS)_____
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROBERT HOPE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 190250/11 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROBERT J SELDOMRIDGE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 112882-03 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROBERT JOURDAIN AND SHARON JOURDAIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-264 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROBERT MARSHALL AND CAROLY MARSHALL <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: MDL-L-007096 12AS | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROBERT MARSHALL AND CAROLY MARSHALL <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: MDL-L-00709G12AS | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROBERT MAZENKO AND DARLA MAZENKO <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-622 | X | X | X | Undetermined |

Sheet no. _123_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                     Case No.  __14-10992 (CSS)_____
                  **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1980 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBERT YAROS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1179 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBERTA SHUMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-984 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBIN FLORES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-926 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROGER BLEDSOE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00005 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00005 | X | X | X | Undetermined |

Sheet no. __124_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        | $ 0.00

Total ▶        | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**_____,     Case No.  **14-10992 (CSS)**_____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1534 | X | X | X | Undetermined |
| ACCOUNT NO.<br>ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: N13C-09-127 ASB | X | X | X | Undetermined |
| ACCOUNT NO.<br>ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: N13C09127ASB | X | X | X | Undetermined |
| ACCOUNT NO.<br>ROGER W. GEORGE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-360 | X | X | X | Undetermined |
| ACCOUNT NO.<br>RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1048 | X | X | X | Undetermined |
| ACCOUNT NO.<br>RONALD DUPRIEST<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: CV-09-1779 | X | X | X | Undetermined |

Sheet no. _125_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc. _____,          Case No.  14-10992 (CSS) _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RONALD DUPRIEST AND BARBARA DUPRIEST ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: CV-09-1779 | X | X | X | Undetermined |
| ACCOUNT NO. <br> RONALD DUPRIEST AND BARBARA DUPRIEST ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: CV-09-1779 | X | X | X | Undetermined |
| ACCOUNT NO. <br> RONALD DUPRIEST AND BARBARA DUPRIEST ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: CV-09-1779 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROSE SHORES ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1087 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROSEMARY SLONE ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1320 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ROSENDA FAWCETT ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1260 | X | X | X | Undetermined |

Sheet no.  126  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc. _____ ,          Case No.   14-10992 (CSS) _____
           Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROTO-ROOTER<br>PO BOX 2372<br>GULFPORT, MS 39505 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RUBY  NELL ADAMS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09072 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RUBY JEAN WILLIAMS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1006 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RUBY LITTRELL AS SPECIAL ADMINISTRATOR FOR CLYDE LITTRELL<br>C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC<br>ATTN TAYLOR L. KERNS<br>ONE COURT STREET<br>ALTAN, IL 62002 | | | Potential Litigation Claim - Matter Number: 14-L-346 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RUDOLPH BERNARD<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 112882-03 | X | X | X | Undetermined |

Sheet no.  127  of  157  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RUTH LANINGHAM <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1216-CV14564 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RUTH SCIVICQUE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1871 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RYAN SCHEXNAYDER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-04499 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RYAN WALSH INC. <br> ALABAMA STATE DOCKS <br> MOBILE, AL 36602 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RYAN WALSH STEVEDORING COMPANY <br> PO BOX 1960 <br> GULFPORT, MS 39502 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> S.D. SMITH AND SAMMIE L. SMITH <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1773 | X | X | X | Undetermined |

Sheet no. __128_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re __EECI, Inc._____,                    Case No. ___14-10992 (CSS)_____
                   **Debtor**                                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>S.E. BRISTER TOWING/BRIS-TOW INC.<br>PO BOX 1029<br>BURAS, LA 70041 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SALLY A MOISNER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 140102795 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 140102795 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SALT LAKE CITY CORP<br>CITY AND COUNTY BUILDING<br>451 S STATE<br>ST 505<br>SALT LAKE CITY, UT 84111 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAMUELLA BARNUM<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 08-L-664 | X | X | X | Undetermined |

Sheet no. __129_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,    Case No. __14-10992 (CSS)_____
             Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SAMUELLA BARNUM<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 08-L-664 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SAMY GUIRGUIS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1380 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SANDRA HUCK<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-966 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SANDRA MANCHESTER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09305 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SANDRA RICHARDSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-356 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SANFORD STECKLER<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. __130_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____ ,                    Case No. __**14-10992 (CSS)**__
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1469 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SERMATECH INTERNATIONAL, INC.<br>155 SOUTH LIMERICK ROAD<br>LIMERICK, PA 19468 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. __131_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,    Case No. **14-10992 (CSS)** _____
          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SERVICE TUGS & CREW BOATS PO BOX 663 VENICE, LA 70091 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.  SHA'NEATHA MILLER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC00694 | X | X | X | Undetermined |
| ACCOUNT NO.  SHARON CHISHOLM ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-770 | X | X | X | Undetermined |
| ACCOUNT NO.  SHEENA ALVAREZ ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO.  SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R. GRADY, DECEASED ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO.  SHELL OIL COMPANY PO BOX AD VENICE, LA 70091 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. _132_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EECI, Inc.** _____ ,        Case No.  **14-10992 (CSS)** _____
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　　SHELL PIPELINE CORP. 404 JEFFERSON ST HOUSTON, TX 77002 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.　　　　　　　SHERI SCHEXNAYDER GUILLOT ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-04499 | X | X | X | Undetermined |
| ACCOUNT NO.　　　　　　　SHERRY MACE LUCAS ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1828 | X | X | X | Undetermined |
| ACCOUNT NO.　　　　　　　SHERRY MACE LUCAS ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1828 | X | X | X | Undetermined |
| ACCOUNT NO.　　　　　　　SHIRLENE WHITT ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.　　　　　　　SHIRLENE WHITT ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |

Sheet no. _ 133 _ of _ 157 _ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                          Case No. __14-10992 (CSS)_____
            Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHIRLENE WHITT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SHIRLEY FENICLE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: RG12629390 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SHIRLEY FENICLE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: RG12629390 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SHIRLEY FRALEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09663 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SHIRLEY LIEBAU<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: C200600276 | X | X | X | Undetermined |

Sheet no. __134_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶           $ 0.00

Total ▶              $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc.                                    ,          Case No.  14-10992 (CSS)
_____                                _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHONA JEAN BASCOB<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-143 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-895 | X | X | X | Undetermined |
| ACCOUNT NO.<br>SPRING-CLEAN, INC.<br>PO BOX 1292<br>BILOXI, MS 39533 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>ST. GABRIEL CONTRACTORS<br>PO BOX 88<br>ST. GABRIEL, LA 70776 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>STACY DRIVER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2004-73184 | X | X | X | Undetermined |
| ACCOUNT NO.<br>STANDARD FRUIT & STEAMSHIP COMPANY<br>DOLE CONTAINER TERMINAL<br>GULFPORT, MS 39501 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no.  135  of  157  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____ ,          Case No. **14-10992 (CSS)** _____

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STANLEY GADE  ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1320 | X | X | X | Undetermined |
| ACCOUNT NO.  STEPHEN CARR & CECILIA CARR  ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1274 | X | X | X | Undetermined |
| ACCOUNT NO.  STEPHEN CARR AND CECILLIA CARR  ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1274 | X | X | X | Undetermined |
| ACCOUNT NO.  STEVEN B MULLENS  ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-12-03243 | X | X | X | Undetermined |
| ACCOUNT NO.  STONEY WHITT  ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.  STONEY WHITT  ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |

Sheet no. __136_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,                    Case No. **14-10992 (CSS)** _____
                 **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STONEY WHITT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STRINGER OIL FIELD SERVICES<br>PO BOX 323<br>COLUMBIA, MS 39429 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STUART SINISI<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-143 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUE DARR<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-245 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUNBELT CHEMICALS, INC.<br>PO BOX 59028<br>DALLAS, TX 75229 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. __137_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**                                         ,          Case No.   **14-10992 (CSS)**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUSAN BYERLY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-660 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUSAN DOMINO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: N13C-09-111 ASB | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUSAN DOMINO<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: N13C09111ASB | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUSAN F. ANDREWS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1547 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUSAN KAPP<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1276 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00381 | X | X | X | Undetermined |

Sheet no. _138_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 0.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EECI, Inc.** _____,        Case No.  **14-10992 (CSS)** _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SYLVIA LAUBECHER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-531 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TA'KEISHA MILLER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC00694 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TABWELL SERVICES<br>PO BOX 511<br>VICKSBURG, MS 39181 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TAMMY THAXTON JONES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08618 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TAMMY THAXTON JONES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08618 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TAMMY THAXTON JONES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08618 | X | X | X | Undetermined |

Sheet no.  _139_ of _157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,     Case No. ___14-10992 (CSS)_____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08618 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TAYLOR, MOSELY, JOYNER<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TELEDYNE CONTINENTAL MOTORS, AIRCRAFT PRODUCTS DIV<br>1100 FIRST ALABAMA BANK BUILDING<br>MOBILE, AL 36602 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TENNESSEE GAS PIPELINE COMPANY<br>ROUTE 2, BOX 309<br>HEIDELBERT, MS 39439 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TERESA LYNN JONES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08618 | X | X | X | Undetermined |

Sheet no. __140_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 0.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**                                    ,        Case No.   **14-10992 (CSS)**
_____                    _____
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TERESA LYNN JONES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08618 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TERESA LYNN JONES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08618 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC08618 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TERESA PUGH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1238 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TERRY STEWART<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10738 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TERRY STEWART<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10738 | X | X | X | Undetermined |

Sheet no. __141_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.**_____,    Case No.___**14-10992 (CSS)**_____
                 **Debtor**                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TERRY STEWART<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC10738 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TERRY TORGERSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-451 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXACO, INC.<br>PO BOX 60252<br>NEW ORLEANS, LA 70160 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE REGINA COMPANY<br>INDUSTRIAL PARK<br>LONG BEACH, MS 39560-3711 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THEODORE FRALEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09663 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC09663 | X | X | X | Undetermined |

Sheet no. _142_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,                    Case No.    **14-10992 (CSS)** _____
                     **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> THEODORE OTTO AND DORIS OTTO <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-2097 | X | X | X | Undetermined |
| ACCOUNT NO. <br> THERESA GARZILLO <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 101992/05 | X | X | X | Undetermined |
| ACCOUNT NO. <br> THERESA GARZILLO <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 101992/05 | X | X | X | Undetermined |
| ACCOUNT NO. <br> THOMAS F EIVERS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 112882-03 | X | X | X | Undetermined |
| ACCOUNT NO. <br> THOMAS FIGURA <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 14-L-542 | X | X | X | Undetermined |
| ACCOUNT NO. <br> TOMMIE H. HOOKS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1006 | X | X | X | Undetermined |

Sheet no. _143_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                    Case No. __14-10992 (CSS)_____
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TOMMY AYERS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-191 | X | X | X | Undetermined |
| ACCOUNT NO.<br>TOMMY AYERS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-191 | X | X | X | Undetermined |
| ACCOUNT NO.<br>TRANSCO EXPLORATION CO.<br>2800 POST OAK BOULEVARD<br>HOUSTON, TX 77056 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>TRANSCONTINENTAL GAS PIPE LINE CORP.<br>2800 POST OAK BOULEVARD<br>HOUSTON, TX 77056 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>TRAVIS WARD<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1820 | X | X | X | Undetermined |
| ACCOUNT NO.<br>TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1734 | X | X | X | Undetermined |

Sheet no. __144_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EECI, Inc.** _____ ,     Case No. __14-10992 (CSS)__
           Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TROY J. O'DONNELL <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-942 | X | X | X | Undetermined |
| ACCOUNT NO. <br> TROY PERRY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013L 001391 | X | X | X | Undetermined |
| ACCOUNT NO. <br> TROY PERRY & RACHEL NEWE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13L1391 | X | X | X | Undetermined |
| ACCOUNT NO. <br> U.S. AIR FORCE <br> KTTC/SGPM <br> BILOXI, MS 39534 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br> U.S. COAST GUARD <br> PO BOX 1056 <br> GULFPORT, MS 39502 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. <br> U.S. RED HANCOCK, INC. <br> PO BOX 207 <br> BENTONIA, MS 39040 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. __145_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,                    Case No. __14-10992 (CSS)_____
                Debtor                                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNION PACIFIC RAILROAD<br>1400 DOUGLAS STREET<br>OMAHA, NE 68179 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNION PACIFIC RAILROAD CO<br>LAW DEPARTMENT<br>1416 DODGE ST<br>OMAHA, NE 68179 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNISYS CORPORATION<br>ONE UNISYS PLACE<br>DETROIT, MI 48232 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE<br>605 E. MCDOWELL ROAD<br>JACKSON, MS 39204 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNIVERSAL MANUFACTURING CO.<br>1111 SANTA MONICA BOULEVARD<br>LOS ANGELES, CA 90025 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. __146_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,     Case No. __14-10992 (CSS)_____
           **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>URS CORPORATION; URS ENERGY & CONSTRUCTION, INC. & CONSTRUCTION, INC. MARGOLIS EDELSTEIN, DAWN DEZII 100 CENTURY PARKWAY SUITE 200 MOUNT LAUREL, NJ 08054 | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>URS ENERGY & CONSTRUCTION INC. TERRY SOWERS, ATTORNEY AT LAW 720 E. PARK BOULEVARD BOISE, ID 83712 | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UTAH POWER AND LIGHT 1407 W N TEMPLE SALT LAKE CITY, UT 84140 | | | Potential Responsible Party - Site: UTAH POWER & LIGHT/AMERICAN BARREL CO. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VALERIE WEST & JERRY A. WEST ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-109 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VANGUARD VACUUM TRUCKS PO BOX 4276 HOUMA, LA 70361 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. __147_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re __EECI, Inc._____,                    Case No. ___14-10992 (CSS)_____
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-67 | X | X | X | Undetermined |
| ACCOUNT NO.<br>VICKI HALL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1402 | X | X | X | Undetermined |
| ACCOUNT NO.<br>VICKI HALL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-956 | X | X | X | Undetermined |
| ACCOUNT NO.<br>VICKSBURG REFINERY<br>2611 HAINING RD<br>VICKSBURG, MS 39181 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br>VIRGINIA FURLONG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1821 | X | X | X | Undetermined |
| ACCOUNT NO.<br>VIVIAN GOW<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-257 | X | X | X | Undetermined |

Sheet no. __148_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No.__14-10992 (CSS)_____
          Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-257 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>W. J. BARNEY AND CONNECTICUT INSURANCE GUARANTEE ASSOCIATION MONTSTREAM & MAY, LLP JOSEPH PASSARETTI, ESQ. POBOX 1087, 655 WINDING BROOK DRIVE GLASTONBURY, CT 06033-6087 | | | Potential Litigation Claim - Matter Numbers: 200144910 & 200147880 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>W.S. RED HANCOCK, INC.<br>PO BOX 207<br>BENTONIA, MS 39040 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-714 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WALTER JENKINS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1574 | X | X | X | Undetermined |

Sheet no. _149_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,    Case No. __14-10992 (CSS)_____
             **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WALTER P GRADY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WALTER P. GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WALTER PARK<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00557 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WALTER PARK<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC00557 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WALTER R GRADY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC10579 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WASTE OIL COLLECTORS, INC.<br>PO BOX 330<br>GAUTIER, MS 39553 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |

Sheet no. _150_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,          Case No. __14-10992 (CSS)_____
               **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WAVELAND WASTEWATER MANAGEMENT DISTRICT<br>PO BOX 265<br>WAVELAND, MS 39576 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WELL-VAC<br>PO BOX 1508<br>EUNICE, LA 70535 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-622 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLA MAYE SHEPHERD AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THOMAS SHEPHERD<br>C/O SMWK LAW, LLC<br>ATTN BENJAMIN R. SCHMICKLE<br>701 MARKET ST, SUITE 1575<br>ST LOUIS, MO 63101 | | | Potential Litigation Claim - Matter Number: 13-L-2051 | X | X | X | Undetermined |

Sheet no. __151_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,     Case No.   __14-10992 (CSS)_____
　　　　　　　　Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILLA MAYE SHEPHERD AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THOMAS SHEPHERD <br> C/O SMWK LAW, LLC <br> ATTN BAILEY PEAVY BAILEY <br> 440 LOUISIANA, STE 2100 <br> HOUSTON, TX 77002 | | | Potential Litigation Claim - Matter Number: 13-L-2051 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WILLIAM CRONIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 114802/04 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WILLIAM CRONIN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 114802/04 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WILLIAM DEYTENS AND BEVERLY DEYTENS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09140 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WILLIAM E. PFINGSTEN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-48 | X | X | X | Undetermined |

Sheet no. _152_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,     Case No. ___14-10992 (CSS)_____
                     Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-48 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAM F. DODGE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1264 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-967 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAM HUBER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 122147-02 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAM HUBER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 122147-02 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAM HUBER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 122147-02 | X | X | X | Undetermined |

Sheet no. __153_ of __157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **EECI, Inc.** _____,        Case No. __**14-10992 (CSS)**__
             **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILLIAM HUMPHREYS AND MARGARET HUMPHREYS ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-2035 | X | X | X | Undetermined |
| ACCOUNT NO. <br> WILLIAM J SCHAFFER JR ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 140102795 | X | X | X | Undetermined |
| ACCOUNT NO. <br> WILLIAM JUSTICE ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1940 | X | X | X | Undetermined |
| ACCOUNT NO. <br> WILLIAM JUSTICE AND BARBARA JUSTICE ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1940 | X | X | X | Undetermined |
| ACCOUNT NO. <br> WILLIAM K. HACK ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-L-1794 | X | X | X | Undetermined |
| ACCOUNT NO. <br> WILLIAM LOUGHLIN ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 115660/05 | X | X | X | Undetermined |

Sheet no. __154_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  EECI, Inc. _____ ,          Case No.  14-10992 (CSS) _____
                 **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAM LOUGHLIN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 115660/05 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAM SIMPSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09891 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAM SIMPSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09891 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAM SIMPSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09891 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAM SIMPSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1322-CC09891 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 11-L-1007 | X | X | X | Undetermined |

Sheet no. _155_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **EECI, Inc.** _____,  Case No.  **14-10992 (CSS)** _____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILMA HOUSTON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-L-1902 | X | X | X | Undetermined |
| ACCOUNT NO. <br> YOLANDA BLEDSOE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00005 | X | X | X | Undetermined |
| ACCOUNT NO. <br> YOLANDA BLEDSOE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC00005 | X | X | X | Undetermined |
| ACCOUNT NO. <br> YOUNG IRVINE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO. <br> YOUNG IRVINE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |
| ACCOUNT NO. <br> YOUNG IRVINE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1222-CC09805 | X | X | X | Undetermined |

Sheet no. _156_ of _157_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __EECI, Inc._____,  Case No. __14-10992 (CSS)_____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  YVONNE GROVE  ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC01199 | X | X | X | Undetermined |
| ACCOUNT NO.  YVONNE GROVE  ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC01199 | X | X | X | Undetermined |
| ACCOUNT NO.  YVONNE GROVE  ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC01199 | X | X | X | Undetermined |
| ACCOUNT NO.  YVONNE GROVE  ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 1122-CC01199 | X | X | X | Undetermined |
| ACCOUNT NO.  ZAPATA GULF MARINE  1253 1ST AVENUE  HARVEY, LA 70058 | | | Potential Responsible Party - Site: DSI FACILITY | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |

Sheet no. __157_ of __157_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $ 0.00
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6G (Official Form 6G) (12/07)**

In re   EECI, Inc.                                              ,          Case No.   14-10992 (CSS)
           **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

    [x]  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**B6H (Official Form 6H) (12/07)**

In re   EECI, Inc.                                                                          ,          Case No.   14-10992 (CSS)
                            **Debtor**                                                                              **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LSGT GAS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STATE OF NEW YORK<br>SPECIAL ASSISTANT-BUREAU OF FINANCE<br>WORKERS' COMPENSATION BOARD<br>295 MAIN STREET, 4TH FLOOR<br>ATTN: KORY R. AHLSTROM<br>BUFFALO, NY 14203 |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY<br>DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMERICAN MOTORISTS INSURANCE COMPANY<br>CHARLSTON, REVICH & WOLLITZ LLP<br>IRA REVICH<br>1925 CENTURY PARK EAST, SUITE 1250<br>LOS ANGELES, CA 90067 |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| CHRYSLER LLC<br>MARJORIE LOEB, SVP, GEN. COUN.<br>& SECRETARY<br>800 CHRYSLER DR<br>AUBURN HILLS, MI 48326 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>3000 MINUTEMAN RD<br>ANDOVER, MA 01810 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| RPM INTERNATIONAL INC<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH 44258 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>PO BOX 70<br>SCRANTON, PA 18501 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| FAIRBANKS VALVES<br>HEYL ROYSTER VOELKER & ALLEN PC-PEORIA<br>124 S.W. ADAMS ST., STE 600<br>CHASE BUILDING,<br>PEORIA, IL 61602 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | CLARENCE AND JULIA COLEMAN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| CHRYSLER LLC<br>MARJORIE LOEB, SVP, GEN. COUN.<br>& SECRETARY<br>800 CHRYSLER DR<br>AUBURN HILLS, MI 48326 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | CLARENCE COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CLARENCE COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | CLARENCE COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>3000 MINUTEMAN RD<br>ANDOVER, MA 01810 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| RPM INTERNATIONAL INC<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH 44258 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CLARENCE COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>PO BOX 70<br>SCRANTON, PA 18501 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CLARENCE COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| FAIRBANKS VALVES<br>HEYL ROYSTER VOELKER & ALLEN PC-PEORIA<br>124 S.W. ADAMS ST., STE 600<br>CHASE BUILDING,<br>PEORIA, IL 61602 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CLARENCE COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | CLARENCE COLEMAN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| CHRYSLER LLC<br>MARJORIE LOEB, SVP, GEN. COUN.<br>& SECRETARY<br>800 CHRYSLER DR<br>AUBURN HILLS, MI 48326 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | SAMUELLA BARNUM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| FERRIS KIMBALL COMPANY LLC<br>1401 FAIRFAX TRAFFICWAY<br>1401 FAIRFAX TRAFFICWAY<br>KANSAS CITY, KS 66115 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| FXY INC FKA CHRISTY FIREBRICK<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SAMUELLA BARNUM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| HEXION SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| MONTGOMERY WARD<br>3650 MILWAUKEE ST<br>MADISON, WI 53714 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SAMUELLA BARNUM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>3000 MINUTEMAN RD<br>ANDOVER, MA 01810 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| SHEFFIELD STEEL<br>PO BOX #560254<br>355 LEDGE ROAD<br>MACEDONIA, OH 44056 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SAMUELLA BARNUM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| ASCINSULATION FIRE PROOFING<br>607 CHURCH RD<br>ELGIN, IL 60123 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| BMI REFRACTORY SERIVCE INC<br>18035 KRAUSE<br>WYANDOTTE, MI 48192 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SAMUELLA BARNUM<br>ADDRESS ON FILE |
| CAREY CANADA INC<br>95 RG 3 N<br>TRING-JONCTION, QC G0N 1X0 CANADA | PATRICK FLANNERY<br>ADDRESS ON FILE |
| CELOTEX CORP<br>4010 BOY SCOUT BLVD<br>TAMPA, FL 33607 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | PATRICK FLANNERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COLUMBIA ACOUSTICS & FIREPROOF<br>104 CORPORATE BLVD<br>WEST COLUMBIA, SC 29169 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| CONTROL ASSOCIATES INC<br>20 COMMERCE DR<br>ALLENDALE, NJ 07401 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | PATRICK FLANNERY |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| EAGLE PICHER INDUSTRIES INC<br>C & PORTER STREETS<br>JOPLIN, MO 64802 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| EASTCO INDUSTRIAL SAFETY CORP<br>336 STAMM RD<br>NEWINGTON, CT 06111-3627 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| EASTERN REFRACTORIES CO INC<br>15 ADAMS ST<br>BURLINGTON, MA 01803-4916 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| EMPIRE ACE INSULATION MFG CORP<br>1 COZINE AVE<br>JERSEY CITY, NJ 07305 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| FIBREBOARD CORP<br>2200 ROSS AVENUE, SUITE 3600<br>DALLAS, TX 75201 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PATRICK FLANNERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| H & A CONSTRUCTION CORP<br>14945 SW 72ND AVE<br>PORTLAND, OR 97224 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| HK PORTER CO INC<br>420 FORT DUQUESNE BOULEVARD # 550<br>PITTSBURGH, PA 15222 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| JOHN W WALLACE & CO<br>ADOLPH G. ZELLER<br>175 FIFTH AVE<br>NEW YORK, NY 10010 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| KEENE CORP<br>1810 READ STREET<br>OMAHA, NE 68112 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| M H DETRICK CO<br>9400 BORMET DR<br>MOKENA, IL 60448 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| METROPOLITAN REFRACTORIES CORP<br>1 JACOBUS AVE # 10<br>KEARNY, NJ 07032 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | PATRICK FLANNERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| N Y PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| PITTSBURGH CORNING CORP<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| ROCKBESTOS CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| ROCKWOOL MANUFACTURING CO<br>9990 I-10 E, SUITE E<br>HOUSTON, TX 77029 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| SOUTHERN TEXTILE CORP<br>PO BOX 32427<br>CHARLOTTE, NC 28232 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| STANDARD INSULATION CO<br>9488 RIVER RD<br>MARCY, NY 13403 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | PATRICK FLANNERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| WOLFF & MUNIER SERVICE CO INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| WR GRACE & CO CONN<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| A C & S INC<br>PO BOX 335<br>NITRO, WV 25143 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| ABB LUMMUS CREST INC<br>1515 BROAD ST<br>BLOOMFIELD, NJ 07003 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| ALLEN SHERMAN HOFF CO INC<br>457 CREAMERY WAY<br>EXTON, PA 19341 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| ASBESTOS PRODUCTS MFG CORP<br>180 SCHOLES ST.<br>BROOKLYN, NY 11206 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| BABCOCK & WILCOX CO<br>13024 BALLANTYNE CORPORATE PLACE,<br>SUITE 700<br>CHARLOTTE, NC 28277 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | PATRICK FLANNERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | PATRICK FLANNERY<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | PATRICK FLANNERY<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BARRY GERENSTEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | BARRY GERENSTEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>2510 METROPOLITAN DR<br>FEASTERVILLE-TREVOSE, PA 19053 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | BARRY GERENSTEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | BARRY GERENSTEIN<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | THERESA GARZILLO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | THERESA GARZILLO<br>ADDRESS ON FILE |
| CIRCOR INTERNATIONAL INC<br>30 CORPORATE DR #130<br>BURLINGTON, MA 01803 | THERESA GARZILLO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | THERESA GARZILLO<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | THERESA GARZILLO<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | THERESA GARZILLO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | THERESA GARZILLO<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | THERESA GARZILLO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | THERESA GARZILLO<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | THERESA GARZILLO<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | THERESA GARZILLO<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | THERESA GARZILLO<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | THERESA GARZILLO<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | THERESA GARZILLO<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | THERESA GARZILLO<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | THERESA GARZILLO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | THERESA GARZILLO<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | THERESA GARZILLO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | THERESA GARZILLO<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | THERESA GARZILLO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | THERESA GARZILLO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | THERESA GARZILLO<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | THERESA GARZILLO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | THERESA GARZILLO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | THERESA GARZILLO<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | THERESA GARZILLO<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | THERESA GARZILLO<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | THERESA GARZILLO<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | THERESA GARZILLO<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | THERESA GARZILLO<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | THERESA GARZILLO<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | THERESA GARZILLO<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | THERESA GARZILLO<br>ADDRESS ON FILE |
| METEX MFG CORP<br>970 NEW DURHAM ROAD<br>EDISON, NJ 08817 | THERESA GARZILLO<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | THERESA GARZILLO<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | THERESA GARZILLO<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | THERESA GARZILLO<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | THERESA GARZILLO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | THERESA GARZILLO<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | THERESA GARZILLO<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | THERESA GARZILLO<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | THERESA GARZILLO<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | THERESA GARZILLO<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | THERESA GARZILLO<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | THERESA GARZILLO<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | THERESA GARZILLO<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>2510 METROPOLITAN DR<br>FEASTERVILLE-TREVOSE, PA 19053 | THERESA GARZILLO<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | THERESA GARZILLO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | THERESA GARZILLO<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | THERESA GARZILLO<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | THERESA GARZILLO<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | THERESA GARZILLO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | THERESA GARZILLO<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | THERESA GARZILLO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | THERESA GARZILLO<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIR GROUP INC<br>3459 S 700 W<br>SOUTH SALT LAKE, UT 84119 | THERESA GARZILLO<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | THERESA GARZILLO<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | THERESA GARZILLO<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | THERESA GARZILLO<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | THERESA GARZILLO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | THERESA GARZILLO<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | THERESA GARZILLO<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | THERESA GARZILLO<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | THERESA GARZILLO<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | THERESA GARZILLO<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | THERESA GARZILLO<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | THERESA GARZILLO<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | THERESA GARZILLO<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | FRED GULBRANDSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| GADDIS ENGINEERING CO<br>168 FOREST AVE<br>LOCUST VALLEY, NY 11560 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| GERARD PACKING & BELT CORP<br>24 MIDLAND AVENUE<br>HICKSVILLE, NY 11801 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| KVAERNER METALS INC<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002-4104 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC<br>20 FIELD ST<br>WEST BABYLON, NY 11704 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | FRED GULBRANDSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NY PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| PIPING SPECIALITIES INC<br>36 RAINMAKER DR.<br>PORTLAND, ME 04103 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | FRED GULBRANDSEN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| ARCY MANUFACTURING CO<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | FRED GULBRANDSEN<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | JAMES NYARADY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JAMES NYARADY<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JAMES NYARADY<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | JAMES NYARADY<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | JAMES NYARADY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JAMES NYARADY<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JAMES NYARADY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JAMES NYARADY<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | JAMES NYARADY<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | JAMES NYARADY<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | JAMES NYARADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JAMES NYARADY<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | JAMES NYARADY<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JAMES NYARADY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JAMES NYARADY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JAMES NYARADY<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | JAMES NYARADY<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JAMES NYARADY<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | JAMES NYARADY<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | JAMES NYARADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JAMES NYARADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JAMES NYARADY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JAMES NYARADY<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | JAMES NYARADY<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | JAMES NYARADY<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | JAMES NYARADY<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | JAMES NYARADY<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | JAMES NYARADY<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | JAMES NYARADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | JAMES NYARADY<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JAMES NYARADY<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JAMES NYARADY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JAMES NYARADY<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | JAMES NYARADY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JAMES NYARADY<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JAMES NYARADY<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | JAMES NYARADY<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | JAMES NYARADY<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JAMES NYARADY<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>2510 METROPOLITAN DR<br>FEASTERVILLE-TREVOSE, PA 19053 | JAMES NYARADY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JAMES NYARADY<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | JAMES NYARADY<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JAMES NYARADY<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | JAMES NYARADY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JAMES NYARADY<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | JAMES NYARADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JAMES NYARADY<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JAMES NYARADY<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | JAMES NYARADY<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | JAMES NYARADY<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | JAMES NYARADY<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | JAMES NYARADY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JAMES NYARADY<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JAMES NYARADY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JAMES NYARADY<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | JAMES NYARADY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JAMES NYARADY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JAMES NYARADY<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JAMES NYARADY<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | JAMES NYARADY<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JAMES NYARADY<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| DUCT MATE INDUSTRIES INC<br>210 5TH ST<br>CHARLEROI, PA 15022 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| GEORGE A FULLER CO<br>115 STEVENS AVENUE<br>VALHALLA, NY 10595-1252 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| JOHN W WALLACE & CO<br>ADOLPH G. ZELLER<br>175 FIFTH AVE<br>NEW YORK, NY 10010 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| MARIO & DIBONO PLASTERING CO<br>40-03 NATIONAL AVE<br>CORONA, NY 11368 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>KEATS & SHAPIRO<br>131 MINEOLA BOULEVARD, SUITE 10<br>MINEOLA, NY 11501 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| ROBERTSON CECO CORP<br>10943 NORTH SAM HOUSTON PARKWAY WEST<br>HOUSTON, TX 77064-5758 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SW ANDERSON SALES CORP<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| TISHMAN LIQUIDATING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>15 COLUMBUS CIRCLE<br>NEW YORK, NY 10023-7773 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| TISHMAN REALTY & CONSTRUCTION<br>100 PARK AVENUE<br>NEW YORK, NY 10017-5502 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY 10014 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| AMEC CONSTRUCTION MANAGEMENT<br>GANGEMI LAW FIRM, P.C.<br>700 WHITE PLAINS ROAD - SUITE 223<br>SCARSDALE, NY 10583 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | GIUSTO MISS AND MASSIMILIANA MISS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>REED SMITH, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON CO NY INC<br>FOUR IRVING PLACE<br>NEW YORK, NY 10003 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| DUCT MATE INDUSTRIES INC<br>210 5TH ST<br>CHARLEROI, PA 15022 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EDWARD VOGT VALVE CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GADDIS ENGINEERING CO<br>168 FOREST AVE<br>LOCUST VALLEY, NY 11560 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GEORGIA A FULLER CO<br>115 STEVENS AVENUE<br>VALHALLA, NY 10595-1252 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GERARD PACKING & BELT CORP<br>24 MIDLAND AVENUE<br>HICKSVILLE, NY 11801 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| JOHN W WALLACE & CO<br>ADOLPH G. ZELLER<br>175 FIFTH AVE<br>NEW YORK, NY 10010 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| KVAERNER METALS INC<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002-4104 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| LONG ISLAND LIGHTING CO<br>333 EARLE OVINGTON BOULEVARD<br>SUITE 403<br>UNIONDALE, NY 11553 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC<br>20 FIELD ST<br>WEST BABYLON, NY 11704 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| MARIO & DIBONO PLASTERING CO<br>40-03 NATIONAL AVE<br>CORONA, NY 11368 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| PEERLESS HEATER CO<br>231 N WALNUT ST<br>BOYERTOWN, PA 19512 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| PIPING SPECIALITIES INC<br>KLEIN & LISS LLP<br>470 PARK AVENUE SOUTH<br>12TH FLOOR SOUTH<br>NEW YORK, NY 10016 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| ROBERTSON CECO CORP<br>10943 NORTH SAM HOUSTON PARKWAY WEST<br>HOUSTON, TX 77064-5758 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| SW ANDERSON SALES CORP<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TISHMAN LIQUIDATINC CORP<br>THE PRENTICE HALL CORP SYSTEM<br>15 COLUMBUS CIRCLE<br>NEW YORK, NY 10023-7773 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| TISHMAN REALTY & CONSTRUCTION<br>100 PARK AVENUE<br>NEW YORK, NY 10017-5502 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY 10014 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>WASHINGTON GROUP INTL<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| AMEC CONSTRUCTION MANAGEMENT<br>SALVATORE G. GANGEMI<br>GANGEMI LAW FIRM, P.C.<br>82 WALL STREET, SUITE 300<br>NEW YORK, NY 10005 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| ARCY MANUFACTURING CO<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ALLEN M. MOSKOWITZ<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| CIRCOR INTERNATIONAL INC<br>30 CORPORATE DR #130<br>BURLINGTON, MA 01803 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

**Schedule H - Co-Debtor Rider 2: Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>2510 METROPOLITAN DR<br>FEASTERVILLE-TREVOSE, PA 19053 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| WEIR GROUP INC<br>3459 S 700 W<br>SOUTH SALT LAKE, UT 84119 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | MICHAEL G. NOONAN AND HELEN NOONAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CHRISTOPHER P. HANNAN<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, JOSEPH P. LA SALA<br>WALL STREET PLAZA, 24TH FLR, 88 PINE ST<br>NEW YORK, NY 10005 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| GADDIS ENGINEERING CO<br>MORRISON MAHONEY LLP<br>ARTHUR J. LIEDERMAN<br>17 STATE STREET, SUITE 1110<br>NEW YORK, NY 10004 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOSEPH L. PULEO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GERARD PACKING & BELT CORP<br>LECLARRYAN<br>ROBYN N. GNUDI<br>830 THIRD AVE<br>NEW YORK, NY 10022 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| KVAERNER METALS INC<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002-4104 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC<br>20 FIELD ST<br>WEST BABYLON, NY 11704 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| NY PROTECTIVE COVERING INDUSTR<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| OWENS ILLINIOS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| PIPING SPECIALITIES INC<br>36 RAINMAKER DR.<br>PORTLAND, ME 04103 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | JOSEPH L. PULEO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| WEIR VALES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST E AVE<br>TULSA, OK 74114 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JOSEPH L. PULEO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| ARCY MANUFACTURING CO<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SPEZIALI, GREENWALD & HAWKINS, P.C<br>DAVID A. SPEZIALI<br>PO BOX 1086, 1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK LLP<br>MICHAEL A. TANENBAUM<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JOSEPH L. PULEO<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| CIRCOR INTERNATIONAL INC<br>30 CORPORATE DR #130<br>BURLINGTON, MA 01803 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>2510 METROPOLITAN DR<br>FEASTERVILLE-TREVOSE, PA 19053 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| WEIR GROUP INC<br>3459 S 700 W<br>SOUTH SALT LAKE, UT 84119 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | LEONORE HALL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LEONORE HALL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | LEONORE HALL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LEONORE HALL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | LEONORE HALL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LEONORE HALL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LEONORE HALL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LEONORE HALL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LEONORE HALL<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | LEONORE HALL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LEONORE HALL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LEONORE HALL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | LEONORE HALL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | LEONORE HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LEONORE HALL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LEONORE HALL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | LEONORE HALL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LEONORE HALL<br>ADDRESS ON FILE |
| J M MANUFACTURING COMPANY<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | LEONORE HALL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | LEONORE HALL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LEONORE HALL<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | LEONORE HALL<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | LEONORE HALL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LEONORE HALL<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | LEONORE HALL<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | LEONORE HALL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | LEONORE HALL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LEONORE HALL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | LEONORE HALL<br>ADDRESS ON FILE |
| REYNOLDS METALS COMPANY<br>6601 WEST BROAD STREET<br>PO BOX 27003<br>RICHMOND, VA 23261-7003 | LEONORE HALL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LEONORE HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | LEONORE HALL<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | LEONORE HALL<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | LEONORE HALL<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | LEONORE HALL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | LEONORE HALL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LEONORE HALL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | LEONORE HALL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | LEONORE HALL<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | LEONORE HALL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | LEONORE HALL<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LEONORE HALL<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | LEONORE HALL<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | LEONORE HALL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LEONORE HALL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOHN COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOHN COLLINS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOHN COLLINS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN COLLINS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN COLLINS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOHN COLLINS<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JOHN COLLINS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOHN COLLINS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHN COLLINS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC SUPPLY COMPANY<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHN COLLINS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOHN COLLINS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOHN COLLINS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOHN COLLINS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN COLLINS<br>ADDRESS ON FILE |
| HAMILTON DRYWALL PRODUCTS<br>295 NORTH PEKIN RD.<br>WOODLAND, WA 98674 | JOHN COLLINS<br>ADDRESS ON FILE |
| HAMILTON MATERIALS INC<br>345 WEST MEATS AVENUE<br>ORANGE, CA 92865 | JOHN COLLINS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOHN COLLINS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JOHN COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHN COLLINS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOHN COLLINS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOHN COLLINS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | JOHN COLLINS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | JOHN COLLINS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOHN COLLINS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JOHN COLLINS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JOHN COLLINS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOHN COLLINS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOHN COLLINS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOHN COLLINS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN COLLINS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JOHN COLLINS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JOHN COLLINS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOHN COLLINS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOHN COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JOHN COLLINS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN COLLINS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOHN COLLINS<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX 75038 | JOHN COLLINS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JUANITA COLLINS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JUANITA COLLINS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JUANITA COLLINS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JUANITA COLLINS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JUANITA COLLINS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JUANITA COLLINS<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JUANITA COLLINS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JUANITA COLLINS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JUANITA COLLINS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC SUPPLY COMPANY<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JUANITA COLLINS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JUANITA COLLINS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JUANITA COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JUANITA COLLINS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JUANITA COLLINS<br>ADDRESS ON FILE |
| HAMILTON DRYWALL PRODUCTS<br>295 NORTH PEKIN RD.<br>WOODLAND, WA 98674 | JUANITA COLLINS<br>ADDRESS ON FILE |
| HAMILTON MATERIALS INC<br>345 WEST MEATS AVENUE<br>ORANGE, CA 92865 | JUANITA COLLINS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JUANITA COLLINS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JUANITA COLLINS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JUANITA COLLINS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JUANITA COLLINS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JUANITA COLLINS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | JUANITA COLLINS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | JUANITA COLLINS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JUANITA COLLINS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JUANITA COLLINS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JUANITA COLLINS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JUANITA COLLINS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JUANITA COLLINS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JUANITA COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JUANITA COLLINS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JUANITA COLLINS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JUANITA COLLINS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JUANITA COLLINS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JUANITA COLLINS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JUANITA COLLINS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JUANITA COLLINS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JUANITA COLLINS<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX 75038 | JUANITA COLLINS<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J 2B9 CANADA | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| STEARNS-ROGER<br>ADDRESS ON FILE | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| ABEX LLC<br>RANDOLPH & GREEN STS<br>PORTSMOUTH, VA 23704 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| AMERENUE<br>PO BOX 66893<br>ST LOUIS, MO 63166 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CLAUDIA GAIL SHREVE<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HAROLD WEBSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CITY OF BELLEVILLE<br>BELLEVILLE TOWN HALL<br>152 WASHING AVE<br>BELLEVILLE, NJ 07109 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| HILTON WORLDWIDE<br>ADDRESS ON FILE | HAROLD WEBSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| KEVIN B DREHER<br>ADDRESS ON FILE | HAROLD WEBSTER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | HAROLD WEBSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| R T VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| THE MEAD CORP<br>501 SOUTH 5TH ST<br>RICHMOND HILL, VA 23219 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| VELSICOL CHEMICAL LLC<br>10400 W. HIGGINS ROAD<br>ROSEMONT, IL 60018 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| ABEX LLC<br>RANDOLPH & GREEN STS<br>PORTSMOUTH, VA 23704 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | HAROLD WEBSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HAROLD WEBSTER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| TACO INC<br>1160 CRANSTON ST.<br>CRANSTON, RI 02920 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>PO BOX 70<br>SCRANTON, PA 18501 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| AMERICAN BRIDGE COMPANY<br>1000 AMERICAN BRIDGE WAY<br>CORAOPOLIS, PA 15108 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| ASCINSULATION FIRE PROOFING<br>607 CHURCH RD<br>ELGIN, IL 60123 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| BMI REFRACTORY SERIVCE INC<br>18035 KRAUSE<br>WYANDOTTE, MI 48192 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DAVID AND MARGARET KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>500 N BROADWAY SUITE 2000<br>ST LOUIS, MO 63141 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CSR LTD<br>KEITH D NUTT<br>1131 BLUME<br>ROSENBERG, TX 77471 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| DYNEGY INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC<br>901 N FOURTH STREET<br>JEANNETTE, PA 15644 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>MARK T KEANEY<br>500 N BROADWAY ST STE 2000<br>ST LOUIS, MO 63102 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | CALVIN MILLER AND BETTY MILLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>500 N BROADWAY SUITE 2000<br>ST LOUIS, MO 63141 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAVITTA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CSR LTD<br>KEITH D NUTT<br>1131 BLUME<br>ROSENBERG, TX 77471 | CAVITTA MILLER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CAVITTA MILLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CAVITTA MILLER<br>ADDRESS ON FILE |
| DYNEGY INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CAVITTA MILLER<br>ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC<br>901 N FOURTH STREET<br>JEANNETTE, PA 15644 | CAVITTA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOT TURBOMACHINERY COMPANY INC<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAVITTA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAVITTA MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CAVITTA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAVITTA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | CAVITTA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CAVITTA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CAVITTA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CAVITTA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CAVITTA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CAVITTA MILLER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CAVITTA MILLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | CAVITTA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CAVITTA MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CAVITTA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | CAVITTA MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | CAVITTA MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CAVITTA MILLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CAVITTA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CAVITTA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CAVITTA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CAVITTA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CAVITTA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CAVITTA MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CAVITTA MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CAVITTA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAVITTA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAVITTA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CAVITTA MILLER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CAVITTA MILLER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CAVITTA MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | CAVITTA MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>MARK T KEANEY<br>500 N BROADWAY ST STE 2000<br>ST LOUIS, MO 63102 | CAVITTA MILLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAVITTA MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | CAVITTA MILLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | LATONYA MILLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | LATONYA MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | LATONYA MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | LATONYA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS PAUL P WALLER III, ATTORNEY AT LAW 4343 WEST MAIN STREET BELLEVILLE, IL 62226 | LATONYA MILLER ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS JOHN K PRUELLAGE 500 N BROADWAY SUITE 2000 ST LOUIS, MO 63141 | LATONYA MILLER ADDRESS ON FILE |
| CRANE COMPANY HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE, IL 62025 | LATONYA MILLER ADDRESS ON FILE |
| CRANE COMPANY HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE, IL 62025 | LATONYA MILLER ADDRESS ON FILE |
| CRANE COMPANY HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE, IL 62025 | LATONYA MILLER ADDRESS ON FILE |
| CRANE COMPANY HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS, MO 63101 | LATONYA MILLER ADDRESS ON FILE |
| CRANE COMPANY CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON, MO 63105 | LATONYA MILLER ADDRESS ON FILE |
| CRANE COMPANY HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE, IL 62025 | LATONYA MILLER ADDRESS ON FILE |
| CRANE COMPANY HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS, MO 63101 | LATONYA MILLER ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON, MO 63105 | LATONYA MILLER ADDRESS ON FILE |
| CSR LTD KEITH D NUTT 1131 BLUME ROSENBERG, TX 77471 | LATONYA MILLER ADDRESS ON FILE |
| DAP INC 2400 BOSTON STREET, SUITE 200 BALTIMORE, MD 21224 | LATONYA MILLER ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LATONYA MILLER<br>ADDRESS ON FILE |
| DYNEGY INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | LATONYA MILLER<br>ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC<br>901 N FOURTH STREET<br>JEANNETTE, PA 15644 | LATONYA MILLER<br>ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | LATONYA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | LATONYA MILLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | LATONYA MILLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | LATONYA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | LATONYA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | LATONYA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | LATONYA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | LATONYA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | LATONYA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | LATONYA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LATONYA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LATONYA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | LATONYA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | LATONYA MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LATONYA MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | LATONYA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LATONYA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | LATONYA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LATONYA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LATONYA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LATONYA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | LATONYA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LATONYA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LATONYA MILLER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | LATONYA MILLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | LATONYA MILLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LATONYA MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | LATONYA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | LATONYA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | LATONYA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | LATONYA MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | LATONYA MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | LATONYA MILLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | LATONYA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | LATONYA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LATONYA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LATONYA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LATONYA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | LATONYA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LATONYA MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | LATONYA MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | LATONYA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LATONYA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LATONYA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | LATONYA MILLER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | LATONYA MILLER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | LATONYA MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | LATONYA MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>MARK T KEANEY<br>500 N BROADWAY ST STE 2000<br>ST LOUIS, MO 63102 | LATONYA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LATONYA MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LATONYA MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | LATONYA MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | LATONYA MILLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>500 N BROADWAY SUITE 2000<br>ST LOUIS, MO 63141 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CSR LTD<br>KEITH D NUTT<br>1131 BLUME<br>ROSENBERG, TX 77471 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| DYNEGY INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC<br>901 N FOURTH STREET<br>JEANNETTE, PA 15644 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>MARK T KEANEY<br>500 N BROADWAY ST STE 2000<br>ST LOUIS, MO 63102 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | SHA'NEATHA MILLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>500 N BROADWAY SUITE 2000<br>ST LOUIS, MO 63141 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | TA'KEISHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CSR LTD<br>KEITH D NUTT<br>1131 BLUME<br>ROSENBERG, TX 77471 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| DYNEGY INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC<br>901 N FOURTH STREET<br>JEANNETTE, PA 15644 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | TA'KEISHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TA'KEISHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | TA'KEISHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TA'KEISHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>MARK T KEANEY<br>500 N BROADWAY ST STE 2000<br>ST LOUIS, MO 63102 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | TA'KEISHA MILLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | BETTY MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BETTY MILLER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | BETTY MILLER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>500 N BROADWAY SUITE 2000<br>ST LOUIS, MO 63141 | BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BETTY MILLER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| CSR LTD<br>KEITH D NUTT<br>1131 BLUME<br>ROSENBERG, TX 77471 | BETTY MILLER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BETTY MILLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY MILLER<br>ADDRESS ON FILE |
| DYNEGY INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY MILLER<br>ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC<br>901 N FOURTH STREET<br>JEANNETTE, PA 15644 | BETTY MILLER<br>ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BETTY MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | BETTY MILLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BETTY MILLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BETTY MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BETTY MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BETTY MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BETTY MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BETTY MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BETTY MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | BETTY MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BETTY MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BETTY MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BETTY MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BETTY MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BETTY MILLER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BETTY MILLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | BETTY MILLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BETTY MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BETTY MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BETTY MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | BETTY MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | BETTY MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BETTY MILLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | BETTY MILLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BETTY MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BETTY MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BETTY MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BETTY MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BETTY MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BETTY MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BETTY MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BETTY MILLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BETTY MILLER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BETTY MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>MARK T KEANEY<br>500 N BROADWAY ST STE 2000<br>ST LOUIS, MO 63102 | BETTY MILLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY MILLER<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BETTY MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | BETTY MILLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE GROVE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE GROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | GEORGE GROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE GROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | GEORGE GROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE GROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GEORGE GROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | GEORGE GROVE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>STE 200<br>BALTIMORE, MD 21224 | GEORGE GROVE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | GEORGE GROVE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GEORGE GROVE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE GROVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | GEORGE GROVE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | GEORGE GROVE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 65102 | GEORGE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 65102 | GEORGE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GEORGE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GEORGE GROVE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | GEORGE GROVE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GEORGE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE GROVE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE GROVE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | GEORGE GROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GEORGE GROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GEORGE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | GEORGE GROVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GEORGE GROVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GEORGE GROVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | GEORGE GROVE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | GEORGE GROVE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | GEORGE GROVE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE GROVE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | GEORGE GROVE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | GEORGE GROVE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GEORGE GROVE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GEORGE GROVE<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>1390 JEFFERSON AVENUE<br>SCRANTON, PA 18509 | GEORGE GROVE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | GEORGE GROVE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GEORGE GROVE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE GROVE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GEORGE GROVE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>STE 200<br>BALTIMORE, MD 21224 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 65102 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 65102 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>1390 JEFFERSON AVENUE<br>SCRANTON, PA 18509 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE GROVE AND YVONNE GROVE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | YVONNE GROVE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YVONNE GROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | YVONNE GROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YVONNE GROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YVONNE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | YVONNE GROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | YVONNE GROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YVONNE GROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | YVONNE GROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | YVONNE GROVE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | YVONNE GROVE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>STE 200<br>BALTIMORE, MD 21224 | YVONNE GROVE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | YVONNE GROVE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | YVONNE GROVE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | YVONNE GROVE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | YVONNE GROVE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 65102 | YVONNE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 65102 | YVONNE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | YVONNE GROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | YVONNE GROVE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | YVONNE GROVE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YVONNE GROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YVONNE GROVE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YVONNE GROVE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | YVONNE GROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | YVONNE GROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | YVONNE GROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | YVONNE GROVE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | YVONNE GROVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | YVONNE GROVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | YVONNE GROVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | YVONNE GROVE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | YVONNE GROVE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | YVONNE GROVE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YVONNE GROVE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | YVONNE GROVE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | YVONNE GROVE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | YVONNE GROVE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | YVONNE GROVE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YVONNE GROVE<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>1390 JEFFERSON AVENUE<br>SCRANTON, PA 18509 | YVONNE GROVE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | YVONNE GROVE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | YVONNE GROVE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YVONNE GROVE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YVONNE GROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | YVONNE GROVE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YVONNE GROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15 TH FLOOR<br>ST LOUIS, MO 63101-1313 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>CORPORATION TRUST COMPANY<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PRATT & WHITNEY POWER SYSTEMS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PRATT & WHITNEY POWER SYSTEMS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PRATT & WHITNEY POWER SYSTEMS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PRATT & WHITNEY POWER SYSTEMS INC<br>STEPHEN B SWIGERT<br>400 MAIN ST M/S 132-12<br>EAST HARTFORD, CT 06108 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>STEVEN BRIAN MOORE<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| RAYTHEON CO<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| RAYTHEON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>500 E COURT AVE STE 200<br>DES MOINES, IA 50309 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL 65450 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>14TH FLOOR<br>TIMOTHY JAMES FLANAGAN<br>14TH FLOOR, 100 NORTH BROADWAY<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>LYNETTE JONES<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| BELL HELICOPTER TEXTRON INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| BOISE CASCADE LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| BOISE CASCADE LLC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>14TH FLOOR<br>DONALD W. WARD<br>14TH FLOOR, 100 NORTH BROADWAY<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MATTHEW JOHN EDDY<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CERRO WIRE LLC<br>CORPORATE SERVICE COMPANY<br>84 STATE STREET<br>BOSTON, MA 02109 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CERRO WIRE LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>POTTSTOWN, PA 19464 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| DOW CHEMICAL CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| DOW CHEMICAL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| DRACO MECHANICAL SUPPLY INC<br>8029 LITZINGER RD<br>ST LOUIS, MO 63144 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| DRACO MECHANICAL SUPPLY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| DRACO MECHANICAL SUPPLY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| DRACO MECHANICAL SUPPLY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| ERICSSON INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| ERICSSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| ERICSSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| ERICSSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>ILLINOIS CORPORATION SERVICE C<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EXXON MOBIL CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY TRUST<br>TRUST<br>WILMINGTON TRUST SP SERVICES INC<br>1105 N MARKET ST 13TH FL<br>WILMINGTON, DE 19801 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY TRUST<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FERLAND CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>DAVID R SIDNEY<br>5701 MANCHESTER AVE<br>ST LOUIS, MO 63110 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FLSMIDTH SALT LAKE CITY, INC.<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FLSMIDTH SALT LAKE CITY, INC.<br>ALAN STUART ZELKOWITZ<br>1 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO, IL 60606-4673 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| FULTON BOILER WORKS INC<br>THE FULTON COMPANIES<br>3981 PORT STREET PO BOX 257<br>PULASKI, NY 13142 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>DREW MELVIN SCHILLING, ATTORNEY AT LAW<br>PO BOX 1288<br>ROCKFORD, IL 61105-1288 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| HAWKER BEECHCRAFT CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>HAMMOND , ALICIA DANIELLE,<br>ATTORNEY AT LAW<br>617 NE SILVERLEAF PL<br>LEE'S SUMMIT, MO 64064 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INDECK POWER EQUIPMENT COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| INDECK POWER EQUIPMENT COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| J P BUSHNELL PACKING SUPPLY COMPANY<br>ADDRESS ON FILE | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE STE 1<br>MOUNT VERNON, OH 43050 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>WILLIAM DENNIS CROSS JR<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>DAVID LEE SZLANFUCHT, ATTORNYE AT LAW<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>EDWARD S JR BOTT<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KIMBERLY CLARK CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>KURT L RASMUSSEN<br>9200 WARD PARKWAY<br>KANSAS CITY, MO 64114 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CORP TRUST CO CORP TRUSTCENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| MONSANTO AG PRODUCTS LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>CARLISLE CORPORATION<br>4040 LEWIS & CLARK DRIVE<br>CHARLOTTESVILLE, VA 22911 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| NSTAR ELECTRIC & GAS CORPORATION<br>RICHARD J MORRISON<br>800 BOILSTON STREET<br>BOSTON, MA 02199 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>1515 MARKET STREET, STE. 808<br>PHILADELPHIA, PA 19102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>MCCARTER & ENGLISH LLP<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>J. Y. III MILLER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>MARK G ZELLMER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>50 WEST BROAD STREET STE 1800<br>COLUMBUS, OH 43215 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX CORPORATION<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| RYAN IRON WORKS INC<br>CT CORPORATION SYSTEM<br>10 WEYBOSSET STREET<br>PROVIDENCE, RI 02903 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEQUOIA VENTURES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SOMERSET POWER LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SOMERSET POWER LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SOMERSET POWER LLC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SOMERSET POWER LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SOMERSET POWER LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SOMERSET POWER LLC<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| THE BOEING COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| THE H.B. SMITH COMPANY, INC.<br>47 WESTFIELD INDUSTRIAL<br>PARK ROAD<br>WESTFIELD, MA 01085 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| THE H.B. SMITH COMPANY, INC.<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE SUITE 1025<br>CHICAGO, IL 60606 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| THE MARLEY COMPANY<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| THE MARLEY COMPANY<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES STE 300<br>KANSAS CITY, MO 64131 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| THE OKONITE COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| THE OKONITE COMPANY INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>SECRETARY OF STATE<br>30 TRINITY STREET<br>HARTFORD, CT 06106 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| VALLEY FALLS GRAIN & HARDWARE CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| VIACOM INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES STE 300<br>KANSAS CITY, MO 64131 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>MARK T KEANEY<br>500 N BROADWAY ST STE 2000<br>ST LOUIS, MO 63102 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PAULETTE LANGEVIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15 TH FLOOR<br>ST LOUIS, MO 63101-1313 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>CORPORATION TRUST COMPANY<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRAYBAR ELECTRIC COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PRATT & WHITNEY POWER SYSTEMS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PRATT & WHITNEY POWER SYSTEMS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PRATT & WHITNEY POWER SYSTEMS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PRATT & WHITNEY POWER SYSTEMS INC<br>STEPHEN B SWIGERT<br>400 MAIN ST M/S 132-12<br>EAST HARTFORD, CT 06108 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>STEVEN BRIAN MOORE<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| RAYTHEON CO<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| RAYTHEON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>500 E COURT AVE STE 200<br>DES MOINES, IA 50309 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL 65450 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>14TH FLOOR<br>TIMOTHY JAMES FLANAGAN<br>14TH FLOOR, 100 NORTH BROADWAY<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>LYNETTE JONES<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| BELL HELICOPTER TEXTRON INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| BOISE CASCADE LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| BOISE CASCADE LLC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>14TH FLOOR<br>DONALD W. WARD<br>14TH FLOOR, 100 NORTH BROADWAY<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MATTHEW JOHN EDDY<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CERRO WIRE LLC<br>CORPORATE SERVICE COMPANY<br>84 STATE STREET<br>BOSTON, MA 02109 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERRO WIRE LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>POTTSTOWN, PA 19464 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| DOW CHEMICAL CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| DOW CHEMICAL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| DRACO MECHANICAL SUPPLY INC<br>8029 LITZINGER RD<br>ST LOUIS, MO 63144 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| DRACO MECHANICAL SUPPLY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| DRACO MECHANICAL SUPPLY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| DRACO MECHANICAL SUPPLY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| ERICSSON INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| ERICSSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ERICSSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| ERICSSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>ILLINOIS CORPORATION SERVICE C<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY TRUST<br>TRUST<br>WILMINGTON TRUST SP SERVICES INC<br>1105 N MARKET ST 13TH FL<br>WILMINGTON, DE 19801 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY TRUST<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FERLAND CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>DAVID R SIDNEY<br>5701 MANCHESTER AVE<br>ST LOUIS, MO 63110 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FLSMIDTH SALT LAKE CITY, INC.<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLSMIDTH SALT LAKE CITY, INC.<br>ALAN STUART ZELKOWITZ<br>1 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO, IL 60606-4673 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| FULTON BOILER WORKS INC<br>THE FULTON COMPANIES<br>3981 PORT STREET PO BOX 257<br>PULASKI, NY 13142 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>DREW MELVIN SCHILLING, ATTORNEY AT LAW<br>PO BOX 1288<br>ROCKFORD, IL 61105-1288 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| HAWKER BEECHCRAFT CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>HAMMOND , ALICIA DANIELLE,<br>ATTORNEY AT LAW<br>617 NE SILVERLEAF PL<br>LEE'S SUMMIT, MO 64064 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INDECK POWER EQUIPMENT COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| INDECK POWER EQUIPMENT COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| J P BUSHNELL PACKING SUPPLY COMPANY<br>ADDRESS ON FILE | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE STE 1<br>MOUNT VERNON, OH 43050 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>WILLIAM DENNIS CROSS JR<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KAISER GYPSUM COMPANY INC<br>DAVID LEE SZLANFUCHT, ATTORNYE AT LAW<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>EDWARD S JR BOTT<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>KURT L RASMUSSEN<br>9200 WARD PARKWAY<br>KANSAS CITY, MO 64114 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CORP TRUST CO CORP TRUSTCENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| MONSANTO AG PRODUCTS LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MOTION CONTROL INDUSTRIES INC<br>CARLISLE CORPORATION<br>4040 LEWIS & CLARK DRIVE<br>CHARLOTTESVILLE, VA 22911 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| NSTAR ELECTRIC & GAS CORPORATION<br>RICHARD J MORRISON<br>800 BOILSTON STREET<br>BOSTON, MA 02199 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>1515 MARKET STREET, STE. 808<br>PHILADELPHIA, PA 19102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>MCCARTER & ENGLISH LLP<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>J. Y. III MILLER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>MARK G ZELLMER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>50 WEST BROAD STREET STE 1800<br>COLUMBUS, OH 43215 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| RILEY POWER INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| RILEY POWER INC<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RYAN IRON WORKS INC<br>CT CORPORATION SYSTEM<br>10 WEYBOSSET STREET<br>PROVIDENCE, RI 02903 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SOMERSET POWER LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SOMERSET POWER LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SOMERSET POWER LLC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SOMERSET POWER LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SOMERSET POWER LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SOMERSET POWER LLC<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| THE BOEING COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| THE H.B. SMITH COMPANY, INC.<br>47 WESTFIELD INDUSTRIAL<br>PARK ROAD<br>WESTFIELD, MA 01085 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE H.B. SMITH COMPANY, INC.<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE SUITE 1025<br>CHICAGO, IL 60606 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| THE MARLEY COMPANY<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| THE MARLEY COMPANY<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES STE 300<br>KANSAS CITY, MO 64131 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| THE OKONITE COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| THE OKONITE COMPANY INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>SECRETARY OF STATE<br>30 TRINITY STREET<br>HARTFORD, CT 06106 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| VALLEY FALLS GRAIN & HARDWARE CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| VIACOM INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES STE 300<br>KANSAS CITY, MO 64131 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>MARK T KEANEY<br>500 N BROADWAY ST STE 2000<br>ST LOUIS, MO 63102 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ALBERT D LANGEVIN JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BUFFALO AIR HANDLING COMPANY<br>CT CORPORATION SYSTEM<br>4701 COX RD, STE. 301<br>GLEN ALLEN, VA 23060 | CAROL PALMER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROL PALMER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>JACQUELINE K VOILES<br>607 EAST ADAMS<br>SPRINGFIELD, IL 62701 | CAROL PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | CAROL PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | CAROL PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CAROL PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CAROL PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CAROL PALMER<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>STE 800<br>GOLDEN VALLEY, MN 55416 | CAROL PALMER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CAROL PALMER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | CAROL PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CAROL PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CAROL PALMER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>3353 MICHELSON DR.<br>#551M<br>IRVINE, CA 92730 | CAROL PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROL PALMER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | CAROL PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | CAROL PALMER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CAROL PALMER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROL PALMER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | CAROL PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | CAROL PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROL PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENRY PRATT COMPANY LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | CAROL PALMER<br>ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | CAROL PALMER<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>MARGARET S CULVER<br>10TH & ORMSBY STS 1000 WEST<br>ORMSBY AVENUE<br>LOUISVILLE, KY 40210 | CAROL PALMER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CAROL PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | CAROL PALMER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROL PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | CAROL PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>830 BEAR TAVERN ROAD<br>WEST TRENTON, NJ 08628 | CAROL PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROL PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CAROL PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | CAROL PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROL PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROL PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | CAROL PALMER<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | CAROL PALMER<br>ADDRESS ON FILE |
| LACROSSE LUMBER COMPANY<br>KEVIN L KEELY<br>200 N MAIN ST<br>PO BOX 468<br>LOUISIANA, MO 63353 | CAROL PALMER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | CAROL PALMER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CAROL PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRINGS D<br>MILWAUKEE, WI 53225 | CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>AB KREMERS<br>1212 MILFORD AVE<br>PEORIA, IL 61109 | CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | CAROL PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROL PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROL PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CAROL PALMER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>2800 N W FRONT AVENUE<br>PORTLAND, OR 97201 | CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | CAROL PALMER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | CAROL PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | CAROL PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CAROL PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | CAROL PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | CAROL PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>DAVID S HOYEM<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | CAROL PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROL PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | CAROL PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROL PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROL PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROL PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | CAROL PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROL PALMER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CAROL PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CAROL PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CAROL PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | CAROL PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>HEYL ROSTER<br>TIMOTHY ALAN GRAHAM<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CAROL PALMER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROL PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | CAROL PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROL PALMER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | CAROL PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | CAROL PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CAROL PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CAROL PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | CAROL PALMER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROL PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROL PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | CAROL PALMER<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>CT CORPORATION SYSTEM<br>4701 COX RD, STE. 301<br>GLEN ALLEN, VA 23060 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>JACQUELINE K VOILES<br>607 EAST ADAMS<br>SPRINGFIELD, IL 62701 | HAROLD PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                             Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>STE 800<br>GOLDEN VALLEY, MN 55416 | HAROLD PALMER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HAROLD PALMER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>3353 MICHELSON DR.<br>#551M<br>IRVINE, CA 92730 | HAROLD PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | HAROLD PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENRY PRATT COMPANY LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | HAROLD PALMER<br>ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | HAROLD PALMER<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>MARGARET S CULVER<br>10TH & ORMSBY STS 1000 WEST<br>ORMSBY AVENUE<br>LOUISVILLE, KY 40210 | HAROLD PALMER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>830 BEAR TAVERN ROAD<br>WEST TRENTON, NJ 08628 | HAROLD PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | HAROLD PALMER<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | HAROLD PALMER<br>ADDRESS ON FILE |
| LACROSSE LUMBER COMPANY<br>KEVIN L KEELY<br>200 N MAIN ST<br>PO BOX 468<br>LOUISIANA, MO 63353 | HAROLD PALMER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | HAROLD PALMER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HAROLD PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRINGS D<br>MILWAUKEE, WI 53225 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>AB KREMERS<br>1212 MILFORD AVE<br>PEORIA, IL 61109 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>2800 N W FRONT AVENUE<br>PORTLAND, OR 97201 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HAROLD PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>DAVID S HOYEM<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | HAROLD PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | HAROLD PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>HEYL ROSTER<br>TIMOTHY ALAN GRAHAM<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | HAROLD PALMER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | HAROLD PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | HAROLD PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | HAROLD PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>CT CORPORATION SYSTEM<br>4701 COX RD, STE. 301<br>GLEN ALLEN, VA 23060 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>JACQUELINE K VOILES<br>607 EAST ADAMS<br>SPRINGFIELD, IL 62701 | HAROLD PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>STE 800<br>GOLDEN VALLEY, MN 55416 | HAROLD PALMER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HAROLD PALMER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>3353 MICHELSON DR.<br>#551M<br>IRVINE, CA 92730 | HAROLD PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | HAROLD PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENRY PRATT COMPANY LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | HAROLD PALMER<br>ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | HAROLD PALMER<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>MARGARET S CULVER<br>10TH & ORMSBY STS 1000 WEST<br>ORMSBY AVENUE<br>LOUISVILLE, KY 40210 | HAROLD PALMER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>830 BEAR TAVERN ROAD<br>WEST TRENTON, NJ 08628 | HAROLD PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | HAROLD PALMER<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | HAROLD PALMER<br>ADDRESS ON FILE |
| LACROSSE LUMBER COMPANY<br>KEVIN L KEELY<br>200 N MAIN ST<br>PO BOX 468<br>LOUISIANA, MO 63353 | HAROLD PALMER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | HAROLD PALMER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HAROLD PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRINGS D<br>MILWAUKEE, WI 53225 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>AB KREMERS<br>1212 MILFORD AVE<br>PEORIA, IL 61109 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>2800 N W FRONT AVENUE<br>PORTLAND, OR 97201 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HAROLD PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>DAVID S HOYEM<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | HAROLD PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | HAROLD PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>HEYL ROSTER<br>TIMOTHY ALAN GRAHAM<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | HAROLD PALMER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | HAROLD PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | HAROLD PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | HAROLD PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>CT CORPORATION SYSTEM<br>4701 COX RD, STE. 301<br>GLEN ALLEN, VA 23060 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>JACQUELINE K VOILES<br>607 EAST ADAMS<br>SPRINGFIELD, IL 62701 | HAROLD PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>STE 800<br>GOLDEN VALLEY, MN 55416 | HAROLD PALMER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HAROLD PALMER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>3353 MICHELSON DR.<br>#551M<br>IRVINE, CA 92730 | HAROLD PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | HAROLD PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENRY PRATT COMPANY LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | HAROLD PALMER<br>ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | HAROLD PALMER<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>MARGARET S CULVER<br>10TH & ORMSBY STS 1000 WEST<br>ORMSBY AVENUE<br>LOUISVILLE, KY 40210 | HAROLD PALMER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>830 BEAR TAVERN ROAD<br>WEST TRENTON, NJ 08628 | HAROLD PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | HAROLD PALMER<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | HAROLD PALMER<br>ADDRESS ON FILE |
| LACROSSE LUMBER COMPANY<br>KEVIN L KEELY<br>200 N MAIN ST<br>PO BOX 468<br>LOUISIANA, MO 63353 | HAROLD PALMER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | HAROLD PALMER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HAROLD PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRINGS D<br>MILWAUKEE, WI 53225 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>AB KREMERS<br>1212 MILFORD AVE<br>PEORIA, IL 61109 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>2800 N W FRONT AVENUE<br>PORTLAND, OR 97201 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HAROLD PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>DAVID S HOYEM<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | HAROLD PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | HAROLD PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>HEYL ROSTER<br>TIMOTHY ALAN GRAHAM<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | HAROLD PALMER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | HAROLD PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | HAROLD PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | HAROLD PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>CT CORPORATION SYSTEM<br>4701 COX RD, STE. 301<br>GLEN ALLEN, VA 23060 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>JACQUELINE K VOILES<br>607 EAST ADAMS<br>SPRINGFIELD, IL 62701 | HAROLD PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>STE 800<br>GOLDEN VALLEY, MN 55416 | HAROLD PALMER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HAROLD PALMER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>3353 MICHELSON DR.<br>#551M<br>IRVINE, CA 92730 | HAROLD PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | HAROLD PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENRY PRATT COMPANY LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | HAROLD PALMER<br>ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | HAROLD PALMER<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>MARGARET S CULVER<br>10TH & ORMSBY STS 1000 WEST<br>ORMSBY AVENUE<br>LOUISVILLE, KY 40210 | HAROLD PALMER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>830 BEAR TAVERN ROAD<br>WEST TRENTON, NJ 08628 | HAROLD PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | HAROLD PALMER<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | HAROLD PALMER<br>ADDRESS ON FILE |
| LACROSSE LUMBER COMPANY<br>KEVIN L KEELY<br>200 N MAIN ST<br>PO BOX 468<br>LOUISIANA, MO 63353 | HAROLD PALMER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | HAROLD PALMER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HAROLD PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRINGS D<br>MILWAUKEE, WI 53225 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>AB KREMERS<br>1212 MILFORD AVE<br>PEORIA, IL 61109 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>2800 N W FRONT AVENUE<br>PORTLAND, OR 97201 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HAROLD PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | HAROLD PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>DAVID S HOYEM<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | HAROLD PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | HAROLD PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>HEYL ROSTER<br>TIMOTHY ALAN GRAHAM<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | HAROLD PALMER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | HAROLD PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | HAROLD PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | HAROLD PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>CT CORPORATION SYSTEM<br>4701 COX RD, STE. 301<br>GLEN ALLEN, VA 23060 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>JACQUELINE K VOILES<br>607 EAST ADAMS<br>SPRINGFIELD, IL 62701 | HAROLD PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>STE 800<br>GOLDEN VALLEY, MN 55416 | HAROLD PALMER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HAROLD PALMER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | HAROLD PALMER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>3353 MICHELSON DR.<br>#551M<br>IRVINE, CA 92730 | HAROLD PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | HAROLD PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | HAROLD PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                           Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENRY PRATT COMPANY LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | HAROLD PALMER<br>ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | HAROLD PALMER<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>MARGARET S CULVER<br>10TH & ORMSBY STS 1000 WEST<br>ORMSBY AVENUE<br>LOUISVILLE, KY 40210 | HAROLD PALMER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | HAROLD PALMER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>830 BEAR TAVERN ROAD<br>WEST TRENTON, NJ 08628 | HAROLD PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | HAROLD PALMER<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | HAROLD PALMER<br>ADDRESS ON FILE |
| LACROSSE LUMBER COMPANY<br>KEVIN L KEELY<br>200 N MAIN ST<br>PO BOX 468<br>LOUISIANA, MO 63353 | HAROLD PALMER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | HAROLD PALMER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HAROLD PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRINGS D<br>MILWAUKEE, WI 53225 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>AB KREMERS<br>1212 MILFORD AVE<br>PEORIA, IL 61109 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>2800 N W FRONT AVENUE<br>PORTLAND, OR 97201 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HAROLD PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | HAROLD PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                  Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>DAVID S HOYEM<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | HAROLD PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | HAROLD PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | HAROLD PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>HEYL ROSTER<br>TIMOTHY ALAN GRAHAM<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | HAROLD PALMER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | HAROLD PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | HAROLD PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | HAROLD PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>CT CORPORATION SYSTEM<br>4701 COX RD, STE. 301<br>GLEN ALLEN, VA 23060 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>JACQUELINE K VOILES<br>607 EAST ADAMS<br>SPRINGFIELD, IL 62701 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>STE 800<br>GOLDEN VALLEY, MN 55416 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>3353 MICHELSON DR.<br>#551M<br>IRVINE, CA 92730 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HENRY PRATT COMPANY LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>MARGARET S CULVER<br>10TH & ORMSBY STS 1000 WEST<br>ORMSBY AVENUE<br>LOUISVILLE, KY 40210 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>JAMES A TISCKOS<br>607 EAST ADAMS STREET<br>SPRINGFIELD, IL 62739 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>830 BEAR TAVERN ROAD<br>WEST TRENTON, NJ 08628 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| LACROSSE LUMBER COMPANY<br>KEVIN L KEELY<br>200 N MAIN ST<br>PO BOX 468<br>LOUISIANA, MO 63353 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN CORPORATION<br>12100 WEST SILVER SPRINGS D<br>MILWAUKEE, WI 53225 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>AB KREMERS<br>1212 MILFORD AVE<br>PEORIA, IL 61109 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI 53203 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>2800 N W FRONT AVENUE<br>PORTLAND, OR 97201 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>DAVID S HOYEM<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| VIAD CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>HEYL ROSTER<br>TIMOTHY ALAN GRAHAM<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HAROLD PALMER AND CAROL PALMER<br>ADDRESS ON FILE |
| BRUNSWICK CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>STE 400<br>MADISON, WI 53717 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>VESTA LEGAL, LLC<br>RACHEL JOI KIBLER-MELBY<br>12404 W 68TH TERR<br>SHAWNEE, KS 66216 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>SUITE 200<br>BALTIMORE, MD 21224 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| MINSTAR INC FKA B&B ENGINEERING<br>590 PARK STR 6 CAPITOL<br>PROF BLDG<br>SAINT PAUL, MN 55103 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PACCAR INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PACCAR INC<br>50 WEST BROAD ST<br>SUITE 1800<br>COLUMBUS, OH 43215 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PACIFIC CYCLE INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PACIFIC CYCLE INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| URS CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMF HOLDINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMF HOLDINGS INC<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>NATIONAL REGISTERED AGENTS INC<br>3765 CRESTWOOD PKWY SUITE 350<br>DULUTH, GA 30096 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| BRUNSWICK CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>STE 400<br>MADISON, WI 53717 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                        Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>VESTA LEGAL, LLC<br>RACHEL JOI KIBLER-MELBY<br>12404 W 68TH TERR<br>SHAWNEE, KS 66216 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>SUITE 200<br>BALTIMORE, MD 21224 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| MINSTAR INC FKA B&B ENGINEERING<br>590 PARK STR 6 CAPITOL<br>PROF BLDG<br>SAINT PAUL, MN 55103 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PACCAR INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PACCAR INC<br>50 WEST BROAD ST<br>SUITE 1800<br>COLUMBUS, OH 43215 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PACIFIC CYCLE INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PACIFIC CYCLE INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| URS CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMF HOLDINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| AMF HOLDINGS INC<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>NATIONAL REGISTERED AGENTS INC<br>3765 CRESTWOOD PKWY SUITE 350<br>DULUTH, GA 30096 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CAROLYN HAYCOCK<br>ADDRESS ON FILE |
| BRUNSWICK CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>STE 400<br>MADISON, WI 53717 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>VESTA LEGAL, LLC<br>RACHEL JOI KIBLER-MELBY<br>12404 W 68TH TERR<br>SHAWNEE, KS 66216 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>SUITE 200<br>BALTIMORE, MD 21224 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| MINSTAR INC FKA B&B ENGINEERING<br>590 PARK STR 6 CAPITOL<br>PROF BLDG<br>SAINT PAUL, MN 55103 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PACCAR INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PACCAR INC<br>50 WEST BROAD ST<br>SUITE 1800<br>COLUMBUS, OH 43215 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PACIFIC CYCLE INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PACIFIC CYCLE INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| URS CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| AMF HOLDINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| AMF HOLDINGS INC<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>NATIONAL REGISTERED AGENTS INC<br>3765 CRESTWOOD PKWY SUITE 350<br>DULUTH, GA 30096 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| GREAT DANE<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOCK<br>ADDRESS ON FILE |
| BRUNSWICK CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>STE 400<br>MADISON, WI 53717 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>VESTA LEGAL, LLC<br>RACHEL JOI KIBLER-MELBY<br>12404 W 68TH TERR<br>SHAWNEE, KS 66216 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>SUITE 200<br>BALTIMORE, MD 21224 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| MINSTAR INC FKA B&B ENGINEERING<br>590 PARK STR 6 CAPITOL<br>PROF BLDG<br>SAINT PAUL, MN 55103 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PACCAR INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PACCAR INC<br>50 WEST BROAD ST<br>SUITE 1800<br>COLUMBUS, OH 43215 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PACIFIC CYCLE INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PACIFIC CYCLE INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| URS CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| AMETEK INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| AMETEK INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| AMF HOLDINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| AMF HOLDINGS INC<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GREAT DANE<br>NATIONAL REGISTERED AGENTS INC<br>3765 CRESTWOOD PKWY SUITE 350<br>DULUTH, GA 30096 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GREAT DANE<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GREAT DANE<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GREAT DANE<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| GREAT DANE<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102-1774 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>ANDERSON & GILBERT<br>FRANCIS X DUDA<br>515 OLIVE STREET SUITE 704<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>LAKEVILLE, MN 55044 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>JAMES H. BECHT<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>LYNDON PAUL SOMMER<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>SUPERIOR BOILER WORKS INC<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWINDELL DRESSLER INTERNATIONAL<br>KORTENHOF MCGLYNN & BURNS LLC<br>MAUREEN ANN MCGLYNN<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>NATIONAL REGISTERED<br>AGENTS INC 200 WEST ADAMS STREET<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>RENO RICHARD III COVA<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1150<br>CLEVELAND, OH 44115 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102-1774 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>ANDERSON & GILBERT<br>FRANCIS X DUDA<br>515 OLIVE STREET SUITE 704<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>LAKEVILLE, MN 55044 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>JAMES H. BECHT<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>LYNDON PAUL SOMMER<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>SUPERIOR BOILER WORKS INC<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWINDELL DRESSLER INTERNATIONAL KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST STE 710 ST LOUIS, MO 63101 | CHESTER C WEILAND ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS STREET CHICAGO, IL 60606 | CHESTER C WEILAND ADDRESS ON FILE |
| THE HALLSTAR COMPANY 120 S RIVERSIDE PLAZA STE 1620 CHICAGO, IL 60606 | CHESTER C WEILAND ADDRESS ON FILE |
| THE HALLSTAR COMPANY HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE, IL 62025 | CHESTER C WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS, MO 63102 | CHESTER C WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY, MO 65101 | CHESTER C WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS, MO 63102 | CHESTER C WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS, MO 63102 | CHESTER C WEILAND ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY DR COWART 2503 SPRING GROVE AVE CINCINNATI, OH 45214 | CHESTER C WEILAND ADDRESS ON FILE |
| THIEM CORPORATION KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA, IL 62226 | CHESTER C WEILAND ADDRESS ON FILE |
| THIEM CORPORATION CORP TRUST CO CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE 19801 | CHESTER C WEILAND ADDRESS ON FILE |
| THIEM CORPORATION KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA, IL 62226 | CHESTER C WEILAND ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1150<br>CLEVELAND, OH 44115 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102-1774 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>ANDERSON & GILBERT<br>FRANCIS X DUDA<br>515 OLIVE STREET SUITE 704<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>LAKEVILLE, MN 55044 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>JAMES H. BECHT<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>LYNDON PAUL SOMMER<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>SUPERIOR BOILER WORKS INC<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWINDELL DRESSLER INTERNATIONAL KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST STE 710 ST LOUIS, MO 63101 | CHESTER C WEILAND ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS STREET CHICAGO, IL 60606 | CHESTER C WEILAND ADDRESS ON FILE |
| THE HALLSTAR COMPANY 120 S RIVERSIDE PLAZA STE 1620 CHICAGO, IL 60606 | CHESTER C WEILAND ADDRESS ON FILE |
| THE HALLSTAR COMPANY HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE, IL 62025 | CHESTER C WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS, MO 63102 | CHESTER C WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY, MO 65101 | CHESTER C WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS, MO 63102 | CHESTER C WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS, MO 63102 | CHESTER C WEILAND ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY DR COWART 2503 SPRING GROVE AVE CINCINNATI, OH 45214 | CHESTER C WEILAND ADDRESS ON FILE |
| THIEM CORPORATION KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA, IL 62226 | CHESTER C WEILAND ADDRESS ON FILE |
| THIEM CORPORATION CORP TRUST CO CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE 19801 | CHESTER C WEILAND ADDRESS ON FILE |
| THIEM CORPORATION KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA, IL 62226 | CHESTER C WEILAND ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | CHESTER C WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1150<br>CLEVELAND, OH 44115 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CHESTER C WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102-1774 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>ANDERSON & GILBERT<br>FRANCIS X DUDA<br>515 OLIVE STREET SUITE 704<br>ST LOUIS, MO 63101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>LAKEVILLE, MN 55044 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>JAMES H. BECHT<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>LYNDON PAUL SOMMER<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

**Schedule H - Co-Debtor Rider 2: Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>SUPERIOR BOILER WORKS INC<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWINDELL DRESSLER INTERNATIONAL<br>KORTENHOF MCGLYNN & BURNS LLC<br>MAUREEN ANN MCGLYNN<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>NATIONAL REGISTERED<br>AGENTS INC 200 WEST ADAMS STREET<br>CHICAGO, IL 60606 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>RENO RICHARD III COVA<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1150<br>CLEVELAND, OH 44115 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JUDY WEILAND<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JUDY WEILAND<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JUDY WEILAND<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | JUDY WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | JUDY WEILAND<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JUDY WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JUDY WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | JUDY WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102-1774 | JUDY WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JUDY WEILAND<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JUDY WEILAND<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JUDY WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>ANDERSON & GILBERT<br>FRANCIS X DUDA<br>515 OLIVE STREET SUITE 704<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>LAKEVILLE, MN 55044 | JUDY WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | JUDY WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JUDY WEILAND<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | JUDY WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JUDY WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | JUDY WEILAND<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JUDY WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JUDY WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>JAMES H. BECHT<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | JUDY WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | JUDY WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | JUDY WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>LYNDON PAUL SOMMER<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | JUDY WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JUDY WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JUDY WEILAND<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JUDY WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | JUDY WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JUDY WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JUDY WEILAND<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | JUDY WEILAND<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JUDY WEILAND<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JUDY WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>SUPERIOR BOILER WORKS INC<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWINDELL DRESSLER INTERNATIONAL<br>KORTENHOF MCGLYNN & BURNS LLC<br>MAUREEN ANN MCGLYNN<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>NATIONAL REGISTERED<br>AGENTS INC 200 WEST ADAMS STREET<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>RENO RICHARD III COVA<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JUDY WEILAND<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | JUDY WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JUDY WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1150<br>CLEVELAND, OH 44115 | JUDY WEILAND<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JUDY WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | JUDY WEILAND<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JUDY WEILAND<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JUDY WEILAND<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JUDY WEILAND<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | JUDY WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | JUDY WEILAND<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JUDY WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JUDY WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | JUDY WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102-1774 | JUDY WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JUDY WEILAND<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JUDY WEILAND<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JUDY WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>ANDERSON & GILBERT<br>FRANCIS X DUDA<br>515 OLIVE STREET SUITE 704<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>LAKEVILLE, MN 55044 | JUDY WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | JUDY WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JUDY WEILAND<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | JUDY WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JUDY WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | JUDY WEILAND<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JUDY WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JUDY WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>JAMES H. BECHT<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | JUDY WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | JUDY WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | JUDY WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>LYNDON PAUL SOMMER<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | JUDY WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JUDY WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JUDY WEILAND<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JUDY WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | JUDY WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JUDY WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JUDY WEILAND<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | JUDY WEILAND<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JUDY WEILAND<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JUDY WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>SUPERIOR BOILER WORKS INC<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWINDELL DRESSLER INTERNATIONAL KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST STE 710 ST LOUIS, MO 63101 | JUDY WEILAND ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS STREET CHICAGO, IL 60606 | JUDY WEILAND ADDRESS ON FILE |
| THE HALLSTAR COMPANY 120 S RIVERSIDE PLAZA STE 1620 CHICAGO, IL 60606 | JUDY WEILAND ADDRESS ON FILE |
| THE HALLSTAR COMPANY HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE, IL 62025 | JUDY WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS, MO 63102 | JUDY WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY, MO 65101 | JUDY WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS, MO 63102 | JUDY WEILAND ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS, MO 63102 | JUDY WEILAND ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY DR COWART 2503 SPRING GROVE AVE CINCINNATI, OH 45214 | JUDY WEILAND ADDRESS ON FILE |
| THIEM CORPORATION KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA, IL 62226 | JUDY WEILAND ADDRESS ON FILE |
| THIEM CORPORATION CORP TRUST CO CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE 19801 | JUDY WEILAND ADDRESS ON FILE |
| THIEM CORPORATION KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA, IL 62226 | JUDY WEILAND ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JUDY WEILAND<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | JUDY WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JUDY WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1150<br>CLEVELAND, OH 44115 | JUDY WEILAND<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JUDY WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | JUDY WEILAND<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JUDY WEILAND<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JUDY WEILAND<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JUDY WEILAND<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | JUDY WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | JUDY WEILAND<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JUDY WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JUDY WEILAND<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | JUDY WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102-1774 | JUDY WEILAND<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JUDY WEILAND<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | JUDY WEILAND<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JUDY WEILAND<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JUDY WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>ANDERSON & GILBERT<br>FRANCIS X DUDA<br>515 OLIVE STREET SUITE 704<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>LAKEVILLE, MN 55044 | JUDY WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | JUDY WEILAND<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JUDY WEILAND<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | JUDY WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | JUDY WEILAND<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JUDY WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | JUDY WEILAND<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | JUDY WEILAND<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JUDY WEILAND<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JUDY WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>JAMES H. BECHT<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | JUDY WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | JUDY WEILAND<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | JUDY WEILAND<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>LYNDON PAUL SOMMER<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | JUDY WEILAND<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JUDY WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JUDY WEILAND<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JUDY WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | JUDY WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JUDY WEILAND<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JUDY WEILAND<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | JUDY WEILAND<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JUDY WEILAND<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUDY WEILAND<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JUDY WEILAND<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>SUPERIOR BOILER WORKS INC<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWINDELL DRESSLER INTERNATIONAL<br>KORTENHOF MCGLYNN & BURNS LLC<br>MAUREEN ANN MCGLYNN<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>NATIONAL REGISTERED<br>AGENTS INC 200 WEST ADAMS STREET<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>RENO RICHARD III COVA<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUDY WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUDY WEILAND<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JUDY WEILAND<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | JUDY WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JUDY WEILAND<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JUDY WEILAND<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1150<br>CLEVELAND, OH 44115 | JUDY WEILAND<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JUDY WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JUDY WEILAND<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | JUDY WEILAND<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JUDY WEILAND<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | JUDY WEILAND<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JUDY WEILAND<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JUDY WEILAND<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JUDY WEILAND<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102-1774 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>ANDERSON & GILBERT<br>FRANCIS X DUDA<br>515 OLIVE STREET SUITE 704<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>LAKEVILLE, MN 55044 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>JAMES H. BECHT<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>LYNDON PAUL SOMMER<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>SUPERIOR BOILER WORKS INC<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWINDELL DRESSLER INTERNATIONAL<br>KORTENHOF MCGLYNN & BURNS LLC<br>MAUREEN ANN MCGLYNN<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>NATIONAL REGISTERED<br>AGENTS INC 200 WEST ADAMS STREET<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>RENO RICHARD III COVA<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1150<br>CLEVELAND, OH 44115 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102-1774 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>ANDERSON & GILBERT<br>FRANCIS X DUDA<br>515 OLIVE STREET SUITE 704<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>LAKEVILLE, MN 55044 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>JAMES H. BECHT<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>LYNDON PAUL SOMMER<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>SUPERIOR BOILER WORKS INC<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWINDELL DRESSLER INTERNATIONAL KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST STE 710 ST LOUIS, MO 63101 | JUSTIN WILLIAMS ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS STREET CHICAGO, IL 60606 | JUSTIN WILLIAMS ADDRESS ON FILE |
| THE HALLSTAR COMPANY 120 S RIVERSIDE PLAZA STE 1620 CHICAGO, IL 60606 | JUSTIN WILLIAMS ADDRESS ON FILE |
| THE HALLSTAR COMPANY HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS, MO 63102 | JUSTIN WILLIAMS ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS, MO 63102 | JUSTIN WILLIAMS ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS, MO 63102 | JUSTIN WILLIAMS ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY DR COWART 2503 SPRING GROVE AVE CINCINNATI, OH 45214 | JUSTIN WILLIAMS ADDRESS ON FILE |
| THIEM CORPORATION KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA, IL 62226 | JUSTIN WILLIAMS ADDRESS ON FILE |
| THIEM CORPORATION CORP TRUST CO CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE 19801 | JUSTIN WILLIAMS ADDRESS ON FILE |
| THIEM CORPORATION KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA, IL 62226 | JUSTIN WILLIAMS ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1150<br>CLEVELAND, OH 44115 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JUSTIN WILLIAMS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>GREENSFELDER, HEMKER & GALE PC<br>MICHAEL CHRISTOPHER SCHROEDER<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>DEFRANCO & BRADLEY, PC<br>REBECCA LYNN VAN COURT<br>141 MARKET PLACE, STE 104, SUITE 104<br>FAIRVIEW HEIGHTS, IL 62208 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 06064 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>TIMOTHY L KRIPPNER<br>233 S WACKER DR STE 5500<br>CHICAGO, IL 60606 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>TYLER CHARLES SCHAEFFER, ATTORNEY AT LAW<br>911 LOCUST ST APT 5602<br>ST LOUIS, MO 63101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>DANNA MCKITRICK<br>DAVID ALAN ZOBEL<br>7701 FORSYTH BLVD, SUITE 800<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                       **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>DEFRANCO & BRADLEY, PC<br>REBECCA LYNN VAN COURT<br>141 MARKET PLACE, STE 104<br>FAIRVIEW HEIGHTS, IL 62208 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>GUNTY & MCCARTHY<br>TIMOTHY D MELFORD<br>150 SOUTH WACKER DR, DYR 1025<br>CHICAGO, IL 60606 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SHIRLEY FRALEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CORE FURNACE SYSTEMS CORPORATION<br>GREENSFELDER, HEMKER & GALE PC<br>MICHAEL CHRISTOPHER SCHROEDER<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>DEFRANCO & BRADLEY, PC<br>REBECCA LYNN VAN COURT<br>141 MARKET PLACE, STE 104, SUITE 104<br>FAIRVIEW HEIGHTS, IL 62208 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 06064 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>TIMOTHY L KRIPPNER<br>233 S WACKER DR STE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | THEODORE FRALEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | THEODORE FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>TYLER CHARLES SCHAEFFER, ATTORNEY AT LAW<br>911 LOCUST ST APT 5602<br>ST LOUIS, MO 63101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | THEODORE FRALEY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

**Schedule H - Co-Debtor Rider 2: Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | THEODORE FRALEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | THEODORE FRALEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | THEODORE FRALEY<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>DANNA MCKITRICK<br>DAVID ALAN ZOBEL<br>7701 FORSYTH BLVD, SUITE 800<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | THEODORE FRALEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | THEODORE FRALEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | THEODORE FRALEY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| MERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | THEODORE FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | THEODORE FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | THEODORE FRALEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | THEODORE FRALEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | THEODORE FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | THEODORE FRALEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | THEODORE FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | THEODORE FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | THEODORE FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>DEFRANCO & BRADLEY, PC<br>REBECCA LYNN VAN COURT<br>141 MARKET PLACE, STE 104<br>FAIRVIEW HEIGHTS, IL 62208 | THEODORE FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | THEODORE FRALEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | THEODORE FRALEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | THEODORE FRALEY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | THEODORE FRALEY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>GUNTY & MCCARTHY<br>TIMOTHY D MELFORD<br>150 SOUTH WACKER DR, DYR 1025<br>CHICAGO, IL 60606 | THEODORE FRALEY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | THEODORE FRALEY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | THEODORE FRALEY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | THEODORE FRALEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | THEODORE FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | THEODORE FRALEY<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | THEODORE FRALEY<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | THEODORE FRALEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>GREENSFELDER, HEMKER & GALE PC<br>MICHAEL CHRISTOPHER SCHROEDER<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>DEFRANCO & BRADLEY, PC<br>REBECCA LYNN VAN COURT<br>141 MARKET PLACE, STE 104, SUITE 104<br>FAIRVIEW HEIGHTS, IL 62208 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 06064 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>TIMOTHY L KRIPPNER<br>233 S WACKER DR STE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>TYLER CHARLES SCHAEFFER, ATTORNEY AT LAW<br>911 LOCUST ST APT 5602<br>ST LOUIS, MO 63101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>DANNA MCKITRICK<br>DAVID ALAN ZOBEL<br>7701 FORSYTH BLVD, SUITE 800<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>DEFRANCO & BRADLEY, PC<br>REBECCA LYNN VAN COURT<br>141 MARKET PLACE, STE 104<br>FAIRVIEW HEIGHTS, IL 62208 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>GUNTY & MCCARTHY<br>TIMOTHY D MELFORD<br>150 SOUTH WACKER DR, DYR 1025<br>CHICAGO, IL 60606 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANIEL INTERNATIONAL CORPORATION<br>JOHN R. REYNOLDS<br>100 FOUR DANIEL DRIVE<br>GREENVILLE, SC 29607 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E RILEY<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>JOHN R. REYNOLDS<br>100 FOUR DANIEL DRIVE<br>GREENVILLE, SC 29607 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E RILEY<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD MAHAFFEY AND GORDANA MAHAFFEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>JOHN R. REYNOLDS<br>100 FOUR DANIEL DRIVE<br>GREENVILLE, SC 29607 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>L FRIES<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E RILEY<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | HAROLD T MAHAFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 06064 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST.<br>SUITE 200<br>BALTIMORE, MD 21224 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| EXXONMOBIL OIL CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>ONE SOUTH MEMORIAL DRIVE<br>RICHARD BENJAMIN KORN<br>12TH FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>800 BRAZOS<br>AUSTIN, TX 78701 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA<br>STE 1620<br>CHICAGO, IL 60606 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025-0510 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>GREGORY TODD GOLDBERG<br>THIRD FLOOR<br>CHICAGO, IL 60601 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>MICHAEL T TRUCCO<br>THIRD FLOOR<br>CHICAGO, IL 60601 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CORPORATION SERVICE COMPANY<br>RAGT CSC LAWYERS INC SERVICE<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94119 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>REBECCA ANN NICKELSON<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST.<br>P.O. BOX 510<br>EDWARDSVILLE, IL 62025 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | GENE MARSH AND KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | GENE T MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**

**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | GENE T MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | GENE T MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | GENE T MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GENE T MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 06064 | GENE T MARSH<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST.<br>SUITE 200<br>BALTIMORE, MD 21224 | GENE T MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EXXONMOBIL OIL CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | GENE T MARSH<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | GENE T MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GENE T MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>ONE SOUTH MEMORIAL DRIVE<br>RICHARD BENJAMIN KORN<br>12TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GENE T MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE T MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | GENE T MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | GENE T MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | GENE T MARSH<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | GENE T MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE T MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | GENE T MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GENE T MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | GENE T MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | GENE T MARSH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>800 BRAZOS<br>AUSTIN, TX 78701 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA<br>STE 1620<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GENE T MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE T MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | GENE T MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | GENE T MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025-0510 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>GREGORY TODD GOLDBERG<br>THIRD FLOOR<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>MICHAEL T TRUCCO<br>THIRD FLOOR<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | GENE T MARSH<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CORPORATION SERVICE COMPANY<br>RAGT CSC LAWYERS INC SERVICE<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94119 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>REBECCA ANN NICKELSON<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST.<br>P.O. BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GENE T MARSH<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | GENE T MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | GENE T MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | GENE T MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | GENE T MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | GENE T MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | GENE T MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GENE T MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 06064 | GENE T MARSH<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST.<br>SUITE 200<br>BALTIMORE, MD 21224 | GENE T MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EXXONMOBIL OIL CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | GENE T MARSH<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | GENE T MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GENE T MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>ONE SOUTH MEMORIAL DRIVE<br>RICHARD BENJAMIN KORN<br>12TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GENE T MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE T MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | GENE T MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | GENE T MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | GENE T MARSH<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | GENE T MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE T MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | GENE T MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GENE T MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | GENE T MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | GENE T MARSH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>800 BRAZOS<br>AUSTIN, TX 78701 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA<br>STE 1620<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GENE T MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE T MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | GENE T MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | GENE T MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025-0510 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>GREGORY TODD GOLDBERG<br>THIRD FLOOR<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>MICHAEL T TRUCCO<br>THIRD FLOOR<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | GENE T MARSH<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CORPORATION SERVICE COMPANY<br>RAGT CSC LAWYERS INC SERVICE<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94119 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>REBECCA ANN NICKELSON<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST.<br>P.O. BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GENE T MARSH<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | GENE T MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | GENE T MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | GENE T MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | GENE T MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | GENE T MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | GENE T MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GENE T MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 06064 | GENE T MARSH<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST.<br>SUITE 200<br>BALTIMORE, MD 21224 | GENE T MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| EXXONMOBIL OIL CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | GENE T MARSH<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | GENE T MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GENE T MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>ONE SOUTH MEMORIAL DRIVE<br>RICHARD BENJAMIN KORN<br>12TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GENE T MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE T MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | GENE T MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | GENE T MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | GENE T MARSH<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | GENE T MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE T MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | GENE T MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GENE T MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | GENE T MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | GENE T MARSH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | GENE T MARSH<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>800 BRAZOS<br>AUSTIN, TX 78701 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | GENE T MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA<br>STE 1620<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GENE T MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GENE T MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | GENE T MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | GENE T MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | GENE T MARSH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025-0510 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>GREGORY TODD GOLDBERG<br>THIRD FLOOR<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>MICHAEL T TRUCCO<br>THIRD FLOOR<br>CHICAGO, IL 60601 | GENE T MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | GENE T MARSH<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CORPORATION SERVICE COMPANY<br>RAGT CSC LAWYERS INC SERVICE<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | GENE T MARSH<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94119 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>REBECCA ANN NICKELSON<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST.<br>P.O. BOX 510<br>EDWARDSVILLE, IL 62025 | GENE T MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GENE T MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GENE T MARSH<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | GENE T MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | GENE T MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | GENE T MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | KARLA MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | KARLA MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | KARLA MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KARLA MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 06064 | KARLA MARSH<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST.<br>SUITE 200<br>BALTIMORE, MD 21224 | KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EXXONMOBIL OIL CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KARLA MARSH<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | KARLA MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>ONE SOUTH MEMORIAL DRIVE<br>RICHARD BENJAMIN KORN<br>12TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KARLA MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KARLA MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | KARLA MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | KARLA MARSH<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | KARLA MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | KARLA MARSH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>800 BRAZOS<br>AUSTIN, TX 78701 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA<br>STE 1620<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KARLA MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | KARLA MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KARLA MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025-0510 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>GREGORY TODD GOLDBERG<br>THIRD FLOOR<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>MICHAEL T TRUCCO<br>THIRD FLOOR<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | KARLA MARSH<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CORPORATION SERVICE COMPANY<br>RAGT CSC LAWYERS INC SERVICE<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94119 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>REBECCA ANN NICKELSON<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST.<br>P.O. BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KARLA MARSH<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | KARLA MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | KARLA MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | KARLA MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | KARLA MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KARLA MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 06064 | KARLA MARSH<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST.<br>SUITE 200<br>BALTIMORE, MD 21224 | KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EXXONMOBIL OIL CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KARLA MARSH<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | KARLA MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>ONE SOUTH MEMORIAL DRIVE<br>RICHARD BENJAMIN KORN<br>12TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KARLA MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KARLA MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | KARLA MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | KARLA MARSH<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | KARLA MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | KARLA MARSH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>800 BRAZOS<br>AUSTIN, TX 78701 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA<br>STE 1620<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KARLA MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | KARLA MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KARLA MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025-0510 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>GREGORY TODD GOLDBERG<br>THIRD FLOOR<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>MICHAEL T TRUCCO<br>THIRD FLOOR<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | KARLA MARSH<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CORPORATION SERVICE COMPANY<br>RAGT CSC LAWYERS INC SERVICE<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94119 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>REBECCA ANN NICKELSON<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST.<br>P.O. BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**

**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KARLA MARSH<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | KARLA MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | KARLA MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | KARLA MARSH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | KARLA MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KARLA MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 06064 | KARLA MARSH<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST.<br>SUITE 200<br>BALTIMORE, MD 21224 | KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| EXXONMOBIL OIL CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>40211 BINGHAM AVE<br>ST LOUIS, MO 63116 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KARLA MARSH<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | KARLA MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| HESS CORPORATION<br>ONE SOUTH MEMORIAL DRIVE<br>RICHARD BENJAMIN KORN<br>12TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KARLA MARSH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KARLA MARSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | KARLA MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | KARLA MARSH<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | KARLA MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KARLA MARSH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | KARLA MARSH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | KARLA MARSH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>800 BRAZOS<br>AUSTIN, TX 78701 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | KARLA MARSH<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA<br>STE 1620<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KARLA MARSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | KARLA MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KARLA MARSH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KARLA MARSH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025-0510 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>GREGORY TODD GOLDBERG<br>THIRD FLOOR<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>ONE EAST WACKER DRIVE<br>MICHAEL T TRUCCO<br>THIRD FLOOR<br>CHICAGO, IL 60601 | KARLA MARSH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | KARLA MARSH<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CORPORATION SERVICE COMPANY<br>RAGT CSC LAWYERS INC SERVICE<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | KARLA MARSH<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94119 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>REBECCA ANN NICKELSON<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST.<br>P.O. BOX 510<br>EDWARDSVILLE, IL 62025 | KARLA MARSH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | KARLA MARSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KARLA MARSH<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | KARLA MARSH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET ST, STE 2100<br>ST LOUIS, MO 63101 | KARLA MARSH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | KARLA MARSH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEANNA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | DEANNA GRADY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DEANNA GRADY<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | DEANNA GRADY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DEANNA GRADY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DEANNA GRADY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DEANNA GRADY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DEANNA GRADY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | DEANNA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DEANNA GRADY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | DEANNA GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEANNA GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | DEANNA GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DEANNA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | DEANNA GRADY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DEANNA GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DEANNA GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DEANNA GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DEANNA GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DEANNA GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEANNA GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEANNA GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEANNA GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | DEANNA GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEANNA GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | DEANNA GRADY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEANNA GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | DEANNA GRADY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | DEANNA GRADY<br>ADDRESS ON FILE |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | DEANNA GRADY<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | DEANNA GRADY<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | DEANNA GRADY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | DEANNA GRADY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DEANNA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEANNA GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | DEANNA GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DEANNA GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DEANNA GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DEANNA GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DEANNA GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DEANNA GRADY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | DEANNA GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | DEANNA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DEANNA GRADY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | DEANNA GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEANNA GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEANNA GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEANNA GRADY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DEANNA GRADY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | DEANNA GRADY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DEANNA GRADY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DEANNA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | DEANNA GRADY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DEANNA GRADY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DEANNA GRADY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | DEANNA GRADY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DEANNA GRADY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARK GRADY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | MARK GRADY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | MARK GRADY<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | MARK GRADY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARK GRADY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MARK GRADY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARK GRADY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MARK GRADY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | MARK GRADY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MARK GRADY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | MARK GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARK GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARK GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | MARK GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MARK GRADY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | MARK GRADY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MARK GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | MARK GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARK GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARK GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARK GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARK GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARK GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARK GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARK GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | MARK GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARK GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARK GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MARK GRADY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARK GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | MARK GRADY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | MARK GRADY<br>ADDRESS ON FILE |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | MARK GRADY<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | MARK GRADY<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | MARK GRADY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | MARK GRADY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | MARK GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | MARK GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | MARK GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARK GRADY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | MARK GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MARK GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARK GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARK GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARK GRADY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | MARK GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | MARK GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | MARK GRADY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | MARK GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARK GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARK GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARK GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARK GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARK GRADY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARK GRADY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | MARK GRADY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | MARK GRADY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | MARK GRADY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MARK GRADY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | MARK GRADY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARK GRADY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARK GRADY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | MARK GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARK GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARK GRADY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARLENA GRADY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | MARLENA GRADY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | MARLENA GRADY<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | MARLENA GRADY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARLENA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MARLENA GRADY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARLENA GRADY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MARLENA GRADY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | MARLENA GRADY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MARLENA GRADY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | MARLENA GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARLENA GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | MARLENA GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MARLENA GRADY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | MARLENA GRADY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MARLENA GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | MARLENA GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARLENA GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARLENA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARLENA GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARLENA GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARLENA GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARLENA GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | MARLENA GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARLENA GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MARLENA GRADY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARLENA GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | MARLENA GRADY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | MARLENA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | MARLENA GRADY<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | MARLENA GRADY<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | MARLENA GRADY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | MARLENA GRADY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | MARLENA GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | MARLENA GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | MARLENA GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | MARLENA GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MARLENA GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARLENA GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARLENA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARLENA GRADY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | MARLENA GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | MARLENA GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | MARLENA GRADY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | MARLENA GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARLENA GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARLENA GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARLENA GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | MARLENA GRADY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | MARLENA GRADY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | MARLENA GRADY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MARLENA GRADY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | MARLENA GRADY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARLENA GRADY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARLENA GRADY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | MARLENA GRADY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARLENA GRADY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | SHEENA ALVAREZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | SHEENA ALVAREZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | SHEENA ALVAREZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | SHEENA ALVAREZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SHEENA ALVAREZ<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER P GRADY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | WALTER P GRADY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | WALTER P GRADY<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | WALTER P GRADY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WALTER P GRADY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WALTER P GRADY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER P GRADY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WALTER P GRADY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | WALTER P GRADY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | WALTER P GRADY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | WALTER P GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER P GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER P GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER P GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER P GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WALTER P GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | WALTER P GRADY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | WALTER P GRADY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | WALTER P GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | WALTER P GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER P GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER P GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | WALTER P GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER P GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER P GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER P GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER P GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | WALTER P GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER P GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER P GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | WALTER P GRADY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER P GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER P GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER P GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER P GRADY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WALTER P GRADY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | WALTER P GRADY<br>ADDRESS ON FILE |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | WALTER P GRADY<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | WALTER P GRADY<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | WALTER P GRADY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | WALTER P GRADY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | WALTER P GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WALTER P GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | WALTER P GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WALTER P GRADY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | WALTER P GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WALTER P GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | WALTER P GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER P GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER P GRADY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | WALTER P GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WALTER P GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER P GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER P GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | WALTER P GRADY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | WALTER P GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER P GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER P GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER P GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER P GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WALTER P GRADY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER P GRADY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | WALTER P GRADY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | WALTER P GRADY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | WALTER P GRADY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | WALTER P GRADY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | WALTER P GRADY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P GRADY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER P GRADY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | WALTER P GRADY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | WALTER P GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WALTER P GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WALTER P GRADY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER R GRADY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | WALTER R GRADY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | WALTER R GRADY<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | WALTER R GRADY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WALTER R GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WALTER R GRADY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER R GRADY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WALTER R GRADY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | WALTER R GRADY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | WALTER R GRADY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | WALTER R GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER R GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER R GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER R GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER R GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WALTER R GRADY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | WALTER R GRADY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | WALTER R GRADY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | WALTER R GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | WALTER R GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER R GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER R GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | WALTER R GRADY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER R GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER R GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER R GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER R GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | WALTER R GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER R GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER R GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | WALTER R GRADY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER R GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER R GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER R GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER R GRADY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WALTER R GRADY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | WALTER R GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | WALTER R GRADY<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | WALTER R GRADY<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | WALTER R GRADY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | WALTER R GRADY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | WALTER R GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WALTER R GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | WALTER R GRADY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WALTER R GRADY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | WALTER R GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WALTER R GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | WALTER R GRADY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER R GRADY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER R GRADY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | WALTER R GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WALTER R GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER R GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER R GRADY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | WALTER R GRADY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | WALTER R GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER R GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER R GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER R GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER R GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER R GRADY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WALTER R GRADY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER R GRADY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | WALTER R GRADY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | WALTER R GRADY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | WALTER R GRADY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | WALTER R GRADY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | WALTER R GRADY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER R GRADY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER R GRADY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | WALTER R GRADY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | WALTER R GRADY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WALTER R GRADY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WALTER R GRADY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | AMY STEUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | AMY STEUCK<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | AMY STEUCK<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | AMY STEUCK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | AMY STEUCK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | AMY STEUCK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | AMY STEUCK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | AMY STEUCK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | AMY STEUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | AMY STEUCK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | AMY STEUCK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | AMY STEUCK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | AMY STEUCK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | AMY STEUCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | AMY STEUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | AMY STEUCK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | AMY STEUCK<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | AMY STEUCK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | AMY STEUCK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | AMY STEUCK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | AMY STEUCK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | AMY STEUCK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | AMY STEUCK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | AMY STEUCK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | AMY STEUCK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | AMY STEUCK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | AMY STEUCK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | AMY STEUCK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | AMY STEUCK<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | AMY STEUCK<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | AMY STEUCK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | AMY STEUCK<br>ADDRESS ON FILE |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | AMY STEUCK<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | AMY STEUCK<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | AMY STEUCK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | AMY STEUCK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON STREET<br>BELLEVILLE, IL 62220-2190 | AMY STEUCK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | AMY STEUCK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | AMY STEUCK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | AMY STEUCK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | AMY STEUCK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | AMY STEUCK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | AMY STEUCK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | AMY STEUCK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | AMY STEUCK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | AMY STEUCK<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | AMY STEUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | AMY STEUCK<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | AMY STEUCK<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | AMY STEUCK<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | AMY STEUCK<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | AMY STEUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | AMY STEUCK<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | AMY STEUCK<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | AMY STEUCK<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | AMY STEUCK<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | AMY STEUCK<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | AMY STEUCK<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | AMY STEUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | AMY STEUCK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | AMY STEUCK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | AMY STEUCK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | AMY STEUCK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | AMY STEUCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | AMY STEUCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.

Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEANNA GRADY, AS SURVIVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                        Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENT L PLOTNER<br>ADDRESS ON FILE | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARK GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARLENA GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>1010 MARKET ST 20TH FLOOR<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>JEROME CRAMER SIMON<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>RILEY POWER INC<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>CLAYTON, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WALTER P. GRADY, AS SURVING HEIR OF WALTER R.<br>GRADY, DECEASED<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AARONSON, RAPPAPORT, FEINSTEIN<br>& DEUTSCH, LLP<br>757 THIRD AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>177 MONTAGUE STREET - 4TH FLOOR<br>BROOKLYN, NY 11210 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| PSE & G<br>LAW OFFICES OF WILLIAM E. FRESE<br>80 PARK PLAZA T5D<br>NEWARK, NJ 07102 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>WEINER LESNIAK, LLP<br>888 VETERAN'S MEMORIAL HIGHWAY<br>SUITE 540<br>HAUPPAUGE, NY 11788 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>REED SMITH, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| VIACOM INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | FRANCIS J. WALSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WOOLSULATE CORP<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>PUBLIC LEDGER BUILDING<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>150 SOUTH INDEPENDENCE MALL, SUITE 901<br>WEST PHILADELPHIA, PA 19106 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>KIRKPATRICK & LOCKHART NICHOLSON GRAHAM<br>ONE NEWARK CENTER, 10TH FLOOR<br>NEWARK, NJ 07102 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>PEHLIVANIAN, BRAATEN<br>& PASCARELLA, L.L.C.<br>2430 ROUTE 34 - PO BOX 648<br>MANASQUAN, NJ 08736 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| RILEY POWER CO.<br>WATERS MCPHERSON & MCNEIL<br>300 LIGHTING WAY<br>PO BOX 1560<br>SECAUCUS, NJ 07096 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AARONSON, RAPPAPORT, FEINSTEIN<br>& DEUTSCH, LLP<br>757 THIRD AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>177 MONTAGUE STREET - 4TH FLOOR<br>BROOKLYN, NY 11210 | FRANCIS J. WALSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| PSE & G<br>LAW OFFICES OF WILLIAM E. FRESE<br>80 PARK PLAZA T5D<br>NEWARK, NJ 07102 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>WEINER LESNIAK, LLP<br>888 VETERAN'S MEMORIAL HIGHWAY<br>SUITE 540<br>HAUPPAUGE, NY 11788 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>REED SMITH, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| VIACOM INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| YARWAY CORP<br>PUBLIC LEDGER BUILDING<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>150 SOUTH INDEPENDENCE MALL, SUITE 901<br>WEST PHILADELPHIA, PA 19106 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>KIRKPATRICK & LOCKHART NICHOLSON GRAHAM<br>ONE NEWARK CENTER, 10TH FLOOR<br>NEWARK, NJ 07102 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | FRANCIS J. WALSH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>PEHLIVANIAN, BRAATEN<br>& PASCARELLA, L.L.C.<br>2430 ROUTE 34 - PO BOX 648<br>MANASQUAN, NJ 08736 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| RILEY POWER CO.<br>WATERS MCPHERSON & MCNEIL<br>300 LIGHTING WAY<br>PO BOX 1560<br>SECAUCUS, NJ 07096 | FRANCIS J. WALSH<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CONGOLEUM CORP<br>3500 QUAKERBRIDGE RD<br>MERCERVILLE-HAMILTON SQUARE, NJ 08619 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC<br>1 METROTECH CENTER<br>BROOKLYN, NY 11201 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CONGOLEUM CORP<br>3500 QUAKERBRIDGE RD<br>MERCERVILLE-HAMILTON SQUARE, NJ 08619 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC<br>1 METROTECH CENTER<br>BROOKLYN, NY 11201 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONGOLEUM CORP<br>3500 QUAKERBRIDGE RD<br>MERCERVILLE-HAMILTON SQUARE, NJ 08619 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC<br>1 METROTECH CENTER<br>BROOKLYN, NY 11201 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | EUSTAQUIO CANCEL<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| CONGOLEUM CORP<br>3500 QUAKERBRIDGE RD<br>MERCERVILLE-HAMILTON SQUARE, NJ 08619 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC<br>1 METROTECH CENTER<br>BROOKLYN, NY 11201 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JAMES LEE BARBOUR<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | KEVIN A ROSS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | KEVIN A ROSS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | KEVIN A ROSS<br>ADDRESS ON FILE |
| CONGOLEUM CORP<br>3500 QUAKERBRIDGE RD<br>MERCERVILLE-HAMILTON SQUARE, NJ 08619 | KEVIN A ROSS<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | KEVIN A ROSS<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | KEVIN A ROSS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | KEVIN A ROSS<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | KEVIN A ROSS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | KEVIN A ROSS<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | KEVIN A ROSS<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | KEVIN A ROSS<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | KEVIN A ROSS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | KEVIN A ROSS<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | KEVIN A ROSS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | KEVIN A ROSS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | KEVIN A ROSS<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | KEVIN A ROSS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | KEVIN A ROSS<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | KEVIN A ROSS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | KEVIN A ROSS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | KEVIN A ROSS<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | KEVIN A ROSS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | KEVIN A ROSS<br>ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC<br>1 METROTECH CENTER<br>BROOKLYN, NY 11201 | KEVIN A ROSS<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | KEVIN A ROSS<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | KEVIN A ROSS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | KEVIN A ROSS<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | KEVIN A ROSS<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | KEVIN A ROSS<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | KEVIN A ROSS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | KEVIN A ROSS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | KEVIN A ROSS<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | KEVIN A ROSS<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | KEVIN A ROSS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | KEVIN A ROSS<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | KEVIN A ROSS<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | KEVIN A ROSS<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | KEVIN A ROSS<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | KEVIN A ROSS<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | KEVIN A ROSS<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | KEVIN A ROSS<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | KEVIN A ROSS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | KEVIN A ROSS<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | KEVIN A ROSS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | KEVIN A ROSS<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | KEVIN A ROSS<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | KEVIN A ROSS<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | KEVIN A ROSS<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | KEVIN A ROSS<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | KEVIN A ROSS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | KEVIN A ROSS<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | KEVIN A ROSS<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | KEVIN A ROSS<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | KEVIN A ROSS<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | KEVIN A ROSS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | KEVIN A ROSS<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | KEVIN A ROSS<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | KEVIN A ROSS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | KEVIN A ROSS<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONGOLEUM CORP<br>3500 QUAKERBRIDGE RD<br>MERCERVILLE-HAMILTON SQUARE, NJ 08619 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC<br>1 METROTECH CENTER<br>BROOKLYN, NY 11201 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | MICHAEL DZEDOVICH<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| CONGOLEUM CORP<br>3500 QUAKERBRIDGE RD<br>MERCERVILLE-HAMILTON SQUARE, NJ 08619 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC<br>1 METROTECH CENTER<br>BROOKLYN, NY 11201 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| CONGOLEUM CORP<br>3500 QUAKERBRIDGE RD<br>MERCERVILLE-HAMILTON SQUARE, NJ 08619 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | RUDOLPH BERNARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC<br>1 METROTECH CENTER<br>BROOKLYN, NY 11201 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | RUDOLPH BERNARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | RUDOLPH BERNARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | RUDOLPH BERNARD<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | THOMAS F EIVERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONGOLEUM CORP<br>3500 QUAKERBRIDGE RD<br>MERCERVILLE-HAMILTON SQUARE, NJ 08619 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | THOMAS F EIVERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC<br>1 METROTECH CENTER<br>BROOKLYN, NY 11201 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | THOMAS F EIVERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | THOMAS F EIVERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | THOMAS F EIVERS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | THOMAS F EIVERS<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| GADDIS ENGINEERING CO<br>168 FOREST AVE<br>LOCUST VALLEY, NY 11560 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM CRONIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GERARD PACKING & BELT CORP<br>24 MIDLAND AVENUE<br>HICKSVILLE, NY 11801 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| KVAERNER METALS INC<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002-4104 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC<br>20 FIELD ST<br>WEST BABYLON, NY 11704 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| PIPING SPECIALITIES INC<br>36 RAINMAKER DR.<br>PORTLAND, ME 04103 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | WILLIAM CRONIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RHONE-POULENC, INC.<br>SANOFI AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| ARCY MANUFACTURING CO<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | WILLIAM CRONIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | WILLIAM CRONIN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| GADDIS ENGINEERING CO<br>168 FOREST AVE<br>LOCUST VALLEY, NY 11560 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| GERARD PACKING & BELT CORP<br>24 MIDLAND AVENUE<br>HICKSVILLE, NY 11801 | WILLIAM CRONIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| KVAERNER METALS INC<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002-4104 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC<br>20 FIELD ST<br>WEST BABYLON, NY 11704 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| PIPING SPECIALITIES INC<br>36 RAINMAKER DR.<br>PORTLAND, ME 04103 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | WILLIAM CRONIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| ARCY MANUFACTURING CO<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | WILLIAM CRONIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | WILLIAM CRONIN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | WILLIAM CRONIN<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| C E THURSTON & SONS INC<br>3335 CROFT ST<br>NORFOLK, VA 23513 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CENTRAL HUDSON GAS & ELECTRIC<br>25 CENTRAL HUDSON WAY<br>FISHKILL, NY 12524 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CIRCOR INTERNATIONAL INC<br>30 CORPORATE DR #130<br>BURLINGTON, MA 01803 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON CO NY INC<br>FOUR IRVING PLACE<br>NEW YORK, NY 10003 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| DUCT MATE INDUSTRIES INC<br>210 5TH ST<br>CHARLEROI, PA 15022 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GEORGE A FULLER CO<br>115 STEVENS AVENUE<br>VALHALLA, NY 10595-1252 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| JOHN W WALLACE & CO<br>ADOLPH G. ZELLER<br>175 FIFTH AVE<br>NEW YORK, NY 10010 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO<br>200 PUBLIC SQ # 38-A<br>CLEVELAND, OH 44114-2316 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| LONG ISLAND LIGHTING CO<br>333 EARLE OVINGTON BOULEVARD<br>SUITE 403<br>UNIONDALE, NY 11553 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| MARIO & DIBONO PLASTERING CO<br>40-03 NATIONAL AVE<br>CORONA, NY 11368 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| MORSE DIESEL INTERNATIONAL INC<br>GANGEMI LAW FIRM, P.C.<br>AMEC CONSTRUCTION MANAGEMENT, INC.,<br>SALVATORE G. GANGEMI, 82 WALL ST STE 300<br>NEW YORK, NY 10005 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**

**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ORANGE & ROCKLAND UTILITIES<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| PEERLESS HEATER CO<br>231 N WALNUT ST<br>BOYERTOWN, PA 19512 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>IAN R. GRODMAN<br>LAW OFFICES OF IAN R. GRODMAN, P.C.<br>116 JOHN, 17TH FLOOR<br>NEW YORK, NY 10038 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ROBERTSON CECO CORP<br>10943 NORTH SAM HOUSTON PARKWAY WEST<br>HOUSTON, TX 77064-5758 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>2510 METROPOLITAN DR<br>FEASTERVILLE-TREVOSE, PA 19053 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SW ANDERSON SALES CORP<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| TEXACO REFINING & MARKETING<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| TISHMAN LIQUIDATING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>15 COLUMBUS CIRCLE<br>NEW YORK, NY 10023-7773 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| TISHMAN REALTY & CONSTRUCTION<br>100 PARK AVENUE<br>NEW YORK, NY 10017-5502 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY 10014 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| TYCO ELECTRONICS CORP<br>1050 WESTLAKES DRIVE<br>BERWYN, PA 19312 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| UTICA BOILERS INC<br>PO BOX 4729<br>UTICA, NY 13504-4729 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| WEIR GROUP INC<br>3459 S 700 W<br>SOUTH SALT LAKE, UT 84119 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004-2205 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| AMERICAN HARDWARE & PAINT CO<br>360 COIT ST<br>IRVINGTON, NJ 07111-4627 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| C E THURSTON & SONS INC<br>3335 CROFT ST<br>NORFOLK, VA 23513 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CENTRAL HUDSON GAS & ELECTRIC<br>25 CENTRAL HUDSON WAY<br>FISHKILL, NY 12524 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CIRCOR INTERNATIONAL INC<br>30 CORPORATE DR #130<br>BURLINGTON, MA 01803 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON CO NY INC<br>FOUR IRVING PLACE<br>NEW YORK, NY 10003 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DUCT MATE INDUSTRIES INC<br>210 5TH ST<br>CHARLEROI, PA 15022 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GEORGE A FULLER CO<br>115 STEVENS AVENUE<br>VALHALLA, NY 10595-1252 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| JOHN W WALLACE & CO<br>ADOLPH G. ZELLER<br>175 FIFTH AVE<br>NEW YORK, NY 10010 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO<br>200 PUBLIC SQ # 38-A<br>CLEVELAND, OH 44114-2316 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| LONG ISLAND LIGHTING CO<br>333 EARLE OVINGTON BOULEVARD<br>SUITE 403<br>UNIONDALE, NY 11553 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| MARIO & DIBONO PLASTERING CO<br>40-03 NATIONAL AVE<br>CORONA, NY 11368 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| MORSE DIESEL INTERNATIONAL INC<br>GANGEMI LAW FIRM, P.C.<br>AMEC CONSTRUCTION MANAGEMENT, INC.,<br>SALVATORE G. GANGEMI, 82 WALL ST STE 300<br>NEW YORK, NY 10005 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ORANGE & ROCKLAND UTILITIES<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| PEERLESS HEATER CO<br>231 N WALNUT ST<br>BOYERTOWN, PA 19512 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>IAN R. GRODMAN<br>LAW OFFICES OF IAN R. GRODMAN, P.C.<br>116 JOHN, 17TH FLOOR<br>NEW YORK, NY 10038 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ROBERTSON CECO CORP<br>10943 NORTH SAM HOUSTON PARKWAY WEST<br>HOUSTON, TX 77064-5758 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>2510 METROPOLITAN DR<br>FEASTERVILLE-TREVOSE, PA 19053 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SW ANDERSON SALES CORP<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO REFINING & MARKETING<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| TISHMAN LIQUIDATING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>15 COLUMBUS CIRCLE<br>NEW YORK, NY 10023-7773 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| TISHMAN REALTY & CONSTRUCTION<br>100 PARK AVENUE<br>NEW YORK, NY 10017-5502 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY 10014 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| TYCO ELECTRONICS CORP<br>1050 WESTLAKES DRIVE<br>BERWYN, PA 19312 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| UTICA BOILERS INC<br>PO BOX 4729<br>UTICA, NY 13504-4729 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| WEIR GROUP INC<br>3459 S 700 W<br>SOUTH SALT LAKE, UT 84119 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004-2205 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| AMERICAN HARDWARE & PAINT CO<br>360 COIT ST<br>IRVINGTON, NJ 07111-4627 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | WILLIAM LOUGHLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | MARGARET STEIN<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | MARGARET STEIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARGARET STEIN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MARGARET STEIN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | MARGARET STEIN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | MARGARET STEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARGARET STEIN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | MARGARET STEIN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARGARET STEIN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | MARGARET STEIN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | MARGARET STEIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | MARGARET STEIN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | MARGARET STEIN<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | MARGARET STEIN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | MARGARET STEIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARGARET STEIN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | MARGARET STEIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARGARET STEIN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | MARGARET STEIN<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | MARGARET STEIN<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | MARGARET STEIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARGARET STEIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARGARET STEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | MARGARET STEIN<br>ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO<br>200 PUBLIC SQ # 38-A<br>CLEVELAND, OH 44114-2316 | MARGARET STEIN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | MARGARET STEIN<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | MARGARET STEIN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | MARGARET STEIN<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | MARGARET STEIN<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | MARGARET STEIN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | MARGARET STEIN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | MARGARET STEIN<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | MARGARET STEIN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | MARGARET STEIN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | MARGARET STEIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARGARET STEIN<br>ADDRESS ON FILE |
| PEERLESS HEATER CO<br>231 N WALNUT ST<br>BOYERTOWN, PA 19512 | MARGARET STEIN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | MARGARET STEIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MARGARET STEIN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | MARGARET STEIN<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | MARGARET STEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | MARGARET STEIN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | MARGARET STEIN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | MARGARET STEIN<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>MCCARTER & ENGLISH LLP<br>245 PARK AVENUE, 27TH FLOOR<br>NEW YORK, NY 10167 | MARGARET STEIN<br>ADDRESS ON FILE |
| TEXACO REFINING & MARKETING<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | MARGARET STEIN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARGARET STEIN<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | MARGARET STEIN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | MARGARET STEIN<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | MARGARET STEIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARGARET STEIN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | MARGARET STEIN<br>ADDRESS ON FILE |
| UTICA BOILERS INC<br>PO BOX 4729<br>UTICA, NY 13504-4729 | MARGARET STEIN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MARGARET STEIN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | MARGARET STEIN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | MARGARET STEIN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | MARGARET STEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | MARGARET STEIN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | MARGARET STEIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | MARGARET STEIN<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004-2205 | MARGARET STEIN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | MARGARET STEIN<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 | MARGARET STEIN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | MARGARET STEIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MARGARET STEIN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARGARET STEIN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | MARGARET STEIN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MARGARET STEIN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARGARET STEIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARGARET STEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | MARGARET STEIN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | MARGARET STEIN<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | MARGARET STEIN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | MARGARET STEIN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | MARGARET STEIN<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | MARGARET STEIN<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | MARGARET STEIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARGARET STEIN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MARGARET STEIN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | MARGARET STEIN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | MARGARET STEIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARGARET STEIN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | MARGARET STEIN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARGARET STEIN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | MARGARET STEIN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | MARGARET STEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | MARGARET STEIN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | MARGARET STEIN<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | MARGARET STEIN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | MARGARET STEIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARGARET STEIN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | MARGARET STEIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARGARET STEIN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | MARGARET STEIN<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | MARGARET STEIN<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | MARGARET STEIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARGARET STEIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARGARET STEIN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | MARGARET STEIN<br>ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO<br>200 PUBLIC SQ # 38-A<br>CLEVELAND, OH 44114-2316 | MARGARET STEIN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | MARGARET STEIN<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | MARGARET STEIN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | MARGARET STEIN<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | MARGARET STEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | MARGARET STEIN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | MARGARET STEIN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | MARGARET STEIN<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | MARGARET STEIN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | MARGARET STEIN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | MARGARET STEIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARGARET STEIN<br>ADDRESS ON FILE |
| PEERLESS HEATER CO<br>231 N WALNUT ST<br>BOYERTOWN, PA 19512 | MARGARET STEIN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | MARGARET STEIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MARGARET STEIN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | MARGARET STEIN<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | MARGARET STEIN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | MARGARET STEIN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | MARGARET STEIN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | MARGARET STEIN<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>MCCARTER & ENGLISH LLP<br>245 PARK AVENUE, 27TH FLOOR<br>NEW YORK, NY 10167 | MARGARET STEIN<br>ADDRESS ON FILE |
| TEXACO REFINING & MARKETING<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | MARGARET STEIN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARGARET STEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | MARGARET STEIN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | MARGARET STEIN<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | MARGARET STEIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARGARET STEIN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | MARGARET STEIN<br>ADDRESS ON FILE |
| UTICA BOILERS INC<br>PO BOX 4729<br>UTICA, NY 13504-4729 | MARGARET STEIN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MARGARET STEIN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | MARGARET STEIN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | MARGARET STEIN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | MARGARET STEIN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | MARGARET STEIN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | MARGARET STEIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | MARGARET STEIN<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004-2205 | MARGARET STEIN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | MARGARET STEIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 | MARGARET STEIN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | MARGARET STEIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MARGARET STEIN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARGARET STEIN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | MARGARET STEIN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MARGARET STEIN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARGARET STEIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARGARET STEIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | MARGARET STEIN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | MARGARET STEIN<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | MARGARET STEIN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | MARGARET STEIN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | MARGARET STEIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DOROTHY IEHLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>WASHINGTON GROUP INTL<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | DOROTHY IEHLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DOROTHY IEHLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>WASHINGTON GROUP INTL<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DOROTHY IEHLE<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BORG WARNER SECURITY CORP<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BROWN & SILVER INC<br>813 WESTCHESTER AVENUE<br>BRONX, NY 10455 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| C E THURSTON & SONS INC<br>3335 CROFT ST<br>NORFOLK, VA 23513 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>450 W 33RD ST #1L<br>NEW YORK, NY 10001 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COMPUDYNE CORPORATION<br>2530 RIVA ROAD, SUITE 201<br>ANNAPOLIS, MD 21401 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CONGOLEUM CORP<br>3500 QUAKERBRIDGE RD<br>MERCERVILLE-HAMILTON SQUARE, NJ 08619 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CONNELL LIMITED PARTNERSHIP<br>ONE INTERNATIONAL PLACE, FLOOR 31<br>BOSTON, MA 02110 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STREET SUITE 5800<br>CHASE TOWER<br>HOUSTON, TX 77002-2909 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| D P WOLFF INC.<br>50 BROADWAY<br>NEW YORK, NY 10004 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DAL TILE CORP<br>7834 C.F. HAWN FRWY.<br>DALLAS, TX 75217 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DAVIS & WARSHOW INC<br>75 LUDLOW ST<br>NEW YORK, NY 10002 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DONLEE TECHNOLOGIES INC<br>693 N. HILLS ROAD<br>YORK, PA 17402 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| EASTERN REFRACTORIES CO INC<br>15 ADAMS ST<br>BURLINGTON, MA 01803-4916 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ECKEL INDUSTRIES INC<br>155 FAWCETT STREET<br>CAMBRIDGE, MA 02138 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GRUNFOS PUMPS CORP<br>17100 W. 118TH TERRACE<br>OLATHE, KS 66061 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| HASKEL INTERNATIONAL INC<br>100 E GRAHAM PL<br>BURBANK, CA 91502 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| HERCULES CHEMICAL CO INC<br>111 SOUTH STREET<br>PASSAIC, NJ 07055 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| HH ROBERTSON CO<br>450 19TH STREET<br>AMBRIDGE, PA 15003 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE STE 102<br>WAYNESBORO, VA 22980 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ITT INDUSTRIES INC<br>175 STANDARD PKWY<br>BUFFALO, NY 14227-1233 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| J A SEXAUER INC<br>531 CENTRAL PARK AVENUE<br>SCARSDALE, NY 10583-1018 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| KAMCO SUPPLY CORP<br>181 NEW BOSTON STREET<br>WOBURN, MA 01801 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MARIO & DIBONO PLASTERING CO<br>40-03 NATIONAL AVE<br>CORONA, NY 11368 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MARLEY CO<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28227 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MAYER MALBIN CO<br>41-1 36TH AVE<br>LONG ISLAND CITY, NY 11101 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MERCER RUBBER CO<br>350 RABRO DR<br>HAUPPAUGE, NY 11788 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MORSE DIESEL INTERNATIONAL INC<br>665 NASH DRIVE<br>CHARLOTTESVILLE, VA 22903 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| NEW ENGLAND INSULATION CO<br>129 LYMAN ST<br>WOONSOCKET, RI 02895 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| PATTERSON KELLEY CO<br>155 BURSON STREET<br>EAST STROUDSBURG, PA 18301 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| POLYTHERM INSULATION CO INC<br>1372 CARLLS STRAIGHT PATH<br>DIX HILLS, NY 11746 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| SPENCE ENGINEERING CO INC<br>150 COLDENHAM RD<br>WALDEN, NY 12586 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| STOCKHAM VALVES & FITTINGS INC<br>100 CHASE PARK S STE 250<br>BIRMINGHAM, AL 35244 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| SW ANDERSON SALES CORP<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| TACO INC<br>1160 CRANSTON ST.<br>CRANSTON, RI 02920 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| TISHMAN REALTY & CONSTRUCTION<br>100 PARK AVENUE<br>NEW YORK, NY 10017-5502 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| TODD PACIFIC SHIPYARDS CORPORATION<br>1801 16TH AVENUE SW<br>SEATTLE, WA 98134 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| TRANE COMPANY<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY 10014 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL 60527 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| YORK INDUSTRIES INC<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>5005 YORK DRIVE<br>NORMAN, OK 73069 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ZOELLER PUMP CO<br>3649 CANE RUN RD<br>LOUISVILLE, KY 40216 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ALLSTATE GASKET & PACKING INC<br>31 PROSPECT PL<br>DEER PARK, NY 11729 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BASIC INC<br>3026 LOCUST STREET<br>ST LOUIS, MO 63103 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BLACKMAN PLUMBING SUPPLY CO<br>900 SYLVAN AVENUE<br>BAYPORT, NY 11705 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BIRD INC<br>LISA M. PASCARELLA<br>PASCARELLA, DIVITA, LINDENBAUM<br>2137 ROUTE 35 STE 290<br>HOLMDEL, NJ 07733 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BORG WARNER SECURITY CORP<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BROWN & SILVER INC<br>813 WESTCHESTER AVENUE<br>BRONX, NY 10455 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| C E THURSTON & SONS INC<br>3335 CROFT ST<br>NORFOLK, VA 23513 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>450 W 33RD ST #1L<br>NEW YORK, NY 10001 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>2530 RIVA ROAD, SUITE 201<br>ANNAPOLIS, MD 21401 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CONGOLEUM CORP<br>3500 QUAKERBRIDGE RD<br>MERCERVILLE-HAMILTON SQUARE, NJ 08619 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CONNELL LIMITED PARTNERSHIP<br>ONE INTERNATIONAL PLACE, FLOOR 31<br>BOSTON, MA 02110 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STREET SUITE 5800<br>CHASE TOWER<br>HOUSTON, TX 77002-2909 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| D P WOLFF INC.<br>50 BROADWAY<br>NEW YORK, NY 10004 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DAL TILE CORP<br>7834 C.F. HAWN FRWY.<br>DALLAS, TX 75217 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DAVIS & WARSHOW INC<br>75 LUDLOW ST<br>NEW YORK, NY 10002 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DONLEE TECHNOLOGIES INC<br>693 N. HILLS ROAD<br>YORK, PA 17402 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| EASTERN REFRACTORIES CO INC<br>15 ADAMS ST<br>BURLINGTON, MA 01803-4916 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ECKEL INDUSTRIES INC<br>155 FAWCETT STREET<br>CAMBRIDGE, MA 02138 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| GRUNFOS PUMPS CORP<br>17100 W. 118TH TERRACE<br>OLATHE, KS 66061 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| HASKEL INTERNATIONAL INC<br>100 E GRAHAM PL<br>BURBANK, CA 91502 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| HERCULES CHEMICAL CO INC<br>111 SOUTH STREET<br>PASSAIC, NJ 07055 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| HH ROBERTSON CO<br>450 19TH STREET<br>AMBRIDGE, PA 15003 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE STE 102<br>WAYNESBORO, VA 22980 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ITT INDUSTRIES INC<br>175 STANDARD PKWY<br>BUFFALO, NY 14227-1233 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| J A SEXAUER INC<br>531 CENTRAL PARK AVENUE<br>SCARSDALE, NY 10583-1018 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| KAMCO SUPPLY CORP<br>181 NEW BOSTON STREET<br>WOBURN, MA 01801 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MARIO & DIBONO PLASTERING CO<br>40-03 NATIONAL AVE<br>CORONA, NY 11368 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MARLEY CO<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28227 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MAYER MALBIN CO<br>41-1 36TH AVE<br>LONG ISLAND CITY, NY 11101 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MERCER RUBBER CO<br>350 RABRO DR<br>HAUPPAUGE, NY 11788 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| MORSE DIESEL INTERNATIONAL INC<br>665 NASH DRIVE<br>CHARLOTTESVILLE, VA 22903 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| NEW ENGLAND INSULATION CO<br>129 LYMAN ST<br>WOONSOCKET, RI 02895 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| PATTERSON KELLEY CO<br>155 BURSON STREET<br>EAST STROUDSBURG, PA 18301 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| POLYTHERM INSULATION CO INC<br>1372 CARLLS STRAIGHT PATH<br>DIX HILLS, NY 11746 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| SPENCE ENGINEERING CO INC<br>150 COLDENHAM RD<br>WALDEN, NY 12586 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| STOCKHAM VALVES & FITTINGS INC<br>100 CHASE PARK S STE 250<br>BIRMINGHAM, AL 35244 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| SW ANDERSON SALES CORP<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| TACO INC<br>1160 CRANSTON ST.<br>CRANSTON, RI 02920 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| TISHMAN REALTY & CONSTRUCTION<br>100 PARK AVENUE<br>NEW YORK, NY 10017-5502 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TODD PACIFIC SHIPYARDS CORPORATION<br>1801 16TH AVENUE SW<br>SEATTLE, WA 98134 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| TRANE COMPANY<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY 10014 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL 60527 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| YORK INDUSTRIES INC<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>5005 YORK DRIVE<br>NORMAN, OK 73069 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ZOELLER PUMP CO<br>3649 CANE RUN RD<br>LOUISVILLE, KY 40216 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ALLSTATE GASKET & PACKING INC<br>31 PROSPECT PL<br>DEER PARK, NY 11729 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BASIC INC<br>3026 LOCUST STREET<br>ST LOUIS, MO 63103 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BLACKMAN PLUMBING SUPPLY CO<br>900 SYLVAN AVENUE<br>BAYPORT, NY 11705 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BIRD INC<br>LISA M. PASCARELLA<br>PASCARELLA, DIVITA, LINDENBAUM<br>2137 ROUTE 35 STE 290<br>HOLMDEL, NJ 07733 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | MICHELE TEMPERINO AND ROSALIA TEMPERINO<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, FLOWSERVE US, INC.<br>WALL STREET PLAZA, 24TH FLR, 88 PINE ST<br>NEW YORK, NY 10005 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO<br>200 PUBLIC SQ # 38-A<br>CLEVELAND, OH 44114-2316 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| PEERLESS HEATER CO<br>231 N WALNUT ST<br>BOYERTOWN, PA 19512 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHONE-POULENC, INC.<br>SANOFI AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>2510 METROPOLITAN DR<br>FEASTERVILLE-TREVOSE, PA 19053 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| TEXACO REFINING & MARKETING<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| UTICA BOILERS INC<br>PO BOX 4729<br>UTICA, NY 13504-4729 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004-2205 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, FLOWSERVE US, INC.<br>WALL STREET PLAZA, 24TH FLR, 88 PINE ST<br>NEW YORK, NY 10005 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO<br>200 PUBLIC SQ # 38-A<br>CLEVELAND, OH 44114-2316 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| PEERLESS HEATER CO<br>231 N WALNUT ST<br>BOYERTOWN, PA 19512 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>2510 METROPOLITAN DR<br>FEASTERVILLE-TREVOSE, PA 19053 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| TEXACO REFINING & MARKETING<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| UTICA BOILERS INC<br>PO BOX 4729<br>UTICA, NY 13504-4729 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004-2205 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| TEXAS INSTRUMENTS INC<br>25 INDEPENDENCE BLVD<br>WARREN, NJ 07059 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| AT&T CORP<br>208 S. AKARD ST.<br>DALLAS, TX 75202 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ALVA JENKINS AND DORIS JENKINS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | RUBY JEAN WILLIAMS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | TOMMIE H. HOOKS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WILLIE R. BATES AND DOROTHY BATES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>241 PARK AVENUE<br>MUSCATINE, IA 52761-5691 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>1800 OVERVIEW DRIVE<br>ROCK HILL, SC 29730 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREIF INC<br>425 WINTER ROAD<br>DELAWARE, OH 43015 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| GUY F ATKINSON CONSTRUCTION<br>385 INTERLOCKEN LOOP<br>BROOMFIELD, CO 80021 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| HERSHEY COMPANY<br>100 CRYSTAL A DRIVE<br>RPTG & COMPLIANCE P O BOX 810-EXTERNAL<br>HERSHEY, PA 17033-0810 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR MATERIALS<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>3210 WATLING STREET<br>EAST CHICAGO, IN 46312 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| MORRISON CONSTRUCTION COMPANY<br>1834 SUMMER ST<br>HAMMOND, IN 46320 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| NMBFIL,INC.<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| RAND MCNALLY & COMPANY<br>9855 WOODS DRIVE<br>SKOKIE, IL 60077 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SLATE IRVIN<br>ADDRESS ON FILE | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SUPERIOR CONSTRUCTION CO INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| WESTSHORE PIPELINE COMPANY<br>3400 BADGER RD<br>ARLINGTON HEIGHTS, IL 60005 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| WORLDS FINEST CHOCOLATE INC<br>14340 BOLSA CHICA RD<br>WESTMINSTER, CA 92683 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| ALPHA NATURAL RESOURCES INC<br>ONE ALPHA PLACE<br>PO BOX 16429<br>BRISTOL, VA 24209 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| APEX OIL COMPANY<br>450 GEARS ROAD, SUITE 845<br>HOUSTON, TX 77067 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BMI REFRACTORY SERIVCE INC<br>18035 KRAUSE<br>WYANDOTTE, MI 48192 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SINCLAIR OIL & GAS COMPANY<br>500 EAST SOUTH TEMPLE<br>SALT LAKE CITY, UT 84130-0825 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | MARY WILLIAMS<br>ADDRESS ON FILE |
| BREEDING INSULATION COMPANY INC<br>2505 N ORCHARD KNOB AVE<br>PO BOX 5187<br>CHATTANOOGA, TN 37406 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BUCYRUS INTERNATIONAL INC<br>CATERPILLAR GLOBAL MINING, LLC<br>6744 S HOWELL AVE<br>OAK CREEK, WI 53154 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BURNHAM HOLDINGS INC<br>PO BOX 3245<br>JOHN A RODA, VP, GEN COUN & SECRETARY<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CHEMTURA CORPORATION<br>BILLIE S FLAHERTY, EVP, GEN. COUN & CORP<br>SECRETARY - 1818 MARKET STREET<br>SUITE 3700<br>PHILADELPHIA, PA 19103 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CLARK OIL COMPANY<br>1833 BEACH BLVD<br>BILOXI, MS 39531 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MARY WILLIAMS<br>ADDRESS ON FILE |
| COLTEC INDUSTRIES INC<br>5605 CARNEGIE BLVD<br>#500<br>CHARLOTTE, NC 28209 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CONSOLIDATED ELECTRIC COOPERATION<br>5255 STATE ROUTE 95<br>PO BOX 111<br>MOUNT GILEAD, OH 43338 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MARY WILLIAMS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MARY WILLIAMS<br>ADDRESS ON FILE |
| COPELAND COMPRESSORS<br>EMERSON CLIMANTE TECHNOLOGIES INC<br>1675 WEST CAMPBELL ROAD<br>SIDNEY, OH 45365-0699 | MARY WILLIAMS<br>ADDRESS ON FILE |
| COPELAND CORPORATION LLC<br>500 CONRAD C. HARCOURT WAY<br>RUSHVILLE, IN 46173 | MARY WILLIAMS<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CURTISS WRIGHT FLOW CONTROL CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CUSTOM AIRE INC<br>962 BRISTOL PIKE<br>BENSALEM, PA 19020 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | MARY WILLIAMS<br>ADDRESS ON FILE |
| D&F DISTRIBUTING INC.<br>2501 OAK LAWN, SUITE 820<br>DALLAS, TX 75219 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DELAVAL INC<br>4055 ENGLISH OAK DR., SUITE D<br>LANSING, MI 48911 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DETREX CORPORATION<br>24901 NORTHWESTERN HWY 410<br>SOUTHFIELD, MI 48075 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DOVER CORPORATION<br>3005 HIGHLAND PARKWAY<br>DOWNERS GROVE, IL 60515 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MARY WILLIAMS<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | MARY WILLIAMS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | MARY WILLIAMS<br>ADDRESS ON FILE |
| EICHLEAY CORPORATION<br>6585 PENN AVE.<br>PITTSBURGH, PA 15206 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ELEMENTIS CHEMICALS INC<br>469 OLD TRENTON ROAD<br>EAST WINDSOR, NJ 08512 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MARY WILLIAMS<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARY WILLIAMS<br>ADDRESS ON FILE |
| EXCELON FKA COMMONWEALTH EDISON<br>ADDRESS ON FILE | MARY WILLIAMS<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FLEXCO SUPPLY COMPANY<br>2915 E WASHINGTON BLVD.<br>LOS ANGELES, CA 90023 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GARDNER DENVER NASH LLC<br>2414 BLACK GOLD CT<br>HOUSTON, TX 77073 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GORMAN RUPP INTERNATIONAL COMP<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HARCROS CHEMICAL INC<br>5200 SPEAKER ROAD<br>KANSAS CITY, KS 66106 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HARDY HOLDINGS<br>ADDRESS ON FILE | MARY WILLIAMS<br>ADDRESS ON FILE |
| HARPER INTERNATIONAL CORP<br>4455 GENESEE STREET, SUITE 123<br>BUFFALO, NY 14225 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HEXION SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>101 TRADE SQUARE EAST<br>TROY, OH 45373 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HOOKER CHEMICAL CORPORATION<br>PO BOX 61569<br>HOUSTON, TX 77208 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE STE 102<br>WAYNESBORO, VA 22980 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ICON MANAGEMENT SYSTEMS LLC<br>13500 PEARL ROAD, SUITE 139 # 102<br>STRONGSVILLE, OH 44136 | MARY WILLIAMS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARY WILLIAMS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARY WILLIAMS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARY WILLIAMS<br>ADDRESS ON FILE |
| INTRICON CORPORATION<br>1260 RED FOX ROAD<br>ARDEN HILLS, MN 55112 | MARY WILLIAMS<br>ADDRESS ON FILE |
| INVENSYS SYSTEMS INC<br>10900 EQUITY DR<br>HOUSTON, TX 77041 | MARY WILLIAMS<br>ADDRESS ON FILE |
| IPSEN INC.<br>106 ALLEN ROAD, 3RD FLOOR<br>BASKING RIDGE, NJ 07920 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MARY WILLIAMS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JANITROL A DIVISION OF GOODMAN<br>7401 SECURITY WAY<br>HOUSTON, TX 77040 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JERGUSON GAGE & VALVE COMPANY<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>3041 LOCUST ST<br>ST LOUIS, MO 63103 | MARY WILLIAMS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | MARY WILLIAMS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MARY WILLIAMS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MARY WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MARY WILLIAMS<br>ADDRESS ON FILE |
| KIMBALL INTERNATIONAL INC<br>1600 ROYAL STREET<br>JASPER, IN 47549 | MARY WILLIAMS<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>3600 CANAL ST<br>HOUSTON, TX 77003 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LATTNER BOILER COMPANY<br>1411 9TH ST. SW<br>CEDAR RAPIDS, IA 52404 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>22801 ST CLAIR AVE<br>CLEVELAND, OH 44117 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LUNKENHEIMER CINCINNATI VALVE<br>PO BOX 141451<br>CINCINNATI, OH 45250-1451 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MCKESSON CHEMICAL COMPANY<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MCNALLY INDUSTRIES INC<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | MARY WILLIAMS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MID CO INTERNATIONAL INC<br>4140 W VICTORIA ST<br>CHICAGO, IL 60646 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MIDLAND CONSTRUCTION INC<br>1700 DORCHESTER AVE<br>DORCHESTER, MA 02122 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MILLER ELECTRIC MANUFACTURING<br>1635 W SPENCER ST<br>APPLETON, WI 54914 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MINAKEM LLC<br>411 HACKENSACK AVE<br>HACKENSACK, NJ 07601 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>4445 S 74TH EAST AVE<br>TULSA, OK 74145-4732 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NATKIN SERVICE CO<br>10460 SHADY TRL<br>DALLAS, TX 75220 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVE<br>NEENAH, WI 54956 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NL INDUSTRIES INC<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | MARY WILLIAMS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | MARY WILLIAMS<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | MARY WILLIAMS<br>ADDRESS ON FILE |
| OHIO PIPE & SUPPLY COMPANY INC<br>14615 LORAIN AVE<br>CLEVELAND, OH 44111-3166 | MARY WILLIAMS<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | MARY WILLIAMS<br>ADDRESS ON FILE |
| OWENS BROCKWAY GLASS CONTAINER<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARY WILLIAMS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PARSON INFRASTRUCTURE & TECHNO<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PENNAKEM LLC<br>3324 CHELSEA AVE<br>MEMPHIS, TN 38108 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PPG INDUSTRIES INC<br>1 PPG PLACE<br>PITTSBURGH, PA 15272 | MARY WILLIAMS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | MARY WILLIAMS<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | MARY WILLIAMS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MARY WILLIAMS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARY WILLIAMS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ROVANCO PIPING SYSTEMS INC<br>20535 SE FRONTAGE RD<br>JOLIET, IL 60431 | MARY WILLIAMS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SANOFI-AVENTIS<br>55 CORPORATE DRIVE<br>BRIDGEWATER, NJ 08807 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-6908 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SELAS HEAT TECHNOLOGY COMPANY<br>11012 AURORA HUDSON ROAD<br>STREETSBORO, OH 44241 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MARY WILLIAMS<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SYD CARPENTER MARINE CONTRACTOR<br>310 GOLDEN SHORE PKY<br>LONG BEACH, CA 90802 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TACO INC<br>1160 CRANSTON ST.<br>CRANSTON, RI 02920 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TAMKO BUILDING PRODUCTS INC<br>220 WEST 4TH STREET<br>JOPLIN, MO 64802 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TARKETT INC<br>1001 YAMASKA E<br>FARNHAM, QC J2N 1J7 CANADA | MARY WILLIAMS<br>ADDRESS ON FILE |
| TARLTON CORPORATION<br>5500 W PARK AVE<br>ST LOUIS, MO 63110 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>120 E WOODLAND AVE.<br>YOUNGSTOWN, OH 44502-1956 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TAYLOR INSULATION CO INC<br>1601 CHAMPAGNE STREET<br>MERRILL, WI 54452 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | MARY WILLIAMS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARY WILLIAMS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | MARY WILLIAMS<br>ADDRESS ON FILE |
| THERMO FISHER SCIENTIFIC INC<br>81 WYMAN STREET<br>WALTHAM, MA 02454 | MARY WILLIAMS<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | MARY WILLIAMS<br>ADDRESS ON FILE |
| THOMAS & BETTS CORP<br>8155 T AND B BLVD<br>MEMPHIS, TN 38125 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TIM KEN COMPANY<br>1835 DUEBER AVE. SW<br>CANTON, OH 44706-0932 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | MARY WILLIAMS<br>ADDRESS ON FILE |
| UB WEST VIRGINIA INC<br>4300 1ST AVE<br>NITRO, WV 25143 | MARY WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARY WILLIAMS<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>9907 S UNION AVE<br>CHICAGO, IL 60628 | MARY WILLIAMS<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MARY WILLIAMS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARY WILLIAMS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | MARY WILLIAMS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WILLIAMS FURNACE CO<br>250 W LAUREL ST<br>COLTON, CA 92324 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WINKLER INC<br>535 E MEDCALF ST<br>DALE, IN 47523 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WYETH HOLDINGS CORPORATION<br>5 GIRALDA FARMS<br>MADISON, NJ 07940 | MARY WILLIAMS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARY WILLIAMS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MARY WILLIAMS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MARY WILLIAMS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AEROQUIP CORPORATION<br>3000 STRAYER RD<br>MAUMEE, OH 43537 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS LLC<br>AKZONOBEL<br>SVEN DUMOULIN, GEN. COUN.<br>8381 PEARL RD<br>STRONGSVILLE, OH 44136 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ALL ACQUISITIONS LLC<br>1000 SIX PPG PL<br>PITTSBURGH, PA 15222 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AT CALLAS COMPANY<br>1421 PIEDMONT<br>TROY, MI 48083 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ATMOSPHERE FURANCE CO<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BELDEN WIRE & CABLE COMPANY<br>1 N BRENTWOOD BLVD<br>15TH FL<br>ST LOUIS, MO 63105 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HUNTER CORPORATION<br>CT CORPORATION<br>251 E. OHIO ST. STE 1100<br>INDIANAPOLIS, IN 46341 | MARY WILLIAMS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SAGER CORPORATION<br>ADDRESS UNDER REVIEW | MARY WILLIAMS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TECH INTRA CO<br>ADDRESS UNDER REVIEW | MARY WILLIAMS<br>ADDRESS ON FILE |
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | MARY WILLIAMS<br>ADDRESS ON FILE |
| BREEDING INSULATION COMPANY INC<br>2505 N ORCHARD KNOB AVE<br>PO BOX 5187<br>CHATTANOOGA, TN 37406 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BUCYRUS INTERNATIONAL INC<br>CATERPILLAR GLOBAL MINING, LLC<br>6744 S HOWELL AVE<br>OAK CREEK, WI 53154 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BURNHAM HOLDINGS INC<br>PO BOX 3245<br>JOHN A RODA, VP, GEN COUN & SECRETARY<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CHEMTURA CORPORATION<br>BILLIE S FLAHERTY, EVP, GEN. COUN & CORP<br>SECRETARY - 1818 MARKET STREET<br>SUITE 3700<br>PHILADELPHIA, PA 19103 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CLARK OIL COMPANY<br>1833 BEACH BLVD<br>BILOXI, MS 39531 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MARY WILLIAMS<br>ADDRESS ON FILE |
| COLTEC INDUSTRIES INC<br>5605 CARNEGIE BLVD<br>#500<br>CHARLOTTE, NC 28209 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CONSOLIDATED ELECTRIC COOPERATION<br>5255 STATE ROUTE 95<br>PO BOX 111<br>MOUNT GILEAD, OH 43338 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | MARY WILLIAMS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MARY WILLIAMS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MARY WILLIAMS<br>ADDRESS ON FILE |
| COPELAND COMPRESSORS<br>EMERSON CLIMANTE TECHNOLOGIES INC<br>1675 WEST CAMPBELL ROAD<br>SIDNEY, OH 45365-0699 | MARY WILLIAMS<br>ADDRESS ON FILE |
| COPELAND CORPORATION LLC<br>500 CONRAD C. HARCOURT WAY<br>RUSHVILLE, IN 46173 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CURTISS WRIGHT FLOW CONTROL CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CUSTOM AIRE INC<br>962 BRISTOL PIKE<br>BENSALEM, PA 19020 | MARY WILLIAMS<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | MARY WILLIAMS<br>ADDRESS ON FILE |
| D&F DISTRIBUTING INC.<br>2501 OAK LAWN, SUITE 820<br>DALLAS, TX 75219 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DELAVAL INC<br>4055 ENGLISH OAK DR., SUITE D<br>LANSING, MI 48911 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DETREX CORPORATION<br>24901 NORTHWESTERN HWY 410<br>SOUTHFIELD, MI 48075 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DOVER CORPORATION<br>3005 HIGHLAND PARKWAY<br>DOWNERS GROVE, IL 60515 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | MARY WILLIAMS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MARY WILLIAMS<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | MARY WILLIAMS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | MARY WILLIAMS<br>ADDRESS ON FILE |
| EICHLEAY CORPORATION<br>6585 PENN AVE.<br>PITTSBURGH, PA 15206 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ELEMENTIS CHEMICALS INC<br>469 OLD TRENTON ROAD<br>EAST WINDSOR, NJ 08512 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MARY WILLIAMS<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARY WILLIAMS<br>ADDRESS ON FILE |
| EXCELON FKA COMMONWEALTH EDISON<br>ADDRESS ON FILE | MARY WILLIAMS<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FLEXCO SUPPLY COMPANY<br>2915 E WASHINGTON BLVD.<br>LOS ANGELES, CA 90023 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | MARY WILLIAMS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GARDNER DENVER NASH LLC<br>2414 BLACK GOLD CT<br>HOUSTON, TX 77073 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GORMAN RUPP INTERNATIONAL COMP<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARY WILLIAMS<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HARCROS CHEMICAL INC<br>5200 SPEAKER ROAD<br>KANSAS CITY, KS 66106 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HARDY HOLDINGS<br>ADDRESS ON FILE | MARY WILLIAMS<br>ADDRESS ON FILE |
| HARPER INTERNATIONAL CORP<br>4455 GENESEE STREET, SUITE 123<br>BUFFALO, NY 14225 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HEXION SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>101 TRADE SQUARE EAST<br>TROY, OH 45373 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HOOKER CHEMICAL CORPORATION<br>PO BOX 61569<br>HOUSTON, TX 77208 | MARY WILLIAMS<br>ADDRESS ON FILE |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE STE 102<br>WAYNESBORO, VA 22980 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ICON MANAGEMENT SYSTEMS LLC<br>13500 PEARL ROAD, SUITE 139 # 102<br>STRONGSVILLE, OH 44136 | MARY WILLIAMS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARY WILLIAMS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARY WILLIAMS<br>ADDRESS ON FILE |
| INTRICON CORPORATION<br>1260 RED FOX ROAD<br>ARDEN HILLS, MN 55112 | MARY WILLIAMS<br>ADDRESS ON FILE |
| INVENSYS SYSTEMS INC<br>10900 EQUITY DR<br>HOUSTON, TX 77041 | MARY WILLIAMS<br>ADDRESS ON FILE |
| IPSEN INC.<br>106 ALLEN ROAD, 3RD FLOOR<br>BASKING RIDGE, NJ 07920 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MARY WILLIAMS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JANITROL A DIVISION OF GOODMAN<br>7401 SECURITY WAY<br>HOUSTON, TX 77040 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JERGUSON GAGE & VALVE COMPANY<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | MARY WILLIAMS<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>3041 LOCUST ST<br>ST LOUIS, MO 63103 | MARY WILLIAMS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | MARY WILLIAMS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | MARY WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MARY WILLIAMS<br>ADDRESS ON FILE |
| KIMBALL INTERNATIONAL INC<br>1600 ROYAL STREET<br>JASPER, IN 47549 | MARY WILLIAMS<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>3600 CANAL ST<br>HOUSTON, TX 77003 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LATTNER BOILER COMPANY<br>1411 9TH ST. SW<br>CEDAR RAPIDS, IA 52404 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>22801 ST CLAIR AVE<br>CLEVELAND, OH 44117 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | MARY WILLIAMS<br>ADDRESS ON FILE |
| LUNKENHEIMER CINCINNATI VALVE<br>PO BOX 141451<br>CINCINNATI, OH 45250-1451 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MCKESSON CHEMICAL COMPANY<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MCNALLY INDUSTRIES INC<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | MARY WILLIAMS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MID CO INTERNATIONAL INC<br>4140 W VICTORIA ST<br>CHICAGO, IL 60646 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MIDLAND CONSTRUCTION INC<br>1700 DORCHESTER AVE<br>DORCHESTER, MA 02122 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MILLER ELECTRIC MANUFACTURING<br>1635 W SPENCER ST<br>APPLETON, WI 54914 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MINAKEM LLC<br>411 HACKENSACK AVE<br>HACKENSACK, NJ 07601 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | MARY WILLIAMS<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>4445 S 74TH EAST AVE<br>TULSA, OK 74145-4732 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NATKIN SERVICE CO<br>10460 SHADY TRL<br>DALLAS, TX 75220 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVE<br>NEENAH, WI 54956 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NL INDUSTRIES INC<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MARY WILLIAMS<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | MARY WILLIAMS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | MARY WILLIAMS<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OHIO PIPE & SUPPLY COMPANY INC<br>14615 LORAIN AVE<br>CLEVELAND, OH 44111-3166 | MARY WILLIAMS<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | MARY WILLIAMS<br>ADDRESS ON FILE |
| OWENS BROCKWAY GLASS CONTAINER<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARY WILLIAMS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PARSON INFRASTRUCTURE & TECHNO<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PENNAKEM LLC<br>3324 CHELSEA AVE<br>MEMPHIS, TN 38108 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARY WILLIAMS<br>ADDRESS ON FILE |
| PPG INDUSTRIES INC<br>1 PPG PLACE<br>PITTSBURGH, PA 15272 | MARY WILLIAMS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | MARY WILLIAMS<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | MARY WILLIAMS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MARY WILLIAMS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ROVANCO PIPING SYSTEMS INC<br>20535 SE FRONTAGE RD<br>JOLIET, IL 60431 | MARY WILLIAMS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SANOFI-AVENTIS<br>55 CORPORATE DRIVE<br>BRIDGEWATER, NJ 08807 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-6908 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SELAS HEAT TECHNOLOGY COMPANY<br>11012 AURORA HUDSON ROAD<br>STREETSBORO, OH 44241 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MARY WILLIAMS<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | MARY WILLIAMS<br>ADDRESS ON FILE |
| SYD CARPENTER MARINE CONTRACTOR<br>310 GOLDEN SHORE PKY<br>LONG BEACH, CA 90802 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TACO INC<br>1160 CRANSTON ST.<br>CRANSTON, RI 02920 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TAMKO BUILDING PRODUCTS INC<br>220 WEST 4TH STREET<br>JOPLIN, MO 64802 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TARKETT INC<br>1001 YAMASKA E<br>FARNHAM, QC J2N 1J7 CANADA | MARY WILLIAMS<br>ADDRESS ON FILE |
| TARLTON CORPORATION<br>5500 W PARK AVE<br>ST LOUIS, MO 63110 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>120 E WOODLAND AVE.<br>YOUNGSTOWN, OH 44502-1956 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TAYLOR INSULATION CO INC<br>1601 CHAMPAGNE STREET<br>MERRILL, WI 54452 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | MARY WILLIAMS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARY WILLIAMS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | MARY WILLIAMS<br>ADDRESS ON FILE |
| THERMO FISHER SCIENTIFIC INC<br>81 WYMAN STREET<br>WALTHAM, MA 02454 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | MARY WILLIAMS<br>ADDRESS ON FILE |
| THOMAS & BETTS CORP<br>8155 T AND B BLVD<br>MEMPHIS, TN 38125 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TIM KEN COMPANY<br>1835 DUEBER AVE. SW<br>CANTON, OH 44706-0932 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARY WILLIAMS<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | MARY WILLIAMS<br>ADDRESS ON FILE |
| UB WEST VIRGINIA INC<br>4300 1ST AVE<br>NITRO, WV 25143 | MARY WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARY WILLIAMS<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>9907 S UNION AVE<br>CHICAGO, IL 60628 | MARY WILLIAMS<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MARY WILLIAMS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARY WILLIAMS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | MARY WILLIAMS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WILLIAMS FURNACE CO<br>250 W LAUREL ST<br>COLTON, CA 92324 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WINKLER INC<br>535 E MEDCALF ST<br>DALE, IN 47523 | MARY WILLIAMS<br>ADDRESS ON FILE |
| WYETH HOLDINGS CORPORATION<br>5 GIRALDA FARMS<br>MADISON, NJ 07940 | MARY WILLIAMS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARY WILLIAMS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MARY WILLIAMS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MARY WILLIAMS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AEROQUIP CORPORATION<br>3000 STRAYER RD<br>MAUMEE, OH 43537 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS LLC<br>AKZONOBEL<br>SVEN DUMOULIN, GEN. COUN.<br>8381 PEARL RD<br>STRONGSVILLE, OH 44136 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ALL ACQUISITIONS LLC<br>1000 SIX PPG PL<br>PITTSBURGH, PA 15222 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AT CALLAS COMPANY<br>1421 PIEDMONT<br>TROY, MI 48083 | MARY WILLIAMS<br>ADDRESS ON FILE |
| ATMOSPHERE FURANCE CO<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BELDEN WIRE & CABLE COMPANY<br>1 N BRENTWOOD BLVD<br>15TH FL<br>ST LOUIS, MO 63105 | MARY WILLIAMS<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | MARY WILLIAMS<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | MARY WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING COOLING SYSTEM 420 LEXINGTON AVE NEW YORK, NY 10170 | MARY WILLIAMS ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION 175 HERCULES DRIVE COLCHESTER, VT 05446 | MARY WILLIAMS ADDRESS ON FILE |
| CLEAVER BROOKS INC 221 LAW STREET THOMASVILLE, GA 31792 | MARY WILLIAMS ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY DEIRDRE MURPHY, VP & GEN. COUN. 112 WASHINGTON ST EAST WALPOLE, MA 02032 | MARY WILLIAMS ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC 101 COLUMBIA RD PO BOX 4000 MORRISTOWN, NJ 07962 | MARY WILLIAMS ADDRESS ON FILE |
| HUNTER CORPORATION CT CORPORATION 251 E. OHIO ST. STE 1100 INDIANAPOLIS, IN 46341 | MARY WILLIAMS ADDRESS ON FILE |
| INDUCTOTHERM CORP 10 INDEL AVENUE PO BOX 157 RANCOCAS, NJ 08073 | MARY WILLIAMS ADDRESS ON FILE |
| PARKER HANNIFIN CORP PARKER LABS THOMAS PIRAINO 19 GLORIA LN FAIRFIELD, NJ 07004 | MARY WILLIAMS ADDRESS ON FILE |
| SAGER CORPORATION ADDRESS UNDER REVIEW | MARY WILLIAMS ADDRESS UNDER REVIEW |
| SUPERIOR BOILER WORKS INC 3524 E 4TH AVENUE HUTCHINSON, KS 67501 | MARY WILLIAMS ADDRESS ON FILE |
| TECH INTRA CO ADDRESS UNDER REVIEW | MARY WILLIAMS ADDRESS UNDER REVIEW |
| ZYTECH GLOBAL INDUSTRIES INC 7243 MILLER DR WARREN, MI 48092 | MARY WILLIAMS ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC JOHN J. GASPAROVIC, GEN COUNSEL 3850 W HAMLIN RD AUBURN HILLS, MI 48326 | MICHELLE METTEN ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION 14001 SOUTH LAKES DRIVE CHARLOTTE, NC 28273 | MICHELLE METTEN ADDRESS ON FILE |
| BRAND INSULATION INC 4500 CHESSWOOD DRIVE DOWNSVIEW, ON M3J2B9 CANADA | MICHELLE METTEN ADDRESS ON FILE |
| BREEDING INSULATION COMPANY INC 2505 N ORCHARD KNOB AVE PO BOX 5187 CHATTANOOGA, TN 37406 | MICHELLE METTEN ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MICHELLE METTEN<br>ADDRESS ON FILE |
| BUCYRUS INTERNATIONAL INC<br>CATERPILLAR GLOBAL MINING, LLC<br>6744 S HOWELL AVE<br>OAK CREEK, WI 53154 | MICHELLE METTEN<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | MICHELLE METTEN<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | MICHELLE METTEN<br>ADDRESS ON FILE |
| BURNHAM HOLDINGS INC<br>PO BOX 3245<br>JOHN A RODA, VP, GEN COUN & SECRETARY<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | MICHELLE METTEN<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CHEMTURA CORPORATION<br>BILLIE S FLAHERTY, EVP, GEN. COUN & CORP<br>SECRETARY - 1818 MARKET STREET<br>SUITE 3700<br>PHILADELPHIA, PA 19103 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK OIL COMPANY<br>1833 BEACH BLVD<br>BILOXI, MS 39531 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MICHELLE METTEN<br>ADDRESS ON FILE |
| COLTEC INDUSTRIES INC<br>5605 CARNEGIE BLVD<br>#500<br>CHARLOTTE, NC 28209 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CONSOLIDATED ELECTRIC COOPERATION<br>5255 STATE ROUTE 95<br>PO BOX 111<br>MOUNT GILEAD, OH 43338 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | MICHELLE METTEN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MICHELLE METTEN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MICHELLE METTEN<br>ADDRESS ON FILE |
| COPELAND COMPRESSORS<br>EMERSON CLIMANTE TECHNOLOGIES INC<br>1675 WEST CAMPBELL ROAD<br>SIDNEY, OH 45365-0699 | MICHELLE METTEN<br>ADDRESS ON FILE |
| COPELAND CORPORATION LLC<br>500 CONRAD C. HARCOURT WAY<br>RUSHVILLE, IN 46173 | MICHELLE METTEN<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CURTISS WRIGHT FLOW CONTROL CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CUSTOM AIRE INC<br>962 BRISTOL PIKE<br>BENSALEM, PA 19020 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | MICHELLE METTEN<br>ADDRESS ON FILE |
| D&F DISTRIBUTING INC.<br>2501 OAK LAWN, SUITE 820<br>DALLAS, TX 75219 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DELAVAL INC<br>4055 ENGLISH OAK DR., SUITE D<br>LANSING, MI 48911 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DETREX CORPORATION<br>24901 NORTHWESTERN HWY 410<br>SOUTHFIELD, MI 48075 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DOVER CORPORATION<br>3005 HIGHLAND PARKWAY<br>DOWNERS GROVE, IL 60515 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | MICHELLE METTEN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | MICHELLE METTEN<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | MICHELLE METTEN<br>ADDRESS ON FILE |
| EICHLEAY CORPORATION<br>6585 PENN AVE.<br>PITTSBURGH, PA 15206 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ELEMENTIS CHEMICALS INC<br>469 OLD TRENTON ROAD<br>EAST WINDSOR, NJ 08512 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MICHELLE METTEN<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MICHELLE METTEN<br>ADDRESS ON FILE |
| EXCELON FKA COMMONWEALTH EDISON<br>ADDRESS ON FILE | MICHELLE METTEN<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | MICHELLE METTEN<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | MICHELLE METTEN<br>ADDRESS ON FILE |
| FLEXCO SUPPLY COMPANY<br>2915 E WASHINGTON BLVD.<br>LOS ANGELES, CA 90023 | MICHELLE METTEN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MICHELLE METTEN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | MICHELLE METTEN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MICHELLE METTEN<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GARDNER DENVER NASH LLC<br>2414 BLACK GOLD CT<br>HOUSTON, TX 77073 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GORMAN RUPP INTERNATIONAL COMP<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MICHELLE METTEN<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | MICHELLE METTEN<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | MICHELLE METTEN<br>ADDRESS ON FILE |
| HARCROS CHEMICAL INC<br>5200 SPEAKER ROAD<br>KANSAS CITY, KS 66106 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HARDY HOLDINGS<br>ADDRESS ON FILE | MICHELLE METTEN<br>ADDRESS ON FILE |
| HARPER INTERNATIONAL CORP<br>4455 GENESEE STREET, SUITE 123<br>BUFFALO, NY 14225 | MICHELLE METTEN<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | MICHELLE METTEN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MICHELLE METTEN<br>ADDRESS ON FILE |
| HEXION SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | MICHELLE METTEN<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>101 TRADE SQUARE EAST<br>TROY, OH 45373 | MICHELLE METTEN<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MICHELLE METTEN<br>ADDRESS ON FILE |
| HOOKER CHEMICAL CORPORATION<br>PO BOX 61569<br>HOUSTON, TX 77208 | MICHELLE METTEN<br>ADDRESS ON FILE |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE STE 102<br>WAYNESBORO, VA 22980 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ICON MANAGEMENT SYSTEMS LLC<br>13500 PEARL ROAD, SUITE 139 # 102<br>STRONGSVILLE, OH 44136 | MICHELLE METTEN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MICHELLE METTEN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MICHELLE METTEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MICHELLE METTEN<br>ADDRESS ON FILE |
| INTRICON CORPORATION<br>1260 RED FOX ROAD<br>ARDEN HILLS, MN 55112 | MICHELLE METTEN<br>ADDRESS ON FILE |
| INVENSYS SYSTEMS INC<br>10900 EQUITY DR<br>HOUSTON, TX 77041 | MICHELLE METTEN<br>ADDRESS ON FILE |
| IPSEN INC.<br>106 ALLEN ROAD, 3RD FLOOR<br>BASKING RIDGE, NJ 07920 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MICHELLE METTEN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | MICHELLE METTEN<br>ADDRESS ON FILE |
| JANITROL A DIVISION OF GOODMAN<br>7401 SECURITY WAY<br>HOUSTON, TX 77040 | MICHELLE METTEN<br>ADDRESS ON FILE |
| JERGUSON GAGE & VALVE COMPANY<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MICHELLE METTEN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MICHELLE METTEN<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | MICHELLE METTEN<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | MICHELLE METTEN<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | MICHELLE METTEN<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>3041 LOCUST ST<br>ST LOUIS, MO 63103 | MICHELLE METTEN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | MICHELLE METTEN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MICHELLE METTEN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MICHELLE METTEN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MICHELLE METTEN<br>ADDRESS ON FILE |
| KIMBALL INTERNATIONAL INC<br>1600 ROYAL STREET<br>JASPER, IN 47549 | MICHELLE METTEN<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | MICHELLE METTEN<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>3600 CANAL ST<br>HOUSTON, TX 77003 | MICHELLE METTEN<br>ADDRESS ON FILE |
| LATTNER BOILER COMPANY<br>1411 9TH ST. SW<br>CEDAR RAPIDS, IA 52404 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | MICHELLE METTEN<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | MICHELLE METTEN<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>22801 ST CLAIR AVE<br>CLEVELAND, OH 44117 | MICHELLE METTEN<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | MICHELLE METTEN<br>ADDRESS ON FILE |
| LUNKENHEIMER CINCINNATI VALVE<br>PO BOX 141451<br>CINCINNATI, OH 45250-1451 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MCKESSON CHEMICAL COMPANY<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MCNALLY INDUSTRIES INC<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | MICHELLE METTEN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MID CO INTERNATIONAL INC<br>4140 W VICTORIA ST<br>CHICAGO, IL 60646 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MIDLAND CONSTRUCTION INC<br>1700 DORCHESTER AVE<br>DORCHESTER, MA 02122 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MILLER ELECTRIC MANUFACTURING<br>1635 W SPENCER ST<br>APPLETON, WI 54914 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MINAKEM LLC<br>411 HACKENSACK AVE<br>HACKENSACK, NJ 07601 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | MICHELLE METTEN<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | MICHELLE METTEN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | MICHELLE METTEN<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>4445 S 74TH EAST AVE<br>TULSA, OK 74145-4732 | MICHELLE METTEN<br>ADDRESS ON FILE |
| NATKIN SERVICE CO<br>10460 SHADY TRL<br>DALLAS, TX 75220 | MICHELLE METTEN<br>ADDRESS ON FILE |
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVE<br>NEENAH, WI 54956 | MICHELLE METTEN<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | MICHELLE METTEN<br>ADDRESS ON FILE |
| NL INDUSTRIES INC<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | MICHELLE METTEN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MICHELLE METTEN<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | MICHELLE METTEN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | MICHELLE METTEN<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | MICHELLE METTEN<br>ADDRESS ON FILE |
| OHIO PIPE & SUPPLY COMPANY INC<br>14615 LORAIN AVE<br>CLEVELAND, OH 44111-3166 | MICHELLE METTEN<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | MICHELLE METTEN<br>ADDRESS ON FILE |
| OWENS BROCKWAY GLASS CONTAINER<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MICHELLE METTEN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MICHELLE METTEN<br>ADDRESS ON FILE |
| PARSON INFRASTRUCTURE & TECHNO<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | MICHELLE METTEN<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | MICHELLE METTEN<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | MICHELLE METTEN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MICHELLE METTEN<br>ADDRESS ON FILE |
| PENNAKEM LLC<br>3324 CHELSEA AVE<br>MEMPHIS, TN 38108 | MICHELLE METTEN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MICHELLE METTEN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MICHELLE METTEN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MICHELLE METTEN<br>ADDRESS ON FILE |
| PPG INDUSTRIES INC<br>1 PPG PLACE<br>PITTSBURGH, PA 15272 | MICHELLE METTEN<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | MICHELLE METTEN<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | MICHELLE METTEN<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MICHELLE METTEN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MICHELLE METTEN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ROVANCO PIPING SYSTEMS INC<br>20535 SE FRONTAGE RD<br>JOLIET, IL 60431 | MICHELLE METTEN<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SANOFI-AVENTIS<br>55 CORPORATE DRIVE<br>BRIDGEWATER, NJ 08807 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-6908 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SELAS HEAT TECHNOLOGY COMPANY<br>11012 AURORA HUDSON ROAD<br>STREETSBORO, OH 44241 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MICHELLE METTEN<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SYD CARPENTER MARINE CONTRACTOR<br>310 GOLDEN SHORE PKY<br>LONG BEACH, CA 90802 | MICHELLE METTEN<br>ADDRESS ON FILE |
| TACO INC<br>1160 CRANSTON ST.<br>CRANSTON, RI 02920 | MICHELLE METTEN<br>ADDRESS ON FILE |
| TAMKO BUILDING PRODUCTS INC<br>220 WEST 4TH STREET<br>JOPLIN, MO 64802 | MICHELLE METTEN<br>ADDRESS ON FILE |
| TARKETT INC<br>1001 YAMASKA E<br>FARNHAM, QC J2N 1J7 CANADA | MICHELLE METTEN<br>ADDRESS ON FILE |
| TARLTON CORPORATION<br>5500 W PARK AVE<br>ST LOUIS, MO 63110 | MICHELLE METTEN<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>120 E WOODLAND AVE.<br>YOUNGSTOWN, OH 44502-1956 | MICHELLE METTEN<br>ADDRESS ON FILE |
| TAYLOR INSULATION CO INC<br>1601 CHAMPAGNE STREET<br>MERRILL, WI 54452 | MICHELLE METTEN<br>ADDRESS ON FILE |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | MICHELLE METTEN<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | MICHELLE METTEN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MICHELLE METTEN<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | MICHELLE METTEN<br>ADDRESS ON FILE |
| THERMO FISHER SCIENTIFIC INC<br>81 WYMAN STREET<br>WALTHAM, MA 02454 | MICHELLE METTEN<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | MICHELLE METTEN<br>ADDRESS ON FILE |
| THOMAS & BETTS CORP<br>8155 T AND B BLVD<br>MEMPHIS, TN 38125 | MICHELLE METTEN<br>ADDRESS ON FILE |
| TIM KEN COMPANY<br>1835 DUEBER AVE. SW<br>CANTON, OH 44706-0932 | MICHELLE METTEN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MICHELLE METTEN<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | MICHELLE METTEN<br>ADDRESS ON FILE |
| UB WEST VIRGINIA INC<br>4300 1ST AVE<br>NITRO, WV 25143 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MICHELLE METTEN<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>9907 S UNION AVE<br>CHICAGO, IL 60628 | MICHELLE METTEN<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MICHELLE METTEN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MICHELLE METTEN<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | MICHELLE METTEN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | MICHELLE METTEN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MICHELLE METTEN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MICHELLE METTEN<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | MICHELLE METTEN<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | MICHELLE METTEN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | MICHELLE METTEN<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | MICHELLE METTEN<br>ADDRESS ON FILE |
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | MICHELLE METTEN<br>ADDRESS ON FILE |
| WILLIAMS FURNACE CO<br>250 W LAUREL ST<br>COLTON, CA 92324 | MICHELLE METTEN<br>ADDRESS ON FILE |
| WINKLER INC<br>535 E MEDCALF ST<br>DALE, IN 47523 | MICHELLE METTEN<br>ADDRESS ON FILE |
| WYETH HOLDINGS CORPORATION<br>5 GIRALDA FARMS<br>MADISON, NJ 07940 | MICHELLE METTEN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MICHELLE METTEN<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MICHELLE METTEN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AEROQUIP CORPORATION<br>3000 STRAYER RD<br>MAUMEE, OH 43537 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS LLC<br>AKZONOBEL<br>SVEN DUMOULIN, GEN. COUN.<br>8381 PEARL RD<br>STRONGSVILLE, OH 44136 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ALL ACQUISITIONS LLC<br>1000 SIX PPG PL<br>PITTSBURGH, PA 15222 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AT CALLAS COMPANY<br>1421 PIEDMONT<br>TROY, MI 48083 | MICHELLE METTEN<br>ADDRESS ON FILE |
| ATMOSPHERE FURANCE CO<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | MICHELLE METTEN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MICHELLE METTEN<br>ADDRESS ON FILE |
| BELDEN WIRE & CABLE COMPANY<br>1 N BRENTWOOD BLVD<br>15TH FL<br>ST LOUIS, MO 63105 | MICHELLE METTEN<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | MICHELLE METTEN<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MICHELLE METTEN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MICHELLE METTEN<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | MICHELLE METTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MICHELLE METTEN<br>ADDRESS ON FILE |
| HUNTER CORPORATION<br>CT CORPORATION<br>251 E. OHIO ST. STE 1100<br>INDIANAPOLIS, IN 46341 | MICHELLE METTEN<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | MICHELLE METTEN<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | MICHELLE METTEN<br>ADDRESS ON FILE |
| SAGER CORPORATION<br>ADDRESS UNDER REVIEW | MICHELLE METTEN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | MICHELLE METTEN<br>ADDRESS ON FILE |
| TECH INTRA CO<br>ADDRESS UNDER REVIEW | MICHELLE METTEN<br>ADDRESS ON FILE |
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | MICHELLE METTEN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CARSON L SERVISS<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | CARSON L SERVISS<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | CARSON L SERVISS<br>ADDRESS ON FILE |
| BREEDING INSULATION COMPANY INC<br>2505 N ORCHARD KNOB AVE<br>PO BOX 5187<br>CHATTANOOGA, TN 37406 | CARSON L SERVISS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CHEMTURA CORPORATION<br>BILLIE S FLAHERTY, EVP, GEN. COUN & CORP<br>SECRETARY - 1818 MARKET STREET<br>SUITE 3700<br>PHILADELPHIA, PA 19103 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CLARK OIL COMPANY<br>856 BEACH BLVD<br>BILOXI, MS 39530 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CARSON L SERVISS<br>ADDRESS ON FILE |
| COLTEC INDUSTRIES INC<br>5605 CARNEGIE BLVD<br>#500<br>CHARLOTTE, NC 28209 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CONSOLIDATED ELECTRIC COOPERATION<br>5255 STATE ROUTE 95<br>PO BOX 111<br>MOUNT GILEAD, OH 43338 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CARSON L SERVISS<br>ADDRESS ON FILE |
| COPELAND COMPRESSORS<br>EMERSON CLIMANTE TECHNOLOGIES INC<br>1675 WEST CAMPBELL ROAD<br>SIDNEY, OH 45365-0699 | CARSON L SERVISS<br>ADDRESS ON FILE |
| COPELAND CORPORATION LLC<br>500 CONRAD C. HARCOURT WAY<br>RUSHVILLE, IN 46173 | CARSON L SERVISS<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CURTISS WRIGHT FLOW CONTROL CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CUSTOM AIRE INC<br>962 BRISTOL PIKE<br>BENSALEM, PA 19020 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | CARSON L SERVISS<br>ADDRESS ON FILE |
| D&F DISTRIBUTING INC.<br>2501 OAK LAWN, SUITE 820<br>DALLAS, TX 75219 | CARSON L SERVISS<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | CARSON L SERVISS<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | CARSON L SERVISS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CARSON L SERVISS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | CARSON L SERVISS<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | CARSON L SERVISS<br>ADDRESS ON FILE |
| DOVER CORPORATION<br>3005 HIGHLAND PARKWAY<br>DOWNERS GROVE, IL 60515 | CARSON L SERVISS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CARSON L SERVISS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | CARSON L SERVISS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | CARSON L SERVISS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | CARSON L SERVISS<br>ADDRESS ON FILE |
| EICHLEAY CORPORATION<br>6585 PENN AVE.<br>PITTSBURGH, PA 15206 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ELEMENTIS CHEMICALS INC<br>469 OLD TRENTON ROAD<br>EAST WINDSOR, NJ 08512 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CARSON L SERVISS<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CARSON L SERVISS<br>ADDRESS ON FILE |
| EXCELON FKA COMMONWEALTH EDISON<br>ADDRESS ON FILE | CARSON L SERVISS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | CARSON L SERVISS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CARSON L SERVISS<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | CARSON L SERVISS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | CARSON L SERVISS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CARSON L SERVISS<br>ADDRESS ON FILE |
| GARDNER DENVER NASH LLC<br>2414 BLACK GOLD CT<br>HOUSTON, TX 77073 | CARSON L SERVISS<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CARSON L SERVISS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | CARSON L SERVISS<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | CARSON L SERVISS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CARSON L SERVISS<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | CARSON L SERVISS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | CARSON L SERVISS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CARSON L SERVISS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CARSON L SERVISS<br>ADDRESS ON FILE |
| GORMAN RUPP INTERNATIONAL COMP<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | CARSON L SERVISS<br>ADDRESS ON FILE |
| HARCROS CHEMICAL INC<br>5200 SPEAKER ROAD<br>KANSAS CITY, KS 66106 | CARSON L SERVISS<br>ADDRESS ON FILE |
| HARDY HOLDINGS<br>ADDRESS ON FILE | CARSON L SERVISS<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | CARSON L SERVISS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CARSON L SERVISS<br>ADDRESS ON FILE |
| HEXION SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | CARSON L SERVISS<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>101 TRADE SQUARE EAST<br>TROY, OH 45373 | CARSON L SERVISS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CARSON L SERVISS<br>ADDRESS ON FILE |
| HOOKER CHEMICAL CORPORATION<br>PO BOX 61569<br>HOUSTON, TX 77208 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE STE 102<br>WAYNESBORO, VA 22980 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ICON MANAGEMENT SYSTEMS LLC<br>13500 PEARL ROAD, SUITE 139 # 102<br>STRONGSVILLE, OH 44136 | CARSON L SERVISS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CARSON L SERVISS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CARSON L SERVISS<br>ADDRESS ON FILE |
| INVENSYS SYSTEMS INC<br>10900 EQUITY DR<br>HOUSTON, TX 77041 | CARSON L SERVISS<br>ADDRESS ON FILE |
| IPSEN INC.<br>106 ALLEN ROAD, 3RD FLOOR<br>BASKING RIDGE, NJ 07920 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | CARSON L SERVISS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | CARSON L SERVISS<br>ADDRESS ON FILE |
| JANITROL A DIVISION OF GOODMAN<br>7401 SECURITY WAY<br>HOUSTON, TX 77040 | CARSON L SERVISS<br>ADDRESS ON FILE |
| JERGUSON GAGE & VALVE COMPANY<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CARSON L SERVISS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | CARSON L SERVISS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CARSON L SERVISS<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | CARSON L SERVISS<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | CARSON L SERVISS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | CARSON L SERVISS<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>3041 LOCUST ST<br>ST LOUIS, MO 63103 | CARSON L SERVISS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | CARSON L SERVISS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CARSON L SERVISS<br>ADDRESS ON FILE |
| KIMBALL INTERNATIONAL INC<br>1600 ROYAL STREET<br>JASPER, IN 47549 | CARSON L SERVISS<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | CARSON L SERVISS<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>22801 ST CLAIR AVE<br>CLEVELAND, OH 44117 | CARSON L SERVISS<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | CARSON L SERVISS<br>ADDRESS ON FILE |
| LUNKENHEIMER CINCINNATI VALVE<br>PO BOX 141451<br>CINCINNATI, OH 45250-1451 | CARSON L SERVISS<br>ADDRESS ON FILE |
| MCKESSON CHEMICAL COMPANY<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | CARSON L SERVISS<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | CARSON L SERVISS<br>ADDRESS ON FILE |
| MCNALLY INDUSTRIES INC<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | CARSON L SERVISS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | CARSON L SERVISS<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | CARSON L SERVISS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CARSON L SERVISS<br>ADDRESS ON FILE |
| MID CO INTERNATIONAL INC<br>4140 W VICTORIA ST<br>CHICAGO, IL 60646 | CARSON L SERVISS<br>ADDRESS ON FILE |
| MIDLAND CONSTRUCTION INC<br>1700 DORCHESTER AVE<br>DORCHESTER, MA 02122 | CARSON L SERVISS<br>ADDRESS ON FILE |
| MILLER ELECTRIC MANUFACTURING<br>1635 W SPENCER ST<br>APPLETON, WI 54914 | CARSON L SERVISS<br>ADDRESS ON FILE |
| MINAKEM LLC<br>411 HACKENSACK AVE<br>HACKENSACK, NJ 07601 | CARSON L SERVISS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | CARSON L SERVISS<br>ADDRESS ON FILE |
| NATKIN SERVICE CO<br>10460 SHADY TRL<br>DALLAS, TX 75220 | CARSON L SERVISS<br>ADDRESS ON FILE |
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVE<br>NEENAH, WI 54956 | CARSON L SERVISS<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | CARSON L SERVISS<br>ADDRESS ON FILE |
| NL INDUSTRIES INC<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | CARSON L SERVISS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CARSON L SERVISS<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | CARSON L SERVISS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | CARSON L SERVISS<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | CARSON L SERVISS<br>ADDRESS ON FILE |
| OHIO PIPE & SUPPLY COMPANY INC<br>14615 LORAIN AVE<br>CLEVELAND, OH 44111-3166 | CARSON L SERVISS<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | CARSON L SERVISS<br>ADDRESS ON FILE |
| OWENS BROCKWAY GLASS CONTAINER<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CARSON L SERVISS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CARSON L SERVISS<br>ADDRESS ON FILE |
| PARSON INFRASTRUCTURE & TECHNO<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | CARSON L SERVISS<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | CARSON L SERVISS<br>ADDRESS ON FILE |
| PENNAKEM LLC<br>3324 CHELSEA AVE<br>MEMPHIS, TN 38108 | CARSON L SERVISS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CARSON L SERVISS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PPG INDUSTRIES INC<br>1 PPG PLACE<br>PITTSBURGH, PA 15272 | CARSON L SERVISS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | CARSON L SERVISS<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | CARSON L SERVISS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | CARSON L SERVISS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CARSON L SERVISS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ROVANCO PIPING SYSTEMS INC<br>20535 SE FRONTAGE RD<br>JOLIET, IL 60431 | CARSON L SERVISS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SANOFI-AVENTIS<br>55 CORPORATE DRIVE<br>BRIDGEWATER, NJ 08807 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CARSON L SERVISS<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SYD CARPENTER MARINE CONTRACTOR<br>310 GOLDEN SHORE PKY<br>LONG BEACH, CA 90802 | CARSON L SERVISS<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>120 E WOODLAND AVE.<br>YOUNGSTOWN, OH 44502-1956 | CARSON L SERVISS<br>ADDRESS ON FILE |
| TAYLOR INSULATION CO INC<br>1601 CHAMPAGNE STREET<br>MERRILL, WI 54452 | CARSON L SERVISS<br>ADDRESS ON FILE |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | CARSON L SERVISS<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | CARSON L SERVISS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CARSON L SERVISS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | CARSON L SERVISS<br>ADDRESS ON FILE |
| THERMO FISHER SCIENTIFIC INC<br>81 WYMAN STREET<br>WALTHAM, MA 02454 | CARSON L SERVISS<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | CARSON L SERVISS<br>ADDRESS ON FILE |
| THOMAS & BETTS CORP<br>8155 T AND B BLVD<br>MEMPHIS, TN 38125 | CARSON L SERVISS<br>ADDRESS ON FILE |
| TIM KEN COMPANY<br>1835 DUEBER AVE. SW<br>CANTON, OH 44706-0932 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CARSON L SERVISS<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | CARSON L SERVISS<br>ADDRESS ON FILE |
| UB WEST VIRGINIA INC<br>4300 1ST AVE<br>NITRO, WV 25143 | CARSON L SERVISS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CARSON L SERVISS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | CARSON L SERVISS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | CARSON L SERVISS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CARSON L SERVISS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | CARSON L SERVISS<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | CARSON L SERVISS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | CARSON L SERVISS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | CARSON L SERVISS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | CARSON L SERVISS<br>ADDRESS ON FILE |
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | CARSON L SERVISS<br>ADDRESS ON FILE |
| WILLIAMS FURNACE CO<br>250 W LAUREL ST<br>COLTON, CA 92324 | CARSON L SERVISS<br>ADDRESS ON FILE |
| WINKLER INC<br>535 E MEDCALF ST<br>DALE, IN 47523 | CARSON L SERVISS<br>ADDRESS ON FILE |
| WYETH HOLDINGS CORPORATION<br>5 GIRALDA FARMS<br>MADISON, NJ 07940 | CARSON L SERVISS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CARSON L SERVISS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CARSON L SERVISS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AEROQUIP CORPORATION<br>3000 STRAYER RD<br>MAUMEE, OH 43537 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS LLC<br>8381 PEARL RD<br>STRONGSVILLE, OH 44136 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ALL ACQUISITIONS LLC<br>1000 SIX PPG PL<br>PITTSBURGH, PA 15222 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | CARSON L SERVISS<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AT CALLAS COMPANY<br>1421 PIEDMONT<br>TROY, MI 48083 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATMOSPHERE FURANCE CO<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | CARSON L SERVISS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CARSON L SERVISS<br>ADDRESS ON FILE |
| BELDEN WIRE & CABLE COMPANY<br>1 N BRENTWOOD BLVD<br>15TH FL<br>ST LOUIS, MO 63105 | CARSON L SERVISS<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | CARSON L SERVISS<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CARSON L SERVISS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CARSON L SERVISS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | CARSON L SERVISS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CARSON L SERVISS<br>ADDRESS ON FILE |
| HUNTER CORPORATION<br>CT CORPORATION<br>251 E. OHIO ST. STE 1100<br>INDIANAPOLIS, IN 46341 | CARSON L SERVISS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CARSON L SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | CARSON L SERVISS<br>ADDRESS ON FILE |
| SAGER CORPORATION<br>ADDRESS UNDER REVIEW | CARSON L SERVISS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CARSON L SERVISS<br>ADDRESS ON FILE |
| TECH INTRA CO<br>ADDRESS UNDER REVIEW | CARSON L SERVISS<br>ADDRESS ON FILE |
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | CARSON L SERVISS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| BREEDING INSULATION COMPANY INC<br>2505 N ORCHARD KNOB AVE<br>PO BOX 5187<br>CHATTANOOGA, TN 37406 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEMTURA CORPORATION<br>BILLIE S FLAHERTY, EVP, GEN. COUN & CORP<br>SECRETARY - 1818 MARKET STREET<br>SUITE 3700<br>PHILADELPHIA, PA 19103 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CLARK OIL COMPANY<br>856 BEACH BLVD<br>BILOXI, MS 39530 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| COLTEC INDUSTRIES INC<br>5605 CARNEGIE BLVD<br>#500<br>CHARLOTTE, NC 28209 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CONSOLIDATED ELECTRIC COOPERATION<br>5255 STATE ROUTE 95<br>PO BOX 111<br>MOUNT GILEAD, OH 43338 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| COPELAND COMPRESSORS<br>EMERSON CLIMANTE TECHNOLOGIES INC<br>1675 WEST CAMPBELL ROAD<br>SIDNEY, OH 45365-0699 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| COPELAND CORPORATION LLC<br>500 CONRAD C. HARCOURT WAY<br>RUSHVILLE, IN 46173 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CURTISS WRIGHT FLOW CONTROL CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CUSTOM AIRE INC<br>962 BRISTOL PIKE<br>BENSALEM, PA 19020 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| D&F DISTRIBUTING INC.<br>2501 OAK LAWN, SUITE 820<br>DALLAS, TX 75219 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| DOVER CORPORATION<br>3005 HIGHLAND PARKWAY<br>DOWNERS GROVE, IL 60515 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| EICHLEAY CORPORATION<br>6585 PENN AVE.<br>PITTSBURGH, PA 15206 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELEMENTIS CHEMICALS INC<br>469 OLD TRENTON ROAD<br>EAST WINDSOR, NJ 08512 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| EXCELON FKA COMMONWEALTH EDISON<br>ADDRESS ON FILE | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| GARDNER DENVER NASH LLC<br>2414 BLACK GOLD CT<br>HOUSTON, TX 77073 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| GORMAN RUPP INTERNATIONAL COMP<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HARCROS CHEMICAL INC<br>5200 SPEAKER ROAD<br>KANSAS CITY, KS 66106 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HARDY HOLDINGS<br>ADDRESS ON FILE | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HEXION SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>101 TRADE SQUARE EAST<br>TROY, OH 45373 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HOOKER CHEMICAL CORPORATION<br>PO BOX 61569<br>HOUSTON, TX 77208 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE STE 102<br>WAYNESBORO, VA 22980 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ICON MANAGEMENT SYSTEMS LLC<br>13500 PEARL ROAD, SUITE 139 # 102<br>STRONGSVILLE, OH 44136 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INVENSYS SYSTEMS INC<br>10900 EQUITY DR<br>HOUSTON, TX 77041 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| IPSEN INC.<br>106 ALLEN ROAD, 3RD FLOOR<br>BASKING RIDGE, NJ 07920 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| JANITROL A DIVISION OF GOODMAN<br>7401 SECURITY WAY<br>HOUSTON, TX 77040 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| JERGUSON GAGE & VALVE COMPANY<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>3041 LOCUST ST<br>ST LOUIS, MO 63103 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| KIMBALL INTERNATIONAL INC<br>1600 ROYAL STREET<br>JASPER, IN 47549 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LINCOLN ELECTRIC COMPANY<br>22801 ST CLAIR AVE<br>CLEVELAND, OH 44117 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| LUNKENHEIMER CINCINNATI VALVE<br>PO BOX 141451<br>CINCINNATI, OH 45250-1451 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| MCKESSON CHEMICAL COMPANY<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| MCNALLY INDUSTRIES INC<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| MID CO INTERNATIONAL INC<br>4140 W VICTORIA ST<br>CHICAGO, IL 60646 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| MIDLAND CONSTRUCTION INC<br>1700 DORCHESTER AVE<br>DORCHESTER, MA 02122 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| MILLER ELECTRIC MANUFACTURING<br>1635 W SPENCER ST<br>APPLETON, WI 54914 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| MINAKEM LLC<br>411 HACKENSACK AVE<br>HACKENSACK, NJ 07601 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| NATKIN SERVICE CO<br>10460 SHADY TRL<br>DALLAS, TX 75220 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVE<br>NEENAH, WI 54956 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NL INDUSTRIES INC<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| OHIO PIPE & SUPPLY COMPANY INC<br>14615 LORAIN AVE<br>CLEVELAND, OH 44111-3166 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| OWENS BROCKWAY GLASS CONTAINER<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| PARSON INFRASTRUCTURE & TECHNO<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| PENNAKEM LLC<br>3324 CHELSEA AVE<br>MEMPHIS, TN 38108 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| PPG INDUSTRIES INC<br>1 PPG PLACE<br>PITTSBURGH, PA 15272 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ROVANCO PIPING SYSTEMS INC<br>20535 SE FRONTAGE RD<br>JOLIET, IL 60431 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SANOFI-AVENTIS<br>55 CORPORATE DRIVE<br>BRIDGEWATER, NJ 08807 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SYD CARPENTER MARINE CONTRACTOR<br>310 GOLDEN SHORE PKY<br>LONG BEACH, CA 90802 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>120 E WOODLAND AVE.<br>YOUNGSTOWN, OH 44502-1956 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| TAYLOR INSULATION CO INC<br>1601 CHAMPAGNE STREET<br>MERRILL, WI 54452 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| THERMO FISHER SCIENTIFIC INC<br>81 WYMAN STREET<br>WALTHAM, MA 02454 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| THOMAS & BETTS CORP<br>8155 T AND B BLVD<br>MEMPHIS, TN 38125 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| TIM KEN COMPANY<br>1835 DUEBER AVE. SW<br>CANTON, OH 44706-0932 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| UB WEST VIRGINIA INC<br>4300 1ST AVE<br>NITRO, WV 25143 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| WILLIAMS FURNACE CO<br>250 W LAUREL ST<br>COLTON, CA 92324 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| WINKLER INC<br>535 E MEDCALF ST<br>DALE, IN 47523 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| WYETH HOLDINGS CORPORATION<br>5 GIRALDA FARMS<br>MADISON, NJ 07940 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AEROQUIP CORPORATION<br>3000 STRAYER RD<br>MAUMEE, OH 43537 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS LLC<br>8381 PEARL RD<br>STRONGSVILLE, OH 44136 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ALL ACQUISITIONS LLC<br>1000 SIX PPG PL<br>PITTSBURGH, PA 15222 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AT CALLAS COMPANY<br>1421 PIEDMONT<br>TROY, MI 48083 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ATMOSPHERE FURANCE CO<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| BELDEN WIRE & CABLE COMPANY<br>1 N BRENTWOOD BLVD<br>15TH FL<br>ST LOUIS, MO 63105 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| HUNTER CORPORATION<br>CT CORPORATION<br>251 E. OHIO ST. STE 1100<br>INDIANAPOLIS, IN 46341 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SAGER CORPORATION<br>ADDRESS UNDER REVIEW | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TECH INTRA CO<br>ADDRESS UNDER REVIEW | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | CARSON L. SERVISS AND CANDACE J. SERVISS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JEANNE MCMULLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEANNE MCMULLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| GASKET HOLDINGS INC<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033-2146 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| GREIF INC<br>425 WINTER ROAD<br>DELAWARE, OH 43015 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JEANNE MCMULLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR MATERIALS<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | JEANNE MCMULLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| NUTRA SWEET COMPANY<br>222 MERCHANDISE MART PLZ<br>STE 936<br>CHICAGO, IL 60654 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>190 CARONDELET PLAZA<br>SUITE 1530<br>CLAYTON, MO 63105-3443 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | JEANNE MCMULLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| SHEEHAN PIPELINE CONSTRUCTION<br>2431 EAST 61ST STREET SUITE 700<br>TULSA, OK 74136 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JEANNE MCMULLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| UNILEVER UNITED STATES INC<br>800 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ 07632 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JEANNE MCMULLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JEANNE MCMULLIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JEANNE MCMULLIN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROBERT YAROS<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | ROBERT YAROS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ROBERT YAROS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ROBERT YAROS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROBERT YAROS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROBERT YAROS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | ROBERT YAROS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ROBERT YAROS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ROBERT YAROS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROBERT YAROS<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | ROBERT YAROS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | ROBERT YAROS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ROBERT YAROS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ROBERT YAROS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | ROBERT YAROS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROBERT YAROS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROBERT YAROS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ROBERT YAROS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ROBERT YAROS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ROBERT YAROS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROBERT YAROS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | ROBERT YAROS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROBERT YAROS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ROBERT YAROS<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | ROBERT YAROS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ROBERT YAROS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ROBERT YAROS<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROBERT YAROS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | ROBERT YAROS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT YAROS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT YAROS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROBERT YAROS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROBERT YAROS<br>ADDRESS ON FILE |
| GASKET HOLDINGS INC<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033-2146 | ROBERT YAROS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROBERT YAROS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROBERT YAROS<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | ROBERT YAROS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | ROBERT YAROS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROBERT YAROS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROBERT YAROS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROBERT YAROS<br>ADDRESS ON FILE |
| GREIF INC<br>425 WINTER ROAD<br>DELAWARE, OH 43015 | ROBERT YAROS<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | ROBERT YAROS<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | ROBERT YAROS<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | ROBERT YAROS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROBERT YAROS<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | ROBERT YAROS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ROBERT YAROS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | ROBERT YAROS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ROBERT YAROS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROBERT YAROS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROBERT YAROS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT YAROS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ROBERT YAROS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | ROBERT YAROS<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR MATERIALS<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | ROBERT YAROS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ROBERT YAROS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROBERT YAROS<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | ROBERT YAROS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ROBERT YAROS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROBERT YAROS<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | ROBERT YAROS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ROBERT YAROS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROBERT YAROS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROBERT YAROS<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ROBERT YAROS<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | ROBERT YAROS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | ROBERT YAROS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | ROBERT YAROS<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | ROBERT YAROS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ROBERT YAROS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | ROBERT YAROS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROBERT YAROS<br>ADDRESS ON FILE |
| NUTRA SWEET COMPANY<br>222 MERCHANDISE MART PLZ<br>STE 936<br>CHICAGO, IL 60654 | ROBERT YAROS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | ROBERT YAROS<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>190 CARONDELET PLAZA<br>SUITE 1530<br>CLAYTON, MO 63105-3443 | ROBERT YAROS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ROBERT YAROS<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | ROBERT YAROS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ROBERT YAROS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ROBERT YAROS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ROBERT YAROS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ROBERT YAROS<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | ROBERT YAROS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | ROBERT YAROS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROBERT YAROS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ROBERT YAROS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | ROBERT YAROS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROBERT YAROS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROBERT YAROS<br>ADDRESS ON FILE |
| SHEEHAN PIPELINE CONSTRUCTION<br>2431 EAST 61ST STREET SUITE 700<br>TULSA, OK 74136 | ROBERT YAROS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROBERT YAROS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROBERT YAROS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ROBERT YAROS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | ROBERT YAROS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | ROBERT YAROS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ROBERT YAROS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ROBERT YAROS<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | ROBERT YAROS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROBERT YAROS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ROBERT YAROS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROBERT YAROS<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | ROBERT YAROS<br>ADDRESS ON FILE |
| UNILEVER UNITED STATES INC<br>800 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ 07632 | ROBERT YAROS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                           Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT YAROS<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | ROBERT YAROS<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | ROBERT YAROS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROBERT YAROS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROBERT YAROS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ROBERT YAROS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ROBERT YAROS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ROBERT YAROS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ROBERT YAROS<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | ROBERT YAROS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROBERT YAROS<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROBERT YAROS<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | ROBERT YAROS<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | ROBERT YAROS<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | ROBERT YAROS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ROBERT YAROS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | ROBERT YAROS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROBERT YAROS<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | ROBERT YAROS<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | ROBERT YAROS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROBERT YAROS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ROBERT YAROS<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | ROBERT YAROS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ROBERT YAROS<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | ROBERT YAROS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROBERT YAROS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ROBERT YAROS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT YAROS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT YAROS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | ROBERT YAROS<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | ROBERT YAROS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | ROBERT YAROS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ROBERT YAROS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | HAROLD HACKNEY AND LINDA HACKNEY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TERESA PUGH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | TERESA PUGH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | TERESA PUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | TERESA PUGH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | TERESA PUGH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | TERESA PUGH<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | TERESA PUGH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | TERESA PUGH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | TERESA PUGH<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | TERESA PUGH<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | TERESA PUGH<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | TERESA PUGH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TERESA PUGH<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | TERESA PUGH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | TERESA PUGH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | TERESA PUGH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TERESA PUGH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TERESA PUGH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | TERESA PUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | TERESA PUGH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | TERESA PUGH<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | TERESA PUGH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | TERESA PUGH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | TERESA PUGH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | TERESA PUGH<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | TERESA PUGH<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | TERESA PUGH<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | TERESA PUGH<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | TERESA PUGH<br>ADDRESS ON FILE |
| HAWAIIAN GARDENS<br>ADDRESS ON FILE | TERESA PUGH<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | TERESA PUGH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | TERESA PUGH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | TERESA PUGH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | TERESA PUGH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | TERESA PUGH<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | TERESA PUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IOWA ILLINOIS TAYLOR MATERIALS<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | TERESA PUGH<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | TERESA PUGH<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | TERESA PUGH<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | TERESA PUGH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | TERESA PUGH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | TERESA PUGH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | TERESA PUGH<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | TERESA PUGH<br>ADDRESS ON FILE |
| NAGEL BUSH MECHANICAL INC<br>8400 2ND AVE N<br>MINNEAPOLIS, MN 55401 | TERESA PUGH<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | TERESA PUGH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | TERESA PUGH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | TERESA PUGH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TERESA PUGH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | TERESA PUGH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | TERESA PUGH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | TERESA PUGH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | TERESA PUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | TERESA PUGH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | TERESA PUGH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | TERESA PUGH<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | TERESA PUGH<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | TERESA PUGH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | TERESA PUGH<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | TERESA PUGH<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | TERESA PUGH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | TERESA PUGH<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | TERESA PUGH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | TERESA PUGH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | TERESA PUGH<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | TERESA PUGH<br>ADDRESS ON FILE |
| AMERICAN BRIDGE COMPANY<br>1000 AMERICAN BRIDGE WAY<br>CORAOPOLIS, PA 15108 | TERESA PUGH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | TERESA PUGH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | TERESA PUGH<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | TERESA PUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | TERESA PUGH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TERESA PUGH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | TERESA PUGH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | TERESA PUGH<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | WILLIAM F. DODGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM F. DODGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| HAJOCA CORPORATION<br>127 COULTER AVE.<br>ARDMORE, PA 19003 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM F. DODGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| MANITOWO C CRANE GROUP<br>THE MANITOWOC COMPANY, INC<br>2400 SOUTH 44TH STREET<br>MANITOWOC, WI 54220 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | WILLIAM F. DODGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | WILLIAM F. DODGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WHITING CORPORATION<br>26000 S WHITING WAY<br>MONEE, IL 60449 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| WT/HRC CORPORATION<br>LATHROP AVE & E 157TH ST<br>HARVEY, IL 60426 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>2435 RUE DE LA PROVINCE<br>LONGUEUIL, QC J4G 1G3 CANADA | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WILLIAM F. DODGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | WILLIAM F. DODGE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| MOTOROLA SOLUTIONS INC<br>1303 E ALGONQUIN RD<br>SCHAUMBURG, IL 60196 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| SCHLUMBERGER TECHNOLOGY CORPORATION<br>ALEX JUDEN, SEC. & GEN. COUN.<br>300 SCHLUMBERGER DR<br>SUGAR LAND, TX 77478 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS INSTRUMENTS INC<br>25 INDEPENDENCE BLVD<br>WARREN, NJ 07059 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| BIG THREE INDUSTRIES INC<br>710 FM 1845 S<br>LONGVIEW, TX 75603 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MOTOROLA SOLUTIONS INC<br>1303 E ALGONQUIN RD<br>SCHAUMBURG, IL 60196 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| SCHLUMBERGER TECHNOLOGY CORPORATION<br>ALEX JUDEN, SEC. & GEN. COUN.<br>300 SCHLUMBERGER DR<br>SUGAR LAND, TX 77478 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| TEXAS INSTRUMENTS INC<br>25 INDEPENDENCE BLVD<br>WARREN, NJ 07059 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| BIG THREE INDUSTRIES INC<br>710 FM 1845 S<br>LONGVIEW, TX 75603 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SUSAN KAPP<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | SUSAN KAPP<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | SUSAN KAPP<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SUSAN KAPP<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SUSAN KAPP<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | SUSAN KAPP<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SUSAN KAPP<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | SUSAN KAPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | SUSAN KAPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SUSAN KAPP<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SUSAN KAPP<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | SUSAN KAPP<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | SUSAN KAPP<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SUSAN KAPP<br>ADDRESS ON FILE |
| DR PEPPER SEVEN UP INC<br>5301 LEGACY DRIVE<br>PLANO, TX 75024 | SUSAN KAPP<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | SUSAN KAPP<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | SUSAN KAPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SUSAN KAPP<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SUSAN KAPP<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SUSAN KAPP<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SUSAN KAPP<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SUSAN KAPP<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | SUSAN KAPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SUSAN KAPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SUSAN KAPP<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SUSAN KAPP<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | SUSAN KAPP<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | SUSAN KAPP<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | SUSAN KAPP<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | SUSAN KAPP<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SUSAN KAPP<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | SUSAN KAPP<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | SUSAN KAPP<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | SUSAN KAPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SUSAN KAPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SUSAN KAPP<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | SUSAN KAPP<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SUSAN KAPP<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SUSAN KAPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | SUSAN KAPP<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | SUSAN KAPP<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SUSAN KAPP<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SUSAN KAPP<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SUSAN KAPP<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | SUSAN KAPP<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | SUSAN KAPP<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | SUSAN KAPP<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SUSAN KAPP<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | SUSAN KAPP<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SUSAN KAPP<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | SUSAN KAPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SUSAN KAPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SUSAN KAPP<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | SUSAN KAPP<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | SUSAN KAPP<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SUSAN KAPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SUSAN KAPP<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | SUSAN KAPP<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SUSAN KAPP<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | SUSAN KAPP<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | SUSAN KAPP<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SUSAN KAPP<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SUSAN KAPP<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SUSAN KAPP<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | SUSAN KAPP<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SUSAN KAPP<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SUSAN KAPP<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SUSAN KAPP<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SUSAN KAPP<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SUSAN KAPP<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SUSAN KAPP<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | SUSAN KAPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SUSAN KAPP<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | SUSAN KAPP<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SUSAN KAPP<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SUSAN KAPP<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SUSAN KAPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SUSAN KAPP<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | SUSAN KAPP<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SUSAN KAPP<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CARMINE CERONE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | CARMINE CERONE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CARMINE CERONE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CARMINE CERONE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CARMINE CERONE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CARMINE CERONE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CARMINE CERONE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CARMINE CERONE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CARMINE CERONE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CARMINE CERONE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CARMINE CERONE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | CARMINE CERONE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CARMINE CERONE<br>ADDRESS ON FILE |
| DRESSER RAND GROUP INC<br>WEST8 TOWER, SUITE 1000<br>10205 WESTHEIMER RD.<br>HOUSTON, TX 77042 | CARMINE CERONE<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | CARMINE CERONE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CARMINE CERONE<br>ADDRESS ON FILE |
| FERRIS KIMBALL COMPANY LLC<br>1401 FAIRFAX TRAFFICWAY<br>KANSAS CITY, KS 66115 | CARMINE CERONE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CARMINE CERONE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CARMINE CERONE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CARMINE CERONE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CARMINE CERONE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CARMINE CERONE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CARMINE CERONE<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | CARMINE CERONE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CARMINE CERONE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CARMINE CERONE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CARMINE CERONE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CARMINE CERONE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CARMINE CERONE<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | CARMINE CERONE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CARMINE CERONE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CARMINE CERONE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CARMINE CERONE<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | CARMINE CERONE<br>ADDRESS ON FILE |
| MARTIN MARIETTA MATERIALS INC<br>2710 WYCLIFF ROAD<br>RALEIGH, NC 27607-3033 | CARMINE CERONE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CARMINE CERONE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | CARMINE CERONE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CARMINE CERONE<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | CARMINE CERONE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | CARMINE CERONE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CARMINE CERONE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CARMINE CERONE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CARMINE CERONE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | CARMINE CERONE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CARMINE CERONE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CARMINE CERONE<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | CARMINE CERONE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CARMINE CERONE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | CARMINE CERONE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CARMINE CERONE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CARMINE CERONE<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | CARMINE CERONE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CARMINE CERONE<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | CARMINE CERONE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CARMINE CERONE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CARMINE CERONE<br>ADDRESS ON FILE |
| BATH IRON WORKS CORPORATION<br>700 WASHINGTON STREET, STOP 1<br>BATH, ME 04530 | CARMINE CERONE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | CARMINE CERONE<br>ADDRESS ON FILE |
| BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | CARMINE CERONE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | CARMINE CERONE<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CARMINE CERONE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ROSEMARY SLONE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ROSEMARY SLONE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROSEMARY SLONE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROSEMARY SLONE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| AMERICAN COMMERCIAL LINES INC<br>1701 E MARKET ST,<br>JEFFERSONVILLE, IN 47130 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROSEMARY SLONE<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | ROSEMARY SLONE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | STANLEY GADE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | STANLEY GADE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | STANLEY GADE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | STANLEY GADE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | STANLEY GADE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | STANLEY GADE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | STANLEY GADE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | STANLEY GADE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | STANLEY GADE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | STANLEY GADE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | STANLEY GADE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | STANLEY GADE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | STANLEY GADE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | STANLEY GADE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | STANLEY GADE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | STANLEY GADE<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | STANLEY GADE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | STANLEY GADE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | STANLEY GADE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | STANLEY GADE<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | STANLEY GADE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | STANLEY GADE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | STANLEY GADE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | STANLEY GADE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | STANLEY GADE<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | STANLEY GADE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | STANLEY GADE<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | STANLEY GADE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | STANLEY GADE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | STANLEY GADE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | STANLEY GADE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | STANLEY GADE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | STANLEY GADE<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | STANLEY GADE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | STANLEY GADE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | STANLEY GADE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | STANLEY GADE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | STANLEY GADE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | STANLEY GADE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | STANLEY GADE<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | STANLEY GADE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | STANLEY GADE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | STANLEY GADE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | STANLEY GADE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | STANLEY GADE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | STANLEY GADE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | STANLEY GADE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | STANLEY GADE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | STANLEY GADE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | STANLEY GADE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | STANLEY GADE<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | STANLEY GADE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | STANLEY GADE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | STANLEY GADE<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | STANLEY GADE<br>ADDRESS ON FILE |
| AMERICAN COMMERCIAL LINES INC<br>1701 E MARKET ST,<br>JEFFERSONVILLE, IN 47130 | STANLEY GADE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | STANLEY GADE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | STANLEY GADE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | STANLEY GADE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | STANLEY GADE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | STANLEY GADE<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | STANLEY GADE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TECHNICOLOR USA INC<br>10330 NORTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46290 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ELIZABETH ELDRIDGE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TECHNICOLOR USA INC<br>10330 NORTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46290 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOANNE LUKEFAHR<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | BETTY CHAMLEE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BURNHAM HOLDINGS INC<br>PO BOX 3245<br>JOHN A RODA, VP, GEN COUN & SECRETARY<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CAMEX EQUIPMENT SALES AND RENTALS INC<br>1511 SPARROW DRIVE NISKU<br>NISKU, AB T9E 8H9 CANADA | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CITGO PETROLEUM CORPORATION<br>DEAN M HASSEMAN, GEN COUN<br>1293 ELDRIGE PARKWAY<br>HOUSTON, TX 77077-1670 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CROWN BEVERAGE PACKAGING INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | BETTY CHAMLEE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | BETTY CHAMLEE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| DCP MIDSTREAM LLC<br>370 17TH ST., SUITE 2500<br>DENVER, CO 80202 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>PO BOX 431<br>KINGSPORT, TN 37660 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ENTERGY CORPORATION<br>639 LOYOLA AVENUE<br>NEW ORLEANS, LA 70113 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ETHYL CORPORATION<br>330 SOUTH FOURTH STREET<br>RICHMOND, VA 23219 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| EVONIK DEGUSSA INC<br>2401 DOYLE ST.<br>GREENSBORO, NC 27406-2911 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | BETTY CHAMLEE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| FULLER AUSTIN INC CHURCHILL<br>ADDRESS ON FILE | BETTY CHAMLEE<br>ADDRESS ON FILE |
| GARY WILLIAMS ENERGY CORP<br>370 17TH ST., SUITE 5300<br>DENVER, CO 80202 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| HOLLY FRONTIER CORP<br>2828 N. HARWOOD, SUITE 1300<br>DALLAS, TX 75201 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| IMPERIAL SUGAR CO<br>3 SUGAR CREEK CENTER BLVS., SUITE 500<br>SUGAR LAND, TX 77478 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>3210 WATLING STREET<br>EAST CHICAGO, IN 46312 | BETTY CHAMLEE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| KOCH ENTERPRISES INC<br>14 SOUTH 11TH AVENUE<br>EVANSVILLE, IN 47712 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| KRAFT FOODS INC<br>3 3 LAKES DR<br>NORTHFIELD, IL 60093 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| LEVI STRAUSS & CO<br>13350 DALLAS PKWY #2860<br>DALLAS, TX 75240 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| LUBRIZOL CORPORATION<br>377 HOES LN<br>PISCATAWAY TOWNSHIP, NJ 08854 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | BETTY CHAMLEE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| REPUBLIC OIL & GAS CO<br>200 N LORAINE ST # 1245<br>MIDLAND, TX 79701 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| REYNOLDS FOIL INC<br>6641 WEST BROAD STREET<br>RICHMOND, VA 23230 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ROHM & HAAS COMPANY<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19106 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| SOLVAY CHEMICALS INC<br>3333 RICHMOND AVENUE<br>HOUSTON, TX 77098 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| SUMMIT PETROLEUM LLC<br>550 W TEXAS AVE<br>MIDLAND, TX 79701 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| SWIFT & COMPANY<br>3131 WESTERN AVENUE, SUITE M423<br>SEATTLE, WA 98121 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| SWIFTS PINNING INC<br>16 CORPORATE RIDGE PKWY<br>COLUMBUS, GA 31907 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | BETTY CHAMLEE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TIM KEN COMPANY<br>1835 DUEBER AVE. SW<br>CANTON, OH 44706-0932 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| UNCLE BEN'S A DIVISION OF MARS<br>800 HIGH STREET<br>HACKETTSTOWN, NJ 07840 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| UNDER GLASS MFG CORP<br>PO BOX 81<br>HIGH FALLS, NY 12440 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| VALERO REFINING TEXAS<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| WESTERN INDUSTRIAL INSULATION<br>2407 W 2ND ST<br>ODESSA, TX 79763 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| WESTERN INSULATION COMPANY<br>1015 N. MARKET BLVD, STE 11<br>SACRAMENTO, CA 95834 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| WILSON & CO INC<br>4900 LANG AVE. NE<br>ALBUQUERQUE, NM 87109 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| WYNNEWOOD REFINING CO<br>PO BOX 305<br>WYNNEWOOD, OK 73098 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | BETTY CHAMLEE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ABITIBIBOWATERINC<br>111 DUKE STREET, SUITE 5000<br>MONTRÉAL, QC H3C 2M1 CANADA | BETTY CHAMLEE<br>ADDRESS ON FILE |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ALLIED SHEET METAL & ROOFING<br>2801 NW 55TH CT,<br>FORT LAUDERDALE, FL 33309 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ALON USA ENERGY INC<br>12700 PARK CENTRAL DR.<br>SUITE 1600<br>DALLAS, TX 75251 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>ONE BUSCH PL<br>ST LOUIS, MO 63118 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ATLAS ASPHALT PRODUCTS INC<br>701 N PORTLAND AVE<br>OKLAHOMA CITY, OK 73107 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| ATLAS PAVING COMPANY<br>6259 AIRPORT WAY S<br>SEATTLE, WA 98108-2847 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | BETTY CHAMLEE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CABOT CORPORATION<br>TWO SEAPORT LANE<br>BRIAN A. BERUBE, SVP, GEN. COUN.<br>SUITE 1300<br>BOSTON, MA 02110 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| CHARTER COMMUNICATIONS<br>RICHARD DYKHOUSE, EVP, GEN. COUN.,<br>CORPORATE SECRETARY<br>400 ATLANTIC ST 10TH FLOOR<br>STAMFORD, CT 06901 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| JM HUBER CORPORATION<br>499 THORNALL ST # 8<br>EDISON, NJ 08837 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | BETTY CHAMLEE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DONNIE COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DONNIE COLEMAN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DONNIE COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| HERITAGE COAL COMPANY LLC<br>12312 OLIVE BOULEVARD<br>ST LOUIS, MO 63141 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | DONNIE COLEMAN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| MNE SAFETY APPLIANCE CO<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DONNIE COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DONNIE COLEMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| EASTERN COAL CORP<br>CT CORPORATION<br>306 W. MAIN STE 512<br>FRANKFORT, KY 40601 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| KENTLAND ELKHORN COAL CORP<br>ONE METROPOLITAN SQUARE<br>211 NORTH BROADWAY, ST 3600<br>ST. LOUIS, MO 63102-2750 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| SUNNY HILL COAL COMPANY<br>ADDRESS UNDER REVIEW | DONNIE COLEMAN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DONNIE COLEMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LOUIS K. WEAVER<br>ADDRESS ON FILE |
| CHARLES L JOLEY<br>ADDRESS ON FILE | LOUIS K. WEAVER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LOUIS K. WEAVER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LOUIS K. WEAVER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LOUIS K. WEAVER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LOUIS WEAVER<br>ADDRESS ON FILE |
| CHARLES L JOLEY<br>ADDRESS ON FILE | LOUIS WEAVER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LOUIS WEAVER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LOUIS WEAVER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LOUIS WEAVER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| BULLOUGH INSULATION AND SUPPLY<br>50 S 800 W<br>SALT LAKE CITY, UT 84104-1118 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| FJ MANAGEMENT INC<br>185 SOUTH STATE STREET, SUITE 201<br>SALT LAKE CITY, UT 84111-1561 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| GROBET USA<br>750 WASHINGTON AVENUE<br>CARLSTADT, NJ 07072 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| KENNECOTT UTAH COPPER LLC<br>4700 DAYBREAK PKWY<br>SOUTH JORDAN, UT 84095 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| RIO TINTO GROUP INC<br>2 EASTBOURNE TERRACE<br>LONDON, W2 6LG UNITED KINGDOM | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| TESORO CORP<br>19100 RIDGEWOOD PKWY<br>SAN ANTONIO, TX 78259-1828 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| WASTE MANAGEMENT INC<br>65 TOWNSEND ST<br>BROOKLYN, NY 11222 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| AMERICAN BRIDGE COMPANY<br>1000 AMERICAN BRIDGE WAY<br>CORAOPOLIS, PA 15108 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| BIG WEST OIL LLC<br>1104 COUNTRY HILLS DRIVE, SUITE 500<br>OGDEN, UT 84403 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| JACQUAYS MINING CORPORATION<br>ADDRESS UNDER REVIEW | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| SINCLAIR OIL & GAS COMPANY<br>500 EAST SOUTH TEMPLE<br>SALT LAKE CITY, UT 84130-0825 | JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE |
| CATERPILLAR FINANCIAL<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | DELMAR NEILL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DELMAR NEILL<br>ADDRESS ON FILE |
| CHARLES L JOLEY<br>ADDRESS ON FILE | DELMAR NEILL<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>37000 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | DELMAR NEILL<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | DELMAR NEILL<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DELMAR NEILL<br>ADDRESS ON FILE |
| VOLVO TRUCKS NORTH AMERICA INC<br>PO BOX 26115<br>GREENSBORO, NC 27402-6115 | DELMAR NEILL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DELMAR NEILL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DELMAR NEILL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| HAMILTON MATERIALS INC<br>345 WEST MEATS AVENUE<br>ORANGE, CA 92865 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| HARRIS METALS INC<br>2475 E 22ND ST STE 410<br>CLEVELAND, OH 44115 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| BODY COTE THERMAL PROCESSING IN<br>304 COX ST<br>ROSELLE, NJ 07203 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| JM ASBESTOS SALES INC<br>ADDRESS UNDER REVIEW | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | LEWIS MARQUEZ & MARGARET MARQUEZ<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CERRO COPPER PRODUCTS<br>3000 MISSISSIPPI AVE<br>SAUGET, IL 62206 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| ILLINOIS CENTRAL RAILROAD CO<br>221 W ADAMS ST<br>BELLEVILLE, IL 62220 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| SWIFT & COMPANY<br>3131 WESTERN AVENUE, SUITE M423<br>SEATTLE, WA 98121 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| SWIFT MANUFACTURING INC<br>8015 50TH ST SE<br>CLARA CITY, MN 56222 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>ONE BUSCH PL<br>ST LOUIS, MO 63118 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| BLUE TEE CORP<br>250 PARK AVENUE SOUTH<br>NEW YORK, NY 10003 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| JM ASBESTOS SALES INC<br>ADDRESS UNDER REVIEW | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| NATIONAL STOCKYARDS COMPANY<br>CT CORPORATION<br>208 S. LASALLE<br>CHICAGO, IL 60604 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CERRO COPPER PRODUCTS<br>3000 MISSISSIPPI AVE<br>SAUGET, IL 62206 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JOLYNN ROBERTS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOLYNN ROBERTS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| ILLINOIS CENTRAL RAILROAD CO<br>221 W ADAMS ST<br>BELLEVILLE, IL 62220 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JOLYNN ROBERTS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| SWIFT & COMPANY<br>3131 WESTERN AVENUE, SUITE M423<br>SEATTLE, WA 98121 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| SWIFT MANUFACTURING INC<br>8015 50TH ST SE<br>CLARA CITY, MN 56222 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOLYNN ROBERTS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>ONE BUSCH PL<br>ST LOUIS, MO 63118 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| BLUE TEE CORP<br>250 PARK AVENUE SOUTH<br>NEW YORK, NY 10003 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131 | JOLYNN ROBERTS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| JM ASBESTOS SALES INC<br>ADDRESS UNDER REVIEW | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| NATIONAL STOCKYARDS COMPANY<br>CT CORPORATION<br>208 S. LASALLE<br>CHICAGO, IL 60604 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JOLYNN ROBERTS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | FRANK J LEIDER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | FRANK J LEIDER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | FRANK J LEIDER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | FRANK J LEIDER<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | FRANK J LEIDER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | FRANK J LEIDER<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | FRANK J LEIDER<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | FRANK J LEIDER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | FRANK J LEIDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | FRANK J LEIDER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | FRANK J LEIDER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | FRANK J LEIDER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | FRANK J LEIDER<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | FRANK J LEIDER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | FRANK J LEIDER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | FRANK J LEIDER<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | FRANK J LEIDER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | FRANK J LEIDER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | FRANK J LEIDER<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | FRANK J LEIDER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | FRANK J LEIDER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | FRANK J LEIDER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | FRANK J LEIDER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | FRANK J LEIDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | FRANK J LEIDER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | FRANK J LEIDER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | FRANK J LEIDER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | FRANK J LEIDER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | FRANK J LEIDER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | FRANK J LEIDER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | FRANK J LEIDER<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | FRANK J LEIDER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | FRANK J LEIDER<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | FRANK J LEIDER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | FRANK J LEIDER<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | FRANK J LEIDER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | FRANK J LEIDER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | FRANK J LEIDER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | FRANK J LEIDER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | FRANK J LEIDER<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | FRANK J LEIDER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | FRANK J LEIDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | FRANK J LEIDER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | FRANK J LEIDER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | FRANK J LEIDER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | FRANK J LEIDER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | FRANK J LEIDER<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | FRANK J LEIDER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | FRANK J LEIDER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | FRANK J LEIDER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | FRANK J LEIDER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | FRANK J LEIDER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | FRANK J LEIDER<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | FRANK J LEIDER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | FRANK J LEIDER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | FRANK J LEIDER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK J LEIDER<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | FRANK J LEIDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | FRANK J LEIDER<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | FRANK J LEIDER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | FRANK J LEIDER<br>ADDRESS ON FILE |
| ASCINSULATION FIRE PROOFING<br>607 CHURCH RD<br>ELGIN, IL 60123 | FRANK J LEIDER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | FRANK J LEIDER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | FRANK J LEIDER<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | FRANK J LEIDER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | FRANK J LEIDER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| DRESSER RAND GROUP INC<br>WEST8 TOWER, SUITE 1000<br>10205 WESTHEIMER RD.<br>HOUSTON, TX 77042 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| FULTON SYLPHON<br>ADDRESS ON FILE | DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| GORMAN RUPP CO<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| HAMILTON MATERIALS INC<br>345 WEST MEATS AVENUE<br>ORANGE, CA 92865 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| HERCULES POWERED EQUIPMENT INC<br>6260 CHALET DRIVE<br>LOS ANGELES, CA 90040 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | DEBRA JOHNSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| KELLY CAPITAL LLC DBA NATIONAL<br>225 BROADWAY<br>SAN DIEGO, CA 92101 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| KUNKEL VALVES DISTRIBUTING<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>2129 AYERSVILLE RD<br>TOCCOA, GA 30577 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>PO BOX 70<br>SCRANTON, PA 18501 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| UNITED STATES BRASS & COPPER<br>1401 BROOK DRIVE<br>DOWNERS GROVE, IL 60515 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | DEBRA JOHNSON<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| YEOMANS CHICAGO CORP<br>YOKOHAMA TIRE USA<br>601 S. ACACIA AVE<br>FULLERTON, CA 92831 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| ZURN PEX INC<br>1900 WEST HIVELY AVENU<br>ELKHART, IN 46517-4029 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>2435 RUE DE LA PROVINCE<br>LONGUEUIL, QC J4G 1G3 CANADA | DEBRA JOHNSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| BAILEY VALVES INC<br>264 W FALLBROOK AVE<br>FRESNO, CA 93711 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DEBRA JOHNSON<br>ADDRESS ON FILE |
| JM ASBESTOS SALES INC<br>ADDRESS UNDER REVIEW | DEBRA JOHNSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DAVID BIRDSELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CRAFTSMAN MACHINERY CO<br>1257 WORCESTER ROAD<br>UNIT 167<br>FRAMINGHAM, MA 01701 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | DAVID BIRDSELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| GOSS INTERNATIONAL AMERICAS<br>121 TECHNOLOGY DR<br>DURHAM, NH 03824 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DAVID BIRDSELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | DAVID BIRDSELL<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| KBA NORTH AMERICA INC<br>PO BOX 619006<br>DALLAS, TX 75261 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| MANRO LAND INC<br>800 OAK HILL DR<br>WESTMONT, IL 60559 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| MEDIASPAN GROUP INC<br>2725 S INDUSTRIAL HW SUITE 100<br>ANN ARBOR, MI 48104 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| MONTALVO CORPORATION<br>50 HUTCHERSON DR<br>GORHAM, ME 04038 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| ONDA MANUFACTURING CO LTD<br>18, TOMINAGA<br>YAMAGATA, 501-2257 JAPAN | DAVID BIRDSELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARAGON CORPORATE HOLDINGS INC<br>2300 SOUTH ASHLAND AVENUE<br>PO BOX 19005<br>GREEN BAY, WI 54307-9005 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| PRESS TEK INC<br>55 EXECUTIVE DRIVE<br>HUDSON, NH 03051 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| QPI MULTIPRESS INC<br>1250 REFUGEE LANE<br>COLUMBUS, OH 43207 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| ROCKWELL INTERNATIONAL INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| SHIKI MACHINE SUPPLY CORP<br>1-20-3 TAMATSUKURI<br>CHUOH-KU<br>OSAKA CITY<br>OSAKA, 540-0004 JAPAN | DAVID BIRDSELL<br>ADDRESS ON FILE |
| SOLNA AMERICAS INC<br>14500 W 105TH ST<br>LENEXA, KS 66215 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DAVID BIRDSELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED GILSONITE LABORATORIES<br>PO BOX 70<br>SCRANTON, PA 18501 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| ATF SERVICES INC<br>15941 S HARLEM AVE<br>TINLEY PARK, IL 60477 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DAVID BIRDSELL<br>ADDRESS ON FILE |
| JM ASBESTOS SALES INC<br>CP 1500 SUCC BUREAU CHIEF<br>ASBESTOS, QC J1T 3N2 CANADA | DAVID BIRDSELL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DAVID BIRDSELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | VIVIAN GOW<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | VIVIAN GOW<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | VIVIAN GOW<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | VIVIAN GOW<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | VIVIAN GOW<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | VIVIAN GOW<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | VIVIAN GOW<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | VIVIAN GOW<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | VIVIAN GOW<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | VIVIAN GOW<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | VIVIAN GOW<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | VIVIAN GOW<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | VIVIAN GOW<br>ADDRESS ON FILE |
| CRAFTSMAN MACHINERY CO<br>1257 WORCESTER ROAD<br>UNIT 167<br>FRAMINGHAM, MA 01701 | VIVIAN GOW<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | VIVIAN GOW<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | VIVIAN GOW<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | VIVIAN GOW<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | VIVIAN GOW<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | VIVIAN GOW<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | VIVIAN GOW<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | VIVIAN GOW<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | VIVIAN GOW<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | VIVIAN GOW<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | VIVIAN GOW<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | VIVIAN GOW<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | VIVIAN GOW<br>ADDRESS ON FILE |
| GOSS INTERNATIONAL AMERICAS<br>121 TECHNOLOGY DR<br>DURHAM, NH 03824 | VIVIAN GOW<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | VIVIAN GOW<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | VIVIAN GOW<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | VIVIAN GOW<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | VIVIAN GOW<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | VIVIAN GOW<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | VIVIAN GOW<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | VIVIAN GOW<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | VIVIAN GOW<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | VIVIAN GOW<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | VIVIAN GOW<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | VIVIAN GOW<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | VIVIAN GOW<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | VIVIAN GOW<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | VIVIAN GOW<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | VIVIAN GOW<br>ADDRESS ON FILE |
| KBA NORTH AMERICA INC<br>PO BOX 619006<br>DALLAS, TX 75261 | VIVIAN GOW<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | VIVIAN GOW<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | VIVIAN GOW<br>ADDRESS ON FILE |
| MANRO LAND INC<br>800 OAK HILL DR<br>WESTMONT, IL 60559 | VIVIAN GOW<br>ADDRESS ON FILE |
| MEDIASPAN GROUP INC<br>2725 S INDUSTRIAL HW SUITE 100<br>ANN ARBOR, MI 48104 | VIVIAN GOW<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | VIVIAN GOW<br>ADDRESS ON FILE |
| MONTALVO CORPORATION<br>50 HUTCHERSON DR<br>GORHAM, ME 04038 | VIVIAN GOW<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | VIVIAN GOW<br>ADDRESS ON FILE |
| ONDA MANUFACTURING CO LTD<br>18, TOMINAGA<br>YAMAGATA, 501-2257 JAPAN | VIVIAN GOW<br>ADDRESS ON FILE |
| PARAGON CORPORATE HOLDINGS INC<br>2300 SOUTH ASHLAND AVENUE<br>PO BOX 19005<br>GREEN BAY, WI 54307-9005 | VIVIAN GOW<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | VIVIAN GOW<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | VIVIAN GOW<br>ADDRESS ON FILE |
| PRESS TEK INC<br>55 EXECUTIVE DRIVE<br>HUDSON, NH 03051 | VIVIAN GOW<br>ADDRESS ON FILE |
| QPI MULTIPRESS INC<br>1250 REFUGEE LANE<br>COLUMBUS, OH 43207 | VIVIAN GOW<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | VIVIAN GOW<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | VIVIAN GOW<br>ADDRESS ON FILE |
| ROCKWELL INTERNATIONAL INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | VIVIAN GOW<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | VIVIAN GOW<br>ADDRESS ON FILE |
| SHIKI MACHINE SUPPLY CORP<br>1-20-3 TAMATSUKURI<br>CHUOH-KU<br>OSAKA CITY<br>OSAKA, 540-0004 JAPAN | VIVIAN GOW<br>ADDRESS ON FILE |
| SOLNA AMERICAS INC<br>14500 W 105TH ST<br>LENEXA, KS 66215 | VIVIAN GOW<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | VIVIAN GOW<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | VIVIAN GOW<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | VIVIAN GOW<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | VIVIAN GOW<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VIVIAN GOW<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>PO BOX 70<br>SCRANTON, PA 18501 | VIVIAN GOW<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | VIVIAN GOW<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | VIVIAN GOW<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | VIVIAN GOW<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | VIVIAN GOW<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | VIVIAN GOW<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | VIVIAN GOW<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | VIVIAN GOW<br>ADDRESS ON FILE |
| ATF SERVICES INC<br>15941 S HARLEM AVE<br>TINLEY PARK, IL 60477 | VIVIAN GOW<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | VIVIAN GOW<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | VIVIAN GOW<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | VIVIAN GOW<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | VIVIAN GOW<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | VIVIAN GOW<br>ADDRESS ON FILE |
| JM ASBESTOS SALES INC<br>CP 1500 SUCC BUREAU CHIEF<br>ASBESTOS, QC J1T 3N2 CANADA | VIVIAN GOW<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | VIVIAN GOW<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CRAFTSMAN MACHINERY CO<br>1257 WORCESTER ROAD<br>UNIT 167<br>FRAMINGHAM, MA 01701 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| GOSS INTERNATIONAL AMERICAS<br>121 TECHNOLOGY DR<br>DURHAM, NH 03824 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KBA NORTH AMERICA INC<br>PO BOX 619006<br>DALLAS, TX 75261 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| MANRO LAND INC<br>800 OAK HILL DR<br>WESTMONT, IL 60559 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| MEDIASPAN GROUP INC<br>2725 S INDUSTRIAL HW SUITE 100<br>ANN ARBOR, MI 48104 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| MONTALVO CORPORATION<br>50 HUTCHERSON DR<br>GORHAM, ME 04038 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| ONDA MANUFACTURING CO LTD<br>18, TOMINAGA<br>YAMAGATA, 501-2257 JAPAN | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| PARAGON CORPORATE HOLDINGS INC<br>2300 SOUTH ASHLAND AVENUE<br>PO BOX 19005<br>GREEN BAY, WI 54307-9005 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| PRESS TEK INC<br>55 EXECUTIVE DRIVE<br>HUDSON, NH 03051 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| QPI MULTIPRESS INC<br>1250 REFUGEE LANE<br>COLUMBUS, OH 43207 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| ROCKWELL INTERNATIONAL INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| SHIKI MACHINE SUPPLY CORP<br>1-20-3 TAMATSUKURI<br>CHUOH-KU<br>OSAKA CITY<br>OSAKA, 540-0004 JAPAN | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| SOLNA AMERICAS INC<br>14500 W 105TH ST<br>LENEXA, KS 66215 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>PO BOX 70<br>SCRANTON, PA 18501 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| ATF SERVICES INC<br>15941 S HARLEM AVE<br>TINLEY PARK, IL 60477 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| JM ASBESTOS SALES INC<br>CP 1500 SUCC BUREAU CHIEF<br>ASBESTOS, QC J1T 3N2 CANADA | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | VIVIAN GOW AND GEORGE GOW<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>COLLEEN BATCHELER, EVP, GEN. COUN.<br>& CORPORATE SECRETARY<br>ONE CONAGRA DRIVE<br>OMAHA, NE 68102-5001 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| HOLMES & NARVER CONSTRUCTORS<br>P0 BX 6240<br>ORANGE, CA 92868 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| KARNAK CORP<br>330 CENTRAL AVENUE<br>CLARK, NJ 07066 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| NESTLE USA INC<br>800 NORTH BRAND BOULEVARD<br>GLENDALE, CA 91203 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| PEPSICO INC<br>700 ANDERSON HILL RD<br>PURCHASE, NY 10577 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| SMURFITSTONE CONTAINER CORPORATION<br>222 N. LASALLE ST. SUITE 920<br>CHICAGO, IL 60601 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| UNITED GILSONITE LABORATORIES<br>PO BOX 70<br>SCRANTON, PA 18501 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>JAMES F. STERN, EVP, GEN. COUN. &<br>SECRETARY, 11270 WEST PARK PLACE<br>SUITE 170, PO BOX 245008<br>MILWAUKEE, WI 53224 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| AKER SOLUTIONS AMERICA'S INC<br>MICHAEL CULLEN, VP, HEAD OF LEGAL<br>& COMPLIANCE<br>2201 NORTH SAM HOUSTON PKWY<br>HOUSTON, TX 77038 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| AKER SOLUTIONS AMERICA'S INC<br>MICHAEL CULLEN, VP, HEAD OF LEGAL &<br>COMPLIANCE, 3010 BRIARPARK DR<br>STE 500<br>HOUSTON, TX 77042 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| APEX OIL COMPANY<br>450 GEARS ROAD, SUITE 845<br>HOUSTON, TX 77067 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| ASCINSULATION FIRE PROOFING<br>607 CHURCH RD<br>ELGIN, IL 60123 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| MIDDLE BY MARSHALL INC<br>1400 TOASTMASTER DRIVE<br>ELGIN, IL 60120 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| SPX FLOW TECHNOLOGY SYSTEMS<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| AMF BAKERY SYSTEMS<br>2115 WEST LABURNUM AVENUE<br>RICHMOND, VA 23227 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| BAKERS PRIDE OVEN CO<br>1307 N WATTERS, STE 180<br>ALLEN, TX 75013 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BLODGETT OVEN CO A DIVISION OF<br>44 LAKESIDE AVE<br>BURLINGTON, VT 05401 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| JM ASBESTOS SALES INC<br>CP 1500 SUCC BUREAU CHIEF<br>ASBESTOS, QC J1T 3N2 CANADA | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CHARLENE GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CHARLENE GEORGE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CHARLENE GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CHARLENE GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CHARLENE GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CHARLENE GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | CHARLENE GEORGE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CHARLENE GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CHARLENE GEORGE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROGER W. GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ROGER W. GEORGE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ROGER W. GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ROGER W. GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | ROGER W. GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | ROGER W. GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | ROGER W. GEORGE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | ROGER W. GEORGE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ROGER W. GEORGE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | RAYMOND DURBIN AND SYLVIA DURBIN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| MERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GARY TERRILL AND SANDY TERRILL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DEVCON CORPORATION<br>30 ENDICOTT STREET<br>DANVERS, MA 01923 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| DUMPSTER DAVE LLC<br>PO BOX 372<br>NEW ATHENS, IL 62264 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| MORSE DIESEL INTERNATIONAL INC<br>665 NASH DRIVE<br>CHARLOTTESVILLE, VA 22903 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| HAVEG PIPE CO<br>ADDRESS UNDER REVIEW | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| INTERNATIONAL INC FKA MORRISON KNUDSEN<br>ADDRESS UNDER REVIEW | LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CARTER DAY INTERNATIONAL INC<br>500 73RD AVENUE N.E.<br>MINNEAPOLIS, MN 55432 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| FORENTA<br>ADDRESS ON FILE | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| KELLY CAPITAL LLC DBA NATIONAL<br>225 BROADWAY<br>SAN DIEGO, CA 92101 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| MERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| PELLERIN MILNOR CORP<br>700 JACKSON ST<br>KENNER, LA 70062 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| QUALITEX CO<br>4248 N ELSTON AVE<br>CHICAGO, IL 60618 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| RESILLO PRESS PAD CO<br>6950 N CENTRAL PARK AVE<br>LINCOLNWOOD, IL 60712 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| TINGUE BROWN & CO<br>309 DIVIDEND DR<br>PEACHTREE CITY, GA 30269 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALLIANCE LAUNDRY HOLDINGS LLC<br>SCOTT L. SPILLER, CHIEF LEGAL OFFICER<br>119 SHEPARD STREET<br>RIPON, WI 54971 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| AMERICAN LAUNDRY MACHINERY INC<br>5050 SECTION AVENUE<br>CINCINNATI, OH 45212 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ATEKCO INC<br>12925 16TH AVE N<br>PLYMOUTH, MN 55441 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CARTER DAY INTERNATIONAL INC<br>500 73RD AVENUE N.E.<br>MINNEAPOLIS, MN 55432 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| FORENTA<br>ADDRESS ON FILE | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| KELLY CAPITAL LLC DBA NATIONAL<br>225 BROADWAY<br>SAN DIEGO, CA 92101 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| PELLERIN MILNOR CORP<br>700 JACKSON ST<br>KENNER, LA 70062 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| QUALITEX CO<br>4248 N ELSTON AVE<br>CHICAGO, IL 60618 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| RESILLO PRESS PAD CO<br>6950 N CENTRAL PARK AVE<br>LINCOLNWOOD, IL 60712 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| TINGUE BROWN & CO<br>309 DIVIDEND DR<br>PEACHTREE CITY, GA 30269 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ALLIANCE LAUNDRY HOLDINGS LLC<br>SCOTT L. SPILLER, CHIEF LEGAL OFFICER<br>119 SHEPARD STREET<br>RIPON, WI 54971 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| AMERICAN LAUNDRY MACHINERY INC<br>5050 SECTION AVENUE<br>CINCINNATI, OH 45212 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| ATEKCO INC<br>12925 16TH AVE N<br>PLYMOUTH, MN 55441 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | PHILIP L. ZIEBARTH<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RAYMOND PLATT<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | RAYMOND PLATT<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CARTER DAY INTERNATIONAL INC<br>500 73RD AVENUE N.E.<br>MINNEAPOLIS, MN 55432 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | RAYMOND PLATT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | RAYMOND PLATT<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | RAYMOND PLATT<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | RAYMOND PLATT<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | RAYMOND PLATT<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | RAYMOND PLATT<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | RAYMOND PLATT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | RAYMOND PLATT<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | RAYMOND PLATT<br>ADDRESS ON FILE |
| FORENTA<br>ADDRESS ON FILE | RAYMOND PLATT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RAYMOND PLATT<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | RAYMOND PLATT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RAYMOND PLATT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RAYMOND PLATT<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | RAYMOND PLATT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | RAYMOND PLATT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | RAYMOND PLATT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RAYMOND PLATT<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | RAYMOND PLATT<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | RAYMOND PLATT<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | RAYMOND PLATT<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | RAYMOND PLATT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | RAYMOND PLATT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | RAYMOND PLATT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RAYMOND PLATT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | RAYMOND PLATT<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | RAYMOND PLATT<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | RAYMOND PLATT<br>ADDRESS ON FILE |
| KELLY CAPITAL LLC DBA NATIONAL<br>225 BROADWAY<br>SAN DIEGO, CA 92101 | RAYMOND PLATT<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RAYMOND PLATT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | RAYMOND PLATT<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | RAYMOND PLATT<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | RAYMOND PLATT<br>ADDRESS ON FILE |
| MERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | RAYMOND PLATT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | RAYMOND PLATT<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | RAYMOND PLATT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | RAYMOND PLATT<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RAYMOND PLATT<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | RAYMOND PLATT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | RAYMOND PLATT<br>ADDRESS ON FILE |
| PELLERIN MILNOR CORP<br>700 JACKSON ST<br>KENNER, LA 70062 | RAYMOND PLATT<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | RAYMOND PLATT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | RAYMOND PLATT<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | RAYMOND PLATT<br>ADDRESS ON FILE |
| QUALITEX CO<br>4248 N ELSTON AVE<br>CHICAGO, IL 60618 | RAYMOND PLATT<br>ADDRESS ON FILE |
| RESILLO PRESS PAD CO<br>6950 N CENTRAL PARK AVE<br>LINCOLNWOOD, IL 60712 | RAYMOND PLATT<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | RAYMOND PLATT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RAYMOND PLATT<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | RAYMOND PLATT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | RAYMOND PLATT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | RAYMOND PLATT<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | RAYMOND PLATT<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | RAYMOND PLATT<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | RAYMOND PLATT<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | RAYMOND PLATT<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | RAYMOND PLATT<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | RAYMOND PLATT<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | RAYMOND PLATT<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | RAYMOND PLATT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | RAYMOND PLATT<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | RAYMOND PLATT<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | RAYMOND PLATT<br>ADDRESS ON FILE |
| TINGUE BROWN & CO<br>309 DIVIDEND DR<br>PEACHTREE CITY, GA 30269 | RAYMOND PLATT<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RAYMOND PLATT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RAYMOND PLATT<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | RAYMOND PLATT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | RAYMOND PLATT<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | RAYMOND PLATT<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | RAYMOND PLATT<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | RAYMOND PLATT<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | RAYMOND PLATT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | RAYMOND PLATT<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | RAYMOND PLATT<br>ADDRESS ON FILE |
| ALLIANCE LAUNDRY HOLDINGS LLC<br>SCOTT L. SPILLER, CHIEF LEGAL OFFICER<br>119 SHEPARD STREET<br>RIPON, WI 54971 | RAYMOND PLATT<br>ADDRESS ON FILE |
| AMERICAN LAUNDRY MACHINERY INC<br>5050 SECTION AVENUE<br>CINCINNATI, OH 45212 | RAYMOND PLATT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | RAYMOND PLATT<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | RAYMOND PLATT<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | RAYMOND PLATT<br>ADDRESS ON FILE |
| ATEKCO INC<br>12925 16TH AVE N<br>PLYMOUTH, MN 55441 | RAYMOND PLATT<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | RAYMOND PLATT<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | RAYMOND PLATT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | RAYMOND PLATT<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | RAYMOND PLATT<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | RAYMOND PLATT<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | RAYMOND PLATT<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RAYMOND PLATT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RAYMOND PLATT<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | RAYMOND PLATT<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | RAYMOND PLATT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON,<br>INC., ET AL.<br>ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON,<br>INC., ET AL.<br>ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON,<br>INC., ET AL.<br>ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON,<br>INC., ET AL.<br>ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON,<br>INC., ET AL.<br>ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON,<br>INC., ET AL.<br>ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL. ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| FLOWSERVE US INC 142 CLINTON ROAD FAIRFIELD, NJ 07004 | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC 101 COLUMBIA RD PO BOX 4000 MORRISTOWN, NJ 07962 | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| JOHN CRANE INC 227 WEST MONROE STREET, STE 1800 CHICAGO, IL 60606 | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| LINDSEY A RODGERS ADDRESS ON FILE | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY 2060 NORTH KOLMAR AVE CHICAGO, IL 60639 | EDWARD HAYES AND IVA HAYES ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC JOHN J. GASPAROVIC, GEN COUNSEL 3850 W HAMLIN RD AUBURN HILLS, MI 48326 | ROBERT MAZENKO AND DARLA MAZENKO ADDRESS ON FILE |
| CATERPILLAR INC JAMES B BUDA, VP, CHIEF LEGAL OFFICER & SECRETARY 501 SW JEFFERSON STREET PEORIA, IL 61614 | ROBERT MAZENKO AND DARLA MAZENKO ADDRESS ON FILE |
| CBS CORPORATION LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET NEW YORK, NY 10019-6188 | ROBERT MAZENKO AND DARLA MAZENKO ADDRESS ON FILE |
| CERTAINTEED CORPORATION PO BOX 860 VALLEY FORGE, PA 19482 | ROBERT MAZENKO AND DARLA MAZENKO ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION 100 CORPORATE CENTER DRIVE #1 CORAOPOLIS, PA 15108-4331 | ROBERT MAZENKO AND DARLA MAZENKO ADDRESS ON FILE |
| CRANE COMPANY 100 FIRST STAMFORD PLACE STAMFORD, CT 06902 | ROBERT MAZENKO AND DARLA MAZENKO ADDRESS ON FILE |
| CROSBY VALVE INC 43 KENDRICK STREET WRENTHAM, MA 02093 | ROBERT MAZENKO AND DARLA MAZENKO ADDRESS ON FILE |
| CSR INC 2107 WILSON BLVD SUITE 100 ARLINGTON, VA 22201 | ROBERT MAZENKO AND DARLA MAZENKO ADDRESS ON FILE |
| CSR LTD CHURCHILL HOUSE DEBBIE SCHROEDER, LEGAL COUN. CAMBRIDGE BUSINESS PARK, COWLEY ROAD CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ROBERT MAZENKO AND DARLA MAZENKO ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| NACCO MATERIALS HANDLING GROUP INC<br>2200 MENELAUS RD<br>SUITE 220<br>BEREA, KY 40403 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| NISSAN FORKLIFT CORPORATION<br>240 N PROSPECT ST<br>MARENGO, IL 60152 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| NISSAN NORTH AMERICA INC<br>1501 COTTONTAIL LN<br>SOMERSET, NJ 08873 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| ALTON AND SOUTHERN RAILWAY COMPANY<br>1000 S 22ND ST<br>EAST ST LOUIS, IL 62207 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| ANDREA KRONENBERGER<br>ADDRESS ON FILE | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | PAMELA TURNER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | PAMELA TURNER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PAMELA TURNER<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | PAMELA TURNER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | PAMELA TURNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | PAMELA TURNER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PAMELA TURNER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PAMELA TURNER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | PAMELA TURNER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | PAMELA TURNER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PAMELA TURNER<br>ADDRESS ON FILE |
| DUNDEE MILLS INC<br>301 RAILROAD AVE.<br>GRIFFIN, GA 30223 | PAMELA TURNER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PAMELA TURNER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PAMELA TURNER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PAMELA TURNER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PAMELA TURNER<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | PAMELA TURNER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PAMELA TURNER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | PAMELA TURNER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PAMELA TURNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | PAMELA TURNER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | PAMELA TURNER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | PAMELA TURNER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PAMELA TURNER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PAMELA TURNER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PAMELA TURNER<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | PAMELA TURNER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | PAMELA TURNER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PAMELA TURNER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PAMELA TURNER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | PAMELA TURNER<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | PAMELA TURNER<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | PAMELA TURNER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PAMELA TURNER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | PAMELA TURNER<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PAMELA TURNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | PAMELA TURNER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PAMELA TURNER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PAMELA TURNER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PAMELA TURNER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | PAMELA TURNER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | PAMELA TURNER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | PAMELA TURNER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | PAMELA TURNER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | PAMELA TURNER<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | PAMELA TURNER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PAMELA TURNER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PAMELA TURNER<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | PAMELA TURNER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | PAMELA TURNER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BRENDA HEDGPETH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BRENDA HEDGPETH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| MERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | BRENDA HEDGPETH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| VOLKS WAGEN GROUP OF AMERICA INC<br>2200 FERDINAND PORSCHE DR.<br>HERNDON, VA 20171 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | BRENDA HEDGPETH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | BRENDA HEDGPETH<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JANELLE DISICK<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | JANELLE DISICK<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JANELLE DISICK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JANELLE DISICK<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | JANELLE DISICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JANELLE DISICK<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JANELLE DISICK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JANELLE DISICK<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JANELLE DISICK<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JANELLE DISICK<br>ADDRESS ON FILE |
| CRAFTSMAN MACHINERY CO<br>1257 WORCESTER ROAD<br>UNIT 167<br>FRAMINGHAM, MA 01701 | JANELLE DISICK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JANELLE DISICK<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JANELLE DISICK<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JANELLE DISICK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JANELLE DISICK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JANELLE DISICK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | JANELLE DISICK<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JANELLE DISICK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JANELLE DISICK<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JANELLE DISICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JANELLE DISICK<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JANELLE DISICK<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | JANELLE DISICK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JANELLE DISICK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JANELLE DISICK<br>ADDRESS ON FILE |
| GOSS INTERNATIONAL AMERICAS<br>121 TECHNOLOGY DR<br>DURHAM, NH 03824 | JANELLE DISICK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JANELLE DISICK<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | JANELLE DISICK<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | JANELLE DISICK<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | JANELLE DISICK<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | JANELLE DISICK<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JANELLE DISICK<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JANELLE DISICK<br>ADDRESS ON FILE |
| HITCO CARBON COMPOSITES INC<br>1600 W 135TH ST<br>GARDENA, CA 90249 | JANELLE DISICK<br>ADDRESS ON FILE |
| HURLETRON INC<br>1820 TEMPEL DR<br>LIBERTYVILLE, IL 60048 | JANELLE DISICK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JANELLE DISICK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JANELLE DISICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JANELLE DISICK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JANELLE DISICK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JANELLE DISICK<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | JANELLE DISICK<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JANELLE DISICK<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JANELLE DISICK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JANELLE DISICK<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | JANELLE DISICK<br>ADDRESS ON FILE |
| KBA NORTH AMERICA INC<br>PO BOX 619006<br>DALLAS, TX 75261 | JANELLE DISICK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JANELLE DISICK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JANELLE DISICK<br>ADDRESS ON FILE |
| KRAFT FOODS INC<br>3 3 LAKES DR<br>NORTHFIELD, IL 60093 | JANELLE DISICK<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | JANELLE DISICK<br>ADDRESS ON FILE |
| MCLEOD INDUSTRIES<br>1600 SIERRA MADRE CIRCLE<br>PACENTIA, CA 92870 | JANELLE DISICK<br>ADDRESS ON FILE |
| MEDIASPAN GROUP INC<br>2725 S INDUSTRIAL HW SUITE 100<br>ANN ARBOR, MI 48104 | JANELLE DISICK<br>ADDRESS ON FILE |
| MERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | JANELLE DISICK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JANELLE DISICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JANELLE DISICK<br>ADDRESS ON FILE |
| MONO TYPE IMAGING HOLDINGS<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JANELLE DISICK<br>ADDRESS ON FILE |
| MONTALVO CORPORATION<br>50 HUTCHERSON DR<br>GORHAM, ME 04038 | JANELLE DISICK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | JANELLE DISICK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JANELLE DISICK<br>ADDRESS ON FILE |
| NORTH AMERICAN CERUTTI CORP<br>15800 W OVERLAND DR<br>NEW BERLIN, WI 53151 | JANELLE DISICK<br>ADDRESS ON FILE |
| PARAGON CORPORATE HOLDINGS INC<br>2300 SOUTH ASHLAND AVENUE<br>PO BOX 19005<br>GREEN BAY, WI 54307-9005 | JANELLE DISICK<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | JANELLE DISICK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JANELLE DISICK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JANELLE DISICK<br>ADDRESS ON FILE |
| PRESS TEK INC<br>55 EXECUTIVE DRIVE<br>HUDSON, NH 03051 | JANELLE DISICK<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | JANELLE DISICK<br>ADDRESS ON FILE |
| QPI MULTIPRESS INC<br>1250 REFUGEE LANE<br>COLUMBUS, OH 43207 | JANELLE DISICK<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | JANELLE DISICK<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JANELLE DISICK<br>ADDRESS ON FILE |
| SHERIDAN GROUP<br>1224 M STREET NW SUITE 300<br>WASHINGTON, DC 20005 | JANELLE DISICK<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JANELLE DISICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHIKI MACHINE SUPPLY CORP<br>1-20-3 TAMATSUKURI<br>CHUOH-KU<br>OSAKA CITY<br>OSAKA, 540-0004 JAPAN | JANELLE DISICK<br>ADDRESS ON FILE |
| SOLNA AMERICAS INC<br>14500 W 105TH ST<br>LENEXA, KS 66215 | JANELLE DISICK<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JANELLE DISICK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JANELLE DISICK<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | JANELLE DISICK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JANELLE DISICK<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JANELLE DISICK<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JANELLE DISICK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JANELLE DISICK<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JANELLE DISICK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JANELLE DISICK<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JANELLE DISICK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JANELLE DISICK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JANELLE DISICK<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JANELLE DISICK<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JANELLE DISICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JANELLE DISICK<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | JANELLE DISICK<br>ADDRESS ON FILE |
| ATF SERVICES INC<br>15941 S HARLEM AVE<br>TINLEY PARK, IL 60477 | JANELLE DISICK<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JANELLE DISICK<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JANELLE DISICK<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JANELLE DISICK<br>ADDRESS ON FILE |
| BERNAL INC<br>2960 TECHNOLOGY DRIVE<br>ROCHESTER HILLS, MI 48309-3588 | JANELLE DISICK<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JANELLE DISICK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JANELLE DISICK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JANELLE DISICK<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CRAFTSMAN MACHINERY CO<br>1257 WORCESTER ROAD<br>UNIT 167<br>FRAMINGHAM, MA 01701 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| GOSS INTERNATIONAL AMERICAS<br>121 TECHNOLOGY DR<br>DURHAM, NH 03824 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| HITCO CARBON COMPOSITES INC<br>1600 W 135TH ST<br>GARDENA, CA 90249 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| HURLETRON INC<br>1820 TEMPEL DR<br>LIBERTYVILLE, IL 60048 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| KBA NORTH AMERICA INC<br>PO BOX 619006<br>DALLAS, TX 75261 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| KRAFT FOODS INC<br>3 3 LAKES DR<br>NORTHFIELD, IL 60093 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| MCLEOD INDUSTRIES<br>1600 SIERRA MADRE CIRCLE<br>PACENTIA, CA 92870 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| MEDIASPAN GROUP INC<br>2725 S INDUSTRIAL HW SUITE 100<br>ANN ARBOR, MI 48104 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| MERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| MONO TYPE IMAGING HOLDINGS<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MONTALVO CORPORATION<br>50 HUTCHERSON DR<br>GORHAM, ME 04038 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| NORTH AMERICAN CERUTTI CORP<br>15800 W OVERLAND DR<br>NEW BERLIN, WI 53151 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| PARAGON CORPORATE HOLDINGS INC<br>2300 SOUTH ASHLAND AVENUE<br>PO BOX 19005<br>GREEN BAY, WI 54307-9005 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| PRESS TEK INC<br>55 EXECUTIVE DRIVE<br>HUDSON, NH 03051 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| QPI MULTIPRESS INC<br>1250 REFUGEE LANE<br>COLUMBUS, OH 43207 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| SHERIDAN GROUP<br>1224 M STREET NW SUITE 300<br>WASHINGTON, DC 20005 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| SHIKI MACHINE SUPPLY CORP<br>1-20-3 TAMATSUKURI<br>CHUOH-KU<br>OSAKA CITY<br>OSAKA, 540-0004 JAPAN | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SOLNA AMERICAS INC<br>14500 W 105TH ST<br>LENEXA, KS 66215 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATF SERVICES INC<br>15941 S HARLEM AVE<br>TINLEY PARK, IL 60477 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| BERNAL INC<br>2960 TECHNOLOGY DRIVE<br>ROCHESTER HILLS, MI 48309-3588 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ALICIA RODRIGUEZ<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| PACCAR INC<br>DAVID C. ANDERSON, VP & GEN COUNSEL<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>7900 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| VOLVO TRUCKS NORTH AMERICA INC<br>PO BOX 26115<br>GREENSBORO, NC 27402-6115 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| AMTICO INTERNATIONAL INC<br>66 PERIMETER CENTER EAST<br>7TH FLOOR SUITE 700<br>ATLANTA, GA 30346 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | WALLACE DEREUISSEAUX AND LOIS DEREUISSEAUX<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| HUIZENGA MANUFACTURING GROUP I<br>3755 36TH ST #200<br>GRAND RAPIDS, MI 49512 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| METAL CRAFT COMPANY<br>924 W PICACHO AVE<br>LAS CRUCES, NM 88005 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| PACKAGING DYNAMICS CORP<br>3900 W 43RD ST<br>CHICAGO, IL 60632 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| RED LAW INDUSTRIES INC<br>3968 WAINMAN LINE<br>R. R. #2<br>ORILLIA, ON L3V 6H2 CANADA | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARILYN NIELSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | MARILYN NIELSEN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARILYN NIELSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| HUIZENGA MANUFACTURING GROUP I<br>3755 36TH ST #200<br>GRAND RAPIDS, MI 49512 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | MARILYN NIELSEN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| METAL CRAFT COMPANY<br>924 W PICACHO AVE<br>LAS CRUCES, NM 88005 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MARILYN NIELSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| PACKAGING DYNAMICS CORP<br>3900 W 43RD ST<br>CHICAGO, IL 60632 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| RED LAW INDUSTRIES INC<br>3968 WAINMAN LINE<br>R. R. #2<br>ORILLIA, ON L3V 6H2 CANADA | MARILYN NIELSEN<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | MARILYN NIELSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARILYN NIELSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | MARILYN NIELSEN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DOWELL DODSON<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | DOWELL DODSON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DOWELL DODSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DOWELL DODSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DOWELL DODSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DOWELL DODSON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DOWELL DODSON<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | DOWELL DODSON<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | DOWELL DODSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DOWELL DODSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DOWELL DODSON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DOWELL DODSON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DOWELL DODSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DOWELL DODSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DOWELL DODSON<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | DOWELL DODSON<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DOWELL DODSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DOWELL DODSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DOWELL DODSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DOWELL DODSON<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DOWELL DODSON<br>ADDRESS ON FILE |
| FERRIS KIMBALL COMPANY LLC<br>1401 FAIRFAX TRAFFICWAY<br>KANSAS CITY, KS 66115 | DOWELL DODSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | DOWELL DODSON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | DOWELL DODSON<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | DOWELL DODSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | DOWELL DODSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DOWELL DODSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DOWELL DODSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DOWELL DODSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | DOWELL DODSON<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | DOWELL DODSON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | DOWELL DODSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DOWELL DODSON<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | DOWELL DODSON<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DOWELL DODSON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DOWELL DODSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DOWELL DODSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DOWELL DODSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DOWELL DODSON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | DOWELL DODSON<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DOWELL DODSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DOWELL DODSON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DOWELL DODSON<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | DOWELL DODSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | DOWELL DODSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DOWELL DODSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | DOWELL DODSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DOWELL DODSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DOWELL DODSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DOWELL DODSON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DOWELL DODSON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DOWELL DODSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DOWELL DODSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | DOWELL DODSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DOWELL DODSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DOWELL DODSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | DOWELL DODSON<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | DOWELL DODSON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DOWELL DODSON<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | DOWELL DODSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DOWELL DODSON<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | DOWELL DODSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DOWELL DODSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DOWELL DODSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DOWELL DODSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DOWELL DODSON<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | DOWELL DODSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DOWELL DODSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DOWELL DODSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DOWELL DODSON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DOWELL DODSON<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | DOWELL DODSON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DOWELL DODSON<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | DOWELL DODSON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | DOWELL DODSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DOWELL DODSON<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | DOWELL DODSON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DOWELL DODSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DOWELL DODSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | DOWELL DODSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DOWELL DODSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARY CRAIG<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | MARY CRAIG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MARY CRAIG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARY CRAIG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARY CRAIG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | MARY CRAIG<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MARY CRAIG<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | MARY CRAIG<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | MARY CRAIG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARY CRAIG<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARY CRAIG<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | MARY CRAIG<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | MARY CRAIG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MARY CRAIG<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARY CRAIG<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | MARY CRAIG<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARY CRAIG<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | MARY CRAIG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MARY CRAIG<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | MARY CRAIG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MARY CRAIG<br>ADDRESS ON FILE |
| FERRIS KIMBALL COMPANY LLC<br>1401 FAIRFAX TRAFFICWAY<br>KANSAS CITY, KS 66115 | MARY CRAIG<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | MARY CRAIG<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MARY CRAIG<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | MARY CRAIG<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | MARY CRAIG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARY CRAIG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MARY CRAIG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARY CRAIG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | MARY CRAIG<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | MARY CRAIG<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | MARY CRAIG<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARY CRAIG<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | MARY CRAIG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MARY CRAIG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | MARY CRAIG<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARY CRAIG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARY CRAIG<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARY CRAIG<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MARY CRAIG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MARY CRAIG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MARY CRAIG<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | MARY CRAIG<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | MARY CRAIG<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | MARY CRAIG<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MARY CRAIG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | MARY CRAIG<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARY CRAIG<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | MARY CRAIG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | MARY CRAIG<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MARY CRAIG<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MARY CRAIG<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARY CRAIG<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MARY CRAIG<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARY CRAIG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MARY CRAIG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MARY CRAIG<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | MARY CRAIG<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MARY CRAIG<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | MARY CRAIG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARY CRAIG<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | MARY CRAIG<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARY CRAIG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARY CRAIG<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARY CRAIG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MARY CRAIG<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | MARY CRAIG<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARY CRAIG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MARY CRAIG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MARY CRAIG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MARY CRAIG<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | MARY CRAIG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MARY CRAIG<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | MARY CRAIG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | MARY CRAIG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARY CRAIG<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | MARY CRAIG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARY CRAIG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARY CRAIG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | MARY CRAIG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MARY CRAIG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARGARET LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANEVEYOR CORP<br>1524 NO. POTRERO AVE<br>PO BOX 3727<br>SOUTH EL MONTE, CA 91733 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARGARET LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARGARET LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| JC WHITNEY & CO<br>761 PROGRESS PKWY<br>LASALLE, IL 61301 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| MILLER COORS LLC<br>250 S WACKER DR<br>STE 800<br>CHICAGO, IL 60606 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| NESTLE USA INC<br>800 NORTH BRAND BOULEVARD<br>GLENDALE, CA 91203 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | MARGARET LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>NEUWIESENSTRASSE 15<br>8401 WINTERTHUR SWITZERLAND | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | MARGARET LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| VOLKS WAGEN GROUP OF AMERICA INC<br>2200 FERDINAND PORSCHE DR.<br>HERNDON, VA 20171 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| WINNEBAGO INDUSTRIES INC<br>PO BOX 152<br>FOREST CITY, IA 50436 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| BARRY E WALTER SR CO IND AND A<br>ADDRESS ON FILE | MARGARET LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| BRASS WORKS LLC<br>C/O RICHARD COLANO<br>440 S. PINE<br>BURLINGTON, WI 53105 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| L AND S INSULATION CO INC<br>616 S 89TH ST<br>MILWAUKEE, WI 53214 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | MARGARET LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | MARGARET LAMARTINA<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CRANEVEYOR CORP<br>1524 NO. POTRERO AVE<br>PO BOX 3727<br>SOUTH EL MONTE, CA 91733 | PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| JC WHITNEY & CO<br>761 PROGRESS PKWY<br>LASALLE, IL 61301 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| MILLER COORS LLC<br>250 S WACKER DR<br>STE 800<br>CHICAGO, IL 60606 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| NESTLE USA INC<br>800 NORTH BRAND BOULEVARD<br>GLENDALE, CA 91203 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>NEUWIESENSTRASSE 15<br>8401 WINTERTHUR SWITZERLAND | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| VOLKS WAGEN GROUP OF AMERICA INC<br>2200 FERDINAND PORSCHE DR.<br>HERNDON, VA 20171 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| WINNEBAGO INDUSTRIES INC<br>PO BOX 152<br>FOREST CITY, IA 50436 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BARRY E WALTER SR CO IND AND A<br>ADDRESS ON FILE | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRASS WORKS LLC<br>C/O RICHARD COLANO<br>440 S. PINE<br>BURLINGTON, WI 53105 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| L AND S INSULATION CO INC<br>616 S 89TH ST<br>MILWAUKEE, WI 53214 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | PEGGY LAMARTINA<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CRANEVEYOR CORP<br>1524 NO. POTRERO AVE<br>PO BOX 3727<br>SOUTH EL MONTE, CA 91733 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JC WHITNEY & CO<br>761 PROGRESS PKWY<br>LASALLE, IL 61301 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| MILLER COORS LLC<br>250 S WACKER DR<br>STE 800<br>CHICAGO, IL 60606 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| NESTLE USA INC<br>800 NORTH BRAND BOULEVARD<br>GLENDALE, CA 91203 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>NEUWIESENSTRASSE 15<br>8401 WINTERTHUR SWITZERLAND | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| VOLKS WAGEN GROUP OF AMERICA INC<br>2200 FERDINAND PORSCHE DR.<br>HERNDON, VA 20171 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| WINNEBAGO INDUSTRIES INC<br>PO BOX 152<br>FOREST CITY, IA 50436 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BARRY E WALTER SR CO IND AND A<br>ADDRESS ON FILE | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BRASS WORKS LLC<br>C/O RICHARD COLANO<br>440 S. PINE<br>BURLINGTON, WI 53105 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| L AND S INSULATION CO INC<br>616 S 89TH ST<br>MILWAUKEE, WI 53214 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOANN TURNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | JOANN TURNER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JOANN TURNER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOANN TURNER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS LIGHT COMPANY<br>300 LIBERTY ST<br>PEORIA, IL 61602 | JOANN TURNER<br>ADDRESS ON FILE |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY<br>607 E ADAMS ST<br>SPRINGFIELD, IL 62739 | JOANN TURNER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOANN TURNER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | JOANN TURNER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOANN TURNER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOANN TURNER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JOANN TURNER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JOANN TURNER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JOANN TURNER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | JOANN TURNER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOANN TURNER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JOANN TURNER<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOANN TURNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JOANN TURNER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JOANN TURNER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JOANN TURNER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOANN TURNER<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | JOANN TURNER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOANN TURNER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOANN TURNER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOANN TURNER<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | JOANN TURNER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JOANN TURNER<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>370 S. MAIN ST<br>DECATUR, IL 62523 | JOANN TURNER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JOANN TURNER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JOANN TURNER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOANN TURNER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JOANN TURNER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR MATERIALS<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JOANN TURNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOANN TURNER<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | JOANN TURNER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOANN TURNER<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JOANN TURNER<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | JOANN TURNER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JOANN TURNER<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | JOANN TURNER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JOANN TURNER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JOANN TURNER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JOANN TURNER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOANN TURNER<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | JOANN TURNER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOANN TURNER<br>ADDRESS ON FILE |
| S.M. WILSON & CO<br>2185 HAMPTON AVE<br>ST LOUIS, MO 63139 | JOANN TURNER<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JOANN TURNER<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JOANN TURNER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JOANN TURNER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JOANN TURNER<br>ADDRESS ON FILE |
| SPX HEAT TRANSFER INC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4802 | JOANN TURNER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JOANN TURNER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOANN TURNER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOANN TURNER<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>9907 S UNION AVE<br>CHICAGO, IL 60628 | JOANN TURNER<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | JOANN TURNER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOANN TURNER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JOANN TURNER<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | JOANN TURNER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JOANN TURNER<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JOANN TURNER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JOANN TURNER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | JOANN TURNER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JOANN TURNER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOANN TURNER<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JOANN TURNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JOANN TURNER<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JOANN TURNER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOANN TURNER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOANN TURNER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | JOANN TURNER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JOANN TURNER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOANN TURNER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| DACO CORPORATION<br>18715 EAST VALLEY HIGHWAY<br>KENT, WA 98032 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| MCLEOD INDUSTRIES<br>1600 SIERRA MADRE CIRCLE<br>PACENTIA, CA 92870 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | HELIN DEBRA JOHNSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| DACO CORPORATION<br>18715 EAST VALLEY HIGHWAY<br>KENT, WA 98032 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| MCLEOD INDUSTRIES<br>1600 SIERRA MADRE CIRCLE<br>PACENTIA, CA 92870 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LINDA HILL<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | LINDA HILL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | LINDA HILL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | LINDA HILL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | LINDA HILL<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | LINDA HILL<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | LINDA HILL<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | LINDA HILL<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | LINDA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LINDA HILL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LINDA HILL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | LINDA HILL<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | LINDA HILL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | LINDA HILL<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | LINDA HILL<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | LINDA HILL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | LINDA HILL<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | LINDA HILL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LINDA HILL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LINDA HILL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LINDA HILL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | LINDA HILL<br>ADDRESS ON FILE |
| ILLINOIS POWER COMPANY<br>370 S. MAIN ST<br>DECATUR, IL 62523 | LINDA HILL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | LINDA HILL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | LINDA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LINDA HILL<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | LINDA HILL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | LINDA HILL<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | LINDA HILL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | LINDA HILL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LINDA HILL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | LINDA HILL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LINDA HILL<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | LINDA HILL<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>190 CARONDELET PLAZA<br>SUITE 1530<br>CLAYTON, MO 63105-3443 | LINDA HILL<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | LINDA HILL<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | LINDA HILL<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | LINDA HILL<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | LINDA HILL<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | LINDA HILL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LINDA HILL<br>ADDRESS ON FILE |
| SACHS ELECTRIC COMPANY<br>1572 LARKIN WILLIAMS ROAD<br>ST LOUIS, MO 63026 | LINDA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | LINDA HILL<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | LINDA HILL<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | LINDA HILL<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | LINDA HILL<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | LINDA HILL<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | LINDA HILL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | LINDA HILL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LINDA HILL<br>ADDRESS ON FILE |
| UNION ELECTRIC COMPANY<br>9907 S UNION AVE<br>CHICAGO, IL 60628 | LINDA HILL<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | LINDA HILL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | LINDA HILL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | LINDA HILL<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | LINDA HILL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | LINDA HILL<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | LINDA HILL<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | LINDA HILL<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | LINDA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | LINDA HILL<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA HILL<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | LINDA HILL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LINDA HILL<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>60 COMMERCE ST.<br>MONTGOMERY, AL 36103 | LINDA HILL<br>ADDRESS ON FILE |
| APEX OIL COMPANY<br>450 GEARS ROAD, SUITE 845<br>HOUSTON, TX 77067 | LINDA HILL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | LINDA HILL<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | LINDA HILL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LINDA HILL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | LINDA HILL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LINDA HILL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LINDA HILL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | LINDA HILL<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | LINDA HILL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | LINDA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROBIN FLORES<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | ROBIN FLORES<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ROBIN FLORES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROBIN FLORES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROBIN FLORES<br>ADDRESS ON FILE |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA 91016 | ROBIN FLORES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROBIN FLORES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROBIN FLORES<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROBIN FLORES<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ROBIN FLORES<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ROBIN FLORES<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ROBIN FLORES<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | ROBIN FLORES<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROBIN FLORES<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ROBIN FLORES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROBIN FLORES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROBIN FLORES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROBIN FLORES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROBIN FLORES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROBIN FLORES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROBIN FLORES<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROBIN FLORES<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | ROBIN FLORES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ROBIN FLORES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROBIN FLORES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBIN FLORES<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROBIN FLORES<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROBIN FLORES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROBIN FLORES<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROBIN FLORES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | ROBIN FLORES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROBIN FLORES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ROBIN FLORES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ROBIN FLORES<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ROBIN FLORES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROBIN FLORES<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROBIN FLORES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBIN FLORES<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROBIN FLORES<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ROBIN FLORES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROBIN FLORES<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | ROBIN FLORES<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | ROBIN FLORES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROBIN FLORES<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROBIN FLORES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROBIN FLORES<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | ROBIN FLORES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBIN FLORES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | ROBIN FLORES<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | ROBIN FLORES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROBIN FLORES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JAMES T HILTZ<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | JAMES T HILTZ<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JAMES T HILTZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JAMES T HILTZ<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JAMES T HILTZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JAMES T HILTZ<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JAMES T HILTZ<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JAMES T HILTZ<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | JAMES T HILTZ<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JAMES T HILTZ<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | JAMES T HILTZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JAMES T HILTZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JAMES T HILTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JAMES T HILTZ<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | JAMES T HILTZ<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JAMES T HILTZ<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JAMES T HILTZ<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JAMES T HILTZ<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JAMES T HILTZ<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JAMES T HILTZ<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JAMES T HILTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JAMES T HILTZ<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JAMES T HILTZ<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JAMES T HILTZ<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JAMES T HILTZ<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JAMES T HILTZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JAMES T HILTZ<br>ADDRESS ON FILE |
| GENERAL METALS CORP<br>1155 WEST FOURTH STREET SUITE 210<br>RENO, NV 89503 | JAMES T HILTZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JAMES T HILTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | JAMES T HILTZ<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JAMES T HILTZ<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | JAMES T HILTZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JAMES T HILTZ<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | JAMES T HILTZ<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | JAMES T HILTZ<br>ADDRESS ON FILE |
| HARRINGTON CORPORATION HARCO<br>3721 COHEN PL<br>LYNCHBURG, VA 24501 | JAMES T HILTZ<br>ADDRESS ON FILE |
| HAWKERBEECHCRAFT CORPORATION<br>10511 EAST CENTRAL<br>WICHITA, KS 67206 | JAMES T HILTZ<br>ADDRESS ON FILE |
| HITCO CARBON COMPOSITES INC<br>1600 W 135TH ST<br>GARDENA, CA 90249 | JAMES T HILTZ<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JAMES T HILTZ<br>ADDRESS ON FILE |
| HUGHES AIRCRAFT CO FKA HUGHES<br>ADDRESS ON FILE | JAMES T HILTZ<br>ADDRESS ON FILE |
| HYSOLA BRAND OF HENKEL CORP<br>HENKEL AG & CO. KGAA<br>HENKELSTRASSE 67<br>DUSSELDORF, 40191 GERMANY | JAMES T HILTZ<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JAMES T HILTZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JAMES T HILTZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JAMES T HILTZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JAMES T HILTZ<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JAMES T HILTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | JAMES T HILTZ<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JAMES T HILTZ<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JAMES T HILTZ<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JAMES T HILTZ<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JAMES T HILTZ<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JAMES T HILTZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JAMES T HILTZ<br>ADDRESS ON FILE |
| LEHIGH GASKET COMPANY<br>7709 BETH BATH PIKE<br>BATH, PA 18014 | JAMES T HILTZ<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | JAMES T HILTZ<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | JAMES T HILTZ<br>ADDRESS ON FILE |
| MERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | JAMES T HILTZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JAMES T HILTZ<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JAMES T HILTZ<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | JAMES T HILTZ<br>ADDRESS ON FILE |
| MOONEY AVIATION COMPANY INC<br>MOONEY INTERNATIONAL CORPORATION<br>165 AL MOONEY ROAD NORTH<br>KERRVILLE, TX 78028 | JAMES T HILTZ<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | JAMES T HILTZ<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | JAMES T HILTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JAMES T HILTZ<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SYSTEM CORP<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | JAMES T HILTZ<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | JAMES T HILTZ<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JAMES T HILTZ<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | JAMES T HILTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JAMES T HILTZ<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JAMES T HILTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JAMES T HILTZ<br>ADDRESS ON FILE |
| RAYTHEON CO<br>800 HUYLER ST<br>TETERBORO, NJ 07608 | JAMES T HILTZ<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | JAMES T HILTZ<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JAMES T HILTZ<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JAMES T HILTZ<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JAMES T HILTZ<br>ADDRESS ON FILE |
| ROLLS ROYCE CORP<br>65 BUCKINGHAM GATE<br>LONDON, SW1E 6AT UNITED KINGDOM | JAMES T HILTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JAMES T HILTZ<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JAMES T HILTZ<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JAMES T HILTZ<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JAMES T HILTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JAMES T HILTZ<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JAMES T HILTZ<br>ADDRESS ON FILE |
| TELEDYNE TECHNOLOGIES INC<br>1049 CAMINO DOS RIOS<br>THOUSAND OAKS, CA 91360 | JAMES T HILTZ<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | JAMES T HILTZ<br>ADDRESS ON FILE |
| TEXTRON INC<br>40 WESTMINSTER STREET<br>PROVIDENCE, RI 02903 | JAMES T HILTZ<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JAMES T HILTZ<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JAMES T HILTZ<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JAMES T HILTZ<br>ADDRESS ON FILE |
| TRIUMPH GROUP INC<br>899 CASSATT ROAD, STE 210<br>BERWYN, PA 19312 | JAMES T HILTZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JAMES T HILTZ<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JAMES T HILTZ<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JAMES T HILTZ<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JAMES T HILTZ<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JAMES T HILTZ<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JAMES T HILTZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JAMES T HILTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JAMES T HILTZ<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | JAMES T HILTZ<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JAMES T HILTZ<br>ADDRESS ON FILE |
| ALLEGHENY INTERNATIONAL INC<br>PO BOX 456<br>PITTSBURGH, PA 15230 | JAMES T HILTZ<br>ADDRESS ON FILE |
| ALLEGHENY LUDLUM LLC<br>100 RIVER ROAD<br>BRACKENRIDGE, PA 15014-1597 | JAMES T HILTZ<br>ADDRESS ON FILE |
| ALLIANT TECH SYSTEMS INC<br>7480 FLYING CLOUD DR.<br>MINNEAPOLIS, MN 55344 | JAMES T HILTZ<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JAMES T HILTZ<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JAMES T HILTZ<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JAMES T HILTZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JAMES T HILTZ<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | JAMES T HILTZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JAMES T HILTZ<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JAMES T HILTZ<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JAMES T HILTZ<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JAMES T HILTZ<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JAMES T HILTZ<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | JAMES T HILTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JAMES T HILTZ<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JAMES T HILTZ<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JAMES T HILTZ<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORP<br>2941 FAIRVIEW PARK DRIVE, SUITE 100<br>FALLS CHURCH, VA 22042-4513 | JAMES T HILTZ<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JAMES T HILTZ<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JAMES T HILTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JAMES T HILTZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | JAMES T HILTZ<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JAMES T HILTZ<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JAMES T HILTZ<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | JAMES T HILTZ<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>400 MAIN ST<br>EAST HARTFORD, CT 06118 | JAMES T HILTZ<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JAMES T HILTZ<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GORDON GASKET & PACKING CO<br>5800 MACCORKLE AVE SE<br>CHARLESTON, WV 25304 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, IRELAND | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| KUNKEL VALVES DISTRIBUTING<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| REYNOLDS FOIL INC<br>6641 WEST BROAD STREET<br>RICHMOND, VA 23230 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>3475 OLD MAYSVILLE RD<br>COMMERCE, GA 30529 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>120 E WOODLAND AVE.<br>YOUNGSTOWN, OH 44502-1956 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| ZENITH PUMPS A UNIT OFC OLFAX<br>1710 AIRPORT ROAD<br>MONROE, NC 28110 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>JAMES F. STERN, EVP, GEN. COUN. &<br>SECRETARY, 11270 WEST PARK PLACE<br>SUITE 170, PO BOX 245008<br>MILWAUKEE, WI 53224 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| ALLIED GLOVEC ORPORATION<br>433 E. STEWART ST.<br>MILWAUKEE, WI 53207 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | WILLIAM FITCH AND GLENDA FITCH<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | KEITH HEAD AND IONE HEAD<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | KRISTINE SMOLINSKY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JEANNETTE HAVENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR MATERIALS<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JEANNETTE HAVENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JEANNETTE HAVENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | JEANNETTE HAVENS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JEANNETTE HAVENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>NATIONAL REGISTERED AGENTS INC<br>300-B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>HEATH M ANDERSON<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>FOLEY & MANSFIELD PLLP<br>NICHOLAS BENJAMIN BUNNELL<br>1931 B CONGRESS<br>ST LOUIS, MO 63110 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>RICHARD HANCHETTE<br>1608 HOLMES<br>KANSAS CITY, MO 64108 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MASSMAN CONSTRUCTION CO<br>H J MASSMAN IV<br>8901 STATE LINE BOX 8458<br>KANSAS CITY, MO 64114 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| AIRCO INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| AIRCO INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| AIRCO INC<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| BOC GROUP INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| BOC GROUP INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| BOC GROUP INC<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | DONALD AND RUTH LANINGHAM<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | DONALD LANINGHAM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KANSAS CITY POWER AND LIGHT COMPANY<br>NATIONAL REGISTERED AGENTS INC<br>300-B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>HEATH M ANDERSON<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>FOLEY & MANSFIELD PLLP<br>NICHOLAS BENJAMIN BUNNELL<br>1931 B CONGRESS<br>ST LOUIS, MO 63110 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>RICHARD HANCHETTE<br>1608 HOLMES<br>KANSAS CITY, MO 64108 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| MASSMAN CONSTRUCTION CO<br>H J MASSMAN IV<br>8901 STATE LINE BOX 8458<br>KANSAS CITY, MO 64114 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD LANINGHAM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AIRCO INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| AIRCO INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| AIRCO INC<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| BOC GROUP INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| BOC GROUP INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| BOC GROUP INC<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | DONALD LANINGHAM<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>NATIONAL REGISTERED AGENTS INC<br>300-B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>HEATH M ANDERSON<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KIRK WELDING SUPPLY INC<br>FOLEY & MANSFIELD PLLP<br>NICHOLAS BENJAMIN BUNNELL<br>1931 B CONGRESS<br>ST LOUIS, MO 63110 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>RICHARD HANCHETTE<br>1608 HOLMES<br>KANSAS CITY, MO 64108 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| MASSMAN CONSTRUCTION CO<br>H J MASSMAN IV<br>8901 STATE LINE BOX 8458<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| AIRCO INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| AIRCO INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| AIRCO INC<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BOC GROUP INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| BOC GROUP INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| BOC GROUP INC<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>NATIONAL REGISTERED AGENTS INC<br>300-B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>HEATH M ANDERSON<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>FOLEY & MANSFIELD PLLP<br>NICHOLAS BENJAMIN BUNNELL<br>1931 B CONGRESS<br>ST LOUIS, MO 63110 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>RICHARD HANCHETTE<br>1608 HOLMES<br>KANSAS CITY, MO 64108 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| MASSMAN CONSTRUCTION CO<br>H J MASSMAN IV<br>8901 STATE LINE BOX 8458<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| AIRCO INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| AIRCO INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| AIRCO INC<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| BOC GROUP INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| BOC GROUP INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |
| BOC GROUP INC<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>NATIONAL REGISTERED AGENTS INC<br>300-B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>HEATH M ANDERSON<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>FOLEY & MANSFIELD PLLP<br>NICHOLAS BENJAMIN BUNNELL<br>1931 B CONGRESS<br>ST LOUIS, MO 63110 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC<br>RICHARD HANCHETTE<br>1608 HOLMES<br>KANSAS CITY, MO 64108 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | RUTH LANINGHAM<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MASSMAN CONSTRUCTION CO<br>H J MASSMAN IV<br>8901 STATE LINE BOX 8458<br>KANSAS CITY, MO 64114 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| AIRCO INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| AIRCO INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| AIRCO INC<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| BOC GROUP INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| BOC GROUP INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| BOC GROUP INC<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO 64114 | RUTH LANINGHAM<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | WILLIAM HUBER<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | WILLIAM HUBER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM HUBER<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | WILLIAM HUBER<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | WILLIAM HUBER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM HUBER<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | WILLIAM HUBER<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | WILLIAM HUBER<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ECR INTERNATIONAL INC<br>2201 DWYER AVENUE<br>UTICA, NY 13501 | WILLIAM HUBER<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | WILLIAM HUBER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GADDIS ENGINEERING CO<br>168 FOREST AVE<br>LOCUST VALLEY, NY 11560 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GERARD PACKING & BELT CORP<br>24 MIDLAND AVENUE<br>HICKSVILLE, NY 11801 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | WILLIAM HUBER<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | WILLIAM HUBER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIAM HUBER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM HUBER<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | WILLIAM HUBER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | WILLIAM HUBER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | WILLIAM HUBER<br>ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO<br>200 PUBLIC SQ # 38-A<br>CLEVELAND, OH 44114-2316 | WILLIAM HUBER<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | WILLIAM HUBER<br>ADDRESS ON FILE |
| KVAERNER METALS INC<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002-4104 | WILLIAM HUBER<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | WILLIAM HUBER<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | WILLIAM HUBER<br>ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC<br>20 FIELD ST<br>WEST BABYLON, NY 11704 | WILLIAM HUBER<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | WILLIAM HUBER<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | WILLIAM HUBER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | WILLIAM HUBER<br>ADDRESS ON FILE |
| PEERLESS HEATER CO<br>231 N WALNUT ST<br>BOYERTOWN, PA 19512 | WILLIAM HUBER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | WILLIAM HUBER<br>ADDRESS ON FILE |
| PIPING SPECIALITIES INC<br>36 RAINMAKER DR.<br>PORTLAND, ME 04103 | WILLIAM HUBER<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | WILLIAM HUBER<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | WILLIAM HUBER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | WILLIAM HUBER<br>ADDRESS ON FILE |
| RAYTHEON ENGINEERS & CONSTRUCTORS, INC.<br>1 BROADWAY<br>CAMBRIDGE, MA 02142-1100 | WILLIAM HUBER<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | WILLIAM HUBER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | WILLIAM HUBER<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | WILLIAM HUBER<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | WILLIAM HUBER<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | WILLIAM HUBER<br>ADDRESS ON FILE |
| TEXACO REFINING & MARKETING<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | WILLIAM HUBER<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | WILLIAM HUBER<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | WILLIAM HUBER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM HUBER<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | WILLIAM HUBER<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | WILLIAM HUBER<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | WILLIAM HUBER<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | WILLIAM HUBER<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | WILLIAM HUBER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | WILLIAM HUBER<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004-2205 | WILLIAM HUBER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 | WILLIAM HUBER<br>ADDRESS ON FILE |
| A C & S INC<br>PO BOX 335<br>NITRO, WV 25143 | WILLIAM HUBER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | WILLIAM HUBER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ABB LUMMUS CREST INC<br>1515 BROAD ST<br>BLOOMFIELD, NJ 07003 | WILLIAM HUBER<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | WILLIAM HUBER<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ARCY MANUFACTURING CO<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | WILLIAM HUBER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WILLIAM HUBER<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | WILLIAM HUBER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | WILLIAM HUBER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | WILLIAM HUBER<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | EDWARD SMITH<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | EDWARD SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EDWARD SMITH<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | EDWARD SMITH<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | EDWARD SMITH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EDWARD SMITH<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | EDWARD SMITH<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | EDWARD SMITH<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | EDWARD SMITH<br>ADDRESS ON FILE |
| ECR INTERNATIONAL INC<br>2201 DWYER AVENUE<br>UTICA, NY 13501 | EDWARD SMITH<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | EDWARD SMITH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EDWARD SMITH<br>ADDRESS ON FILE |
| GADDIS ENGINEERING CO<br>168 FOREST AVE<br>LOCUST VALLEY, NY 11560 | EDWARD SMITH<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | EDWARD SMITH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | EDWARD SMITH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | EDWARD SMITH<br>ADDRESS ON FILE |
| GERARD PACKING & BELT CORP<br>24 MIDLAND AVENUE<br>HICKSVILLE, NY 11801 | EDWARD SMITH<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | EDWARD SMITH<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | EDWARD SMITH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | EDWARD SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EDWARD SMITH<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | EDWARD SMITH<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | EDWARD SMITH<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | EDWARD SMITH<br>ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO<br>200 PUBLIC SQ # 38-A<br>CLEVELAND, OH 44114-2316 | EDWARD SMITH<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | EDWARD SMITH<br>ADDRESS ON FILE |
| KVAERNER METALS INC<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002-4104 | EDWARD SMITH<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | EDWARD SMITH<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | EDWARD SMITH<br>ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC<br>20 FIELD ST<br>WEST BABYLON, NY 11704 | EDWARD SMITH<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | EDWARD SMITH<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | EDWARD SMITH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | EDWARD SMITH<br>ADDRESS ON FILE |
| PEERLESS HEATER CO<br>231 N WALNUT ST<br>BOYERTOWN, PA 19512 | EDWARD SMITH<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | EDWARD SMITH<br>ADDRESS ON FILE |
| PIPING SPECIALITIES INC<br>36 RAINMAKER DR.<br>PORTLAND, ME 04103 | EDWARD SMITH<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | EDWARD SMITH<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | EDWARD SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | EDWARD SMITH<br>ADDRESS ON FILE |
| RAYTHEON ENGINEERS & CONSTRUCTORS, INC.<br>1 BROADWAY<br>CAMBRIDGE, MA 02142-1100 | EDWARD SMITH<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | EDWARD SMITH<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | EDWARD SMITH<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | EDWARD SMITH<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | EDWARD SMITH<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | EDWARD SMITH<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | EDWARD SMITH<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | EDWARD SMITH<br>ADDRESS ON FILE |
| TEXACO REFINING & MARKETING<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | EDWARD SMITH<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | EDWARD SMITH<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | EDWARD SMITH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EDWARD SMITH<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | EDWARD SMITH<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | EDWARD SMITH<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | EDWARD SMITH<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | EDWARD SMITH<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | EDWARD SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | EDWARD SMITH<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004-2205 | EDWARD SMITH<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 | EDWARD SMITH<br>ADDRESS ON FILE |
| A C & S INC<br>PO BOX 335<br>NITRO, WV 25143 | EDWARD SMITH<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | EDWARD SMITH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | EDWARD SMITH<br>ADDRESS ON FILE |
| ABB LUMMUS CREST INC<br>1515 BROAD ST<br>BLOOMFIELD, NJ 07003 | EDWARD SMITH<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | EDWARD SMITH<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | EDWARD SMITH<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | EDWARD SMITH<br>ADDRESS ON FILE |
| ARCY MANUFACTURING CO<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | EDWARD SMITH<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | EDWARD SMITH<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | EDWARD SMITH<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | EDWARD SMITH<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | EDWARD SMITH<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | EDWARD SMITH<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | EDWARD SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | WILLIAM HUBER<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | WILLIAM HUBER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM HUBER<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | WILLIAM HUBER<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | WILLIAM HUBER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM HUBER<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | WILLIAM HUBER<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | WILLIAM HUBER<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ECR INTERNATIONAL INC<br>2201 DWYER AVENUE<br>UTICA, NY 13501 | WILLIAM HUBER<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | WILLIAM HUBER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GADDIS ENGINEERING CO<br>168 FOREST AVE<br>LOCUST VALLEY, NY 11560 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GERARD PACKING & BELT CORP<br>24 MIDLAND AVENUE<br>HICKSVILLE, NY 11801 | WILLIAM HUBER<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | WILLIAM HUBER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | WILLIAM HUBER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIAM HUBER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM HUBER<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | WILLIAM HUBER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | WILLIAM HUBER<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | WILLIAM HUBER<br>ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO<br>200 PUBLIC SQ # 38-A<br>CLEVELAND, OH 44114-2316 | WILLIAM HUBER<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | WILLIAM HUBER<br>ADDRESS ON FILE |
| KVAERNER METALS INC<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002-4104 | WILLIAM HUBER<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | WILLIAM HUBER<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | WILLIAM HUBER<br>ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC<br>20 FIELD ST<br>WEST BABYLON, NY 11704 | WILLIAM HUBER<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | WILLIAM HUBER<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | WILLIAM HUBER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | WILLIAM HUBER<br>ADDRESS ON FILE |
| PEERLESS HEATER CO<br>231 N WALNUT ST<br>BOYERTOWN, PA 19512 | WILLIAM HUBER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | WILLIAM HUBER<br>ADDRESS ON FILE |
| PIPING SPECIALITIES INC<br>36 RAINMAKER DR.<br>PORTLAND, ME 04103 | WILLIAM HUBER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | WILLIAM HUBER<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | WILLIAM HUBER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | WILLIAM HUBER<br>ADDRESS ON FILE |
| RAYTHEON ENGINEERS & CONSTRUCTORS, INC.<br>1 BROADWAY<br>CAMBRIDGE, MA 02142-1100 | WILLIAM HUBER<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | WILLIAM HUBER<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | WILLIAM HUBER<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | WILLIAM HUBER<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | WILLIAM HUBER<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | WILLIAM HUBER<br>ADDRESS ON FILE |
| TEXACO REFINING & MARKETING<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | WILLIAM HUBER<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | WILLIAM HUBER<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | WILLIAM HUBER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM HUBER<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | WILLIAM HUBER<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | WILLIAM HUBER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | WILLIAM HUBER<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | WILLIAM HUBER<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | WILLIAM HUBER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | WILLIAM HUBER<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004-2205 | WILLIAM HUBER<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 | WILLIAM HUBER<br>ADDRESS ON FILE |
| A C & S INC<br>PO BOX 335<br>NITRO, WV 25143 | WILLIAM HUBER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | WILLIAM HUBER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ABB LUMMUS CREST INC<br>1515 BROAD ST<br>BLOOMFIELD, NJ 07003 | WILLIAM HUBER<br>ADDRESS ON FILE |
| AMCHEM PRODUCTS INC<br>PO BOX 2112<br>LONGVIEW, TX 75606-2112 | WILLIAM HUBER<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ARCY MANUFACTURING CO<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | WILLIAM HUBER<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | WILLIAM HUBER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WILLIAM HUBER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | WILLIAM HUBER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | WILLIAM HUBER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | WILLIAM HUBER<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>GOLDEN VALLEY, MN 55416 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ROGER BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ROGER BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | ROGER BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ROGER BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ROGER BLEDSOE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>GOLDEN VALLEY, MN 55416 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**

**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>GOLDEN VALLEY, MN 55416 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>GOLDEN VALLEY, MN 55416 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | YOLANDA BLEDSOE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DAWN BROWING<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWING<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DAWN BROWING<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | DAWN BROWING<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DAWN BROWING<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DAWN BROWING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | DAWN BROWING<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DAWN BROWING<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DAWN BROWING<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DAWN BROWING<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DAWN BROWING<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DAWN BROWING<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAWN BROWING<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAWN BROWING<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | DAWN BROWING<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DAWN BROWING<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DAWN BROWING<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | DAWN BROWING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DAWN BROWING<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWING<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DAWN BROWING<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAWN BROWING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | DAWN BROWING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DAWN BROWING<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | DAWN BROWING<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DAWN BROWING<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | DAWN BROWING<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | DAWN BROWING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN BROWING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | DAWN BROWING<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN BROWING<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DAWN BROWING<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWING<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DAWN BROWING<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DAWN BROWING<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | DAWN BROWING<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | DAWN BROWING<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | DAWN BROWING<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DAWN BROWING<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DAWN BROWING<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAWN BROWING<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWING<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DAWN BROWING<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | DAWN BROWING<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DAWN BROWING<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DAWN BROWING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | DAWN BROWING<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DAWN BROWING<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DAWN BROWING<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DAWN BROWING<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DAWN BROWING<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DAWN BROWING<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAWN BROWING<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | DAWN BROWING<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | DAWN BROWING<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DAWN BROWING<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DAWN BROWING<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | DAWN BROWING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAWN BROWING<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DAWN BROWING<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWING<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DAWN BROWING<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAWN BROWING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | DAWN BROWING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DAWN BROWING<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN BROWING<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DAWN BROWING<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | DAWN BROWING<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | DAWN BROWING<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | DAWN BROWING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN BROWING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | DAWN BROWING<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWING<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN BROWING<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN BROWING<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DAWN BROWING<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWING<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DAWN BROWING<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DAWN BROWING<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | DAWN BROWING<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | DAWN BROWING<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | DAWN BROWING<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DAWN BROWING<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | DEBRA PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DEBRA PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DEBRA PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DEBRA PAYNE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DEBRA PAYNE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | DEBRA PAYNE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | DEBRA PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEBRA PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | DEBRA PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | DEBRA PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEBRA PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DEBRA PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DEBRA PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | DEBRA PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | DEBRA PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DEBRA PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | DEBRA PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DEBRA PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DEBRA PAYNE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DEBRA PAYNE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DEBRA PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | DEBRA PAYNE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | DEBRA PAYNE<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | DEBRA PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEBRA PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | DEBRA PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | DEBRA PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEBRA PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DEBRA PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DEBRA PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | DEBRA PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | DEBRA PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | DEBRA PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DEBRA PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DEREK PAYNE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DEREK PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | DEREK PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DEREK PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DEREK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | DEREK PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DEREK PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DEREK PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DEREK PAYNE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DEREK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DEREK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DEREK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DEREK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | DEREK PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DEREK PAYNE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DEREK PAYNE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | DEREK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DEREK PAYNE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DEREK PAYNE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | DEREK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DEREK PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | DEREK PAYNE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEREK PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DEREK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | DEREK PAYNE<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | DEREK PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEREK PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEREK PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DEREK PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | DEREK PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | DEREK PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | DEREK PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DEREK PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DEREK PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | DEREK PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DEREK PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DEREK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | DEREK PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DEREK PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DEREK PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DEREK PAYNE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DEREK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DEREK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DEREK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DEREK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | DEREK PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | DEREK PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DEREK PAYNE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DEREK PAYNE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | DEREK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DEREK PAYNE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DEREK PAYNE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | DEREK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DEREK PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | DEREK PAYNE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEREK PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DEREK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | DEREK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | DEREK PAYNE<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | DEREK PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEREK PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | DEREK PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEREK PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DEREK PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DEREK PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | DEREK PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | DEREK PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | DEREK PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DEREK PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ERIK PAYNE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | ERIK PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | ERIK PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | ERIK PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | ERIK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | ERIK PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ERIK PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ERIK PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ERIK PAYNE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ERIK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ERIK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ERIK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | ERIK PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | ERIK PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ERIK PAYNE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ERIK PAYNE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ERIK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ERIK PAYNE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ERIK PAYNE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ERIK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ERIK PAYNE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ERIK PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ERIK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | ERIK PAYNE<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | ERIK PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ERIK PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | ERIK PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | ERIK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ERIK PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ERIK PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | ERIK PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ERIK PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | ERIK PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ERIK PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ERIK PAYNE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | ERIK PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | ERIK PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | ERIK PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | ERIK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | ERIK PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ERIK PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ERIK PAYNE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ERIK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ERIK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ERIK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ERIK PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | ERIK PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | ERIK PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ERIK PAYNE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ERIK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ERIK PAYNE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ERIK PAYNE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ERIK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ERIK PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ERIK PAYNE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ERIK PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | ERIK PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | ERIK PAYNE<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | ERIK PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ERIK PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | ERIK PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | ERIK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ERIK PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ERIK PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | ERIK PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ERIK PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ERIK PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | ERIK PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ERIK PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | JORDAN FOSTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JORDAN FOSTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JORDAN FOSTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JORDAN FOSTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JORDAN FOSTER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JORDAN FOSTER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JORDAN FOSTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | JORDAN FOSTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JORDAN FOSTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JORDAN FOSTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JORDAN FOSTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JORDAN FOSTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | JORDAN FOSTER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | JORDAN FOSTER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JORDAN FOSTER<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | JORDAN FOSTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JORDAN FOSTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JORDAN FOSTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JORDAN FOSTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JORDAN FOSTER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JORDAN FOSTER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JORDAN FOSTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | JORDAN FOSTER<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | JORDAN FOSTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JORDAN FOSTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | JORDAN FOSTER<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JORDAN FOSTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JORDAN FOSTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JORDAN FOSTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JORDAN FOSTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | JORDAN FOSTER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | JORDAN FOSTER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JORDAN FOSTER<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | KEVIN PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | KEVIN PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KEVIN PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KEVIN PAYNE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KEVIN PAYNE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | KEVIN PAYNE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | KEVIN PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | KEVIN PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | KEVIN PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | KEVIN PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | KEVIN PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KEVIN PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | KEVIN PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KEVIN PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | KEVIN PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KEVIN PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | KEVIN PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | KEVIN PAYNE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KEVIN PAYNE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KEVIN PAYNE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | KEVIN PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | KEVIN PAYNE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | KEVIN PAYNE<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | KEVIN PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | KEVIN PAYNE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | KEVIN PAYNE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | KEVIN PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | KEVIN PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KEVIN PAYNE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | KEVIN PAYNE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KEVIN PAYNE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | KEVIN PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | KEVIN PAYNE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KEVIN PAYNE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE,<br>DECEASED<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE STE 5500<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>SAMUEL HENDERSON<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| DAVID R RAPLEY<br>ADDRESS ON FILE | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GRINNELL CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GRINNELL CORP<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBOOK PARKWAY<br>LANSDALE, PA 19446 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>WT&C CORPORATE SERVICES INC<br>500 WEST JEFFERSON ST STE 2800<br>LOUISVILLE, KY 40202 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>ROMEO JOSEPH JR MONZONES,<br>ATTORNEY AT LAW ROMEO JOSEPH JR MONZONES<br>800 MARKET ST STE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>LEWIS, RICE & FINGERSH, L.C.<br>THOMAS ROY LARSON<br>1010 WALNUT, SUITE 500<br>KANSAS CITY, MO 64106 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>HOAGLAND, FITZGERALD & PRANAITIS<br>STEPHEN JOHN MAASSEN<br>401 MARKET STREET, PO BOX 130<br>ALTON, IL 62002 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHEEM MANUFACTURING CO<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| RUDD HEATING COOLING & WATER HEATING<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SARGENT & LUNDY LLC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>2 NORTH JACKSON STREET STE 605<br>MONTGOMERY, AL 36104 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| KCG INC<br>HERZOG CREBS, LLP<br>CARL PATRICK II MCNULTY<br>100 N BROADWAY FL 14<br>ST LOUIS, IL 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ACME BRICK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING INC<br>NORMAN L HILL<br>3100 SOUTH GLENN<br>SPRINGFIELD, MO 65807 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | FRANK RAPLEY  II<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | FRANK RAPLEY  II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| VERMONT ASBESTOS GROUP INC<br>H.A. MANOSH CORPORATION<br>RAGT HOWARD MANOSH<br>120 NORTHGATE PLAZA<br>MORRISVILLE, VT 05661 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | JANE COTTRELL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JANE COTTRELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | JANE COTTRELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE STE 5500<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JANE COTTRELL<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JANE COTTRELL<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JANE COTTRELL<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>SAMUEL HENDERSON<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JANE COTTRELL<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | JANE COTTRELL<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JANE COTTRELL<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JANE COTTRELL<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JANE COTTRELL<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | JANE COTTRELL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JANE COTTRELL<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JANE COTTRELL<br>ADDRESS ON FILE |
| DAVID R RAPLEY<br>ADDRESS ON FILE | JANE COTTRELL<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JANE COTTRELL<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | JANE COTTRELL<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JANE COTTRELL<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | JANE COTTRELL<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JANE COTTRELL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JANE COTTRELL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JANE COTTRELL<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JANE COTTRELL<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JANE COTTRELL<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | JANE COTTRELL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JANE COTTRELL<br>ADDRESS ON FILE |
| GRINNELL CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JANE COTTRELL<br>ADDRESS ON FILE |
| GRINNELL CORP<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | JANE COTTRELL<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBOOK PARKWAY<br>LANSDALE, PA 19446 | JANE COTTRELL<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>WT&C CORPORATE SERVICES INC<br>500 WEST JEFFERSON ST STE 2800<br>LOUISVILLE, KY 40202 | JANE COTTRELL<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | JANE COTTRELL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JANE COTTRELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>ROMEO JOSEPH JR MONZONES,<br>ATTORNEY AT LAW ROMEO JOSEPH JR MONZONES<br>800 MARKET ST STE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | JANE COTTRELL<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JANE COTTRELL<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JANE COTTRELL<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | JANE COTTRELL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JANE COTTRELL<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>LEWIS, RICE & FINGERSH, L.C.<br>THOMAS ROY LARSON<br>1010 WALNUT, SUITE 500<br>KANSAS CITY, MO 64106 | JANE COTTRELL<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | JANE COTTRELL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JANE COTTRELL<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>HOAGLAND, FITZGERALD & PRANAITIS<br>STEPHEN JOHN MAASSEN<br>401 MARKET STREET, PO BOX 130<br>ALTON, IL 62002 | JANE COTTRELL<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | JANE COTTRELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | JANE COTTRELL<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | JANE COTTRELL<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | JANE COTTRELL<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | JANE COTTRELL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| RUDD HEATING COOLING & WATER HEATING<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | JANE COTTRELL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JANE COTTRELL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JANE COTTRELL<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>2 NORTH JACKSON STREET STE 605<br>MONTGOMERY, AL 36104 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JANE COTTRELL<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JANE COTTRELL<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JANE COTTRELL<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JANE COTTRELL<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | JANE COTTRELL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | JANE COTTRELL<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JANE COTTRELL<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JANE COTTRELL<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JANE COTTRELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | JANE COTTRELL<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JANE COTTRELL<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JANE COTTRELL<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JANE COTTRELL<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | JANE COTTRELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | JANE COTTRELL<br>ADDRESS ON FILE |
| KCG INC<br>HERZOG CREBS, LLP<br>CARL PATRICK II MCNULTY<br>100 N BROADWAY FL 14<br>ST LOUIS, IL 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| ACME BRICK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING INC<br>NORMAN L HILL<br>3100 SOUTH GLENN<br>SPRINGFIELD, MO 65807 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JANE COTTRELL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JANE COTTRELL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | JANE COTTRELL<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JANE COTTRELL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JANE COTTRELL<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JANE COTTRELL<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | JANE COTTRELL<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| VERMONT ASBESTOS GROUP INC<br>H.A. MANOSH CORPORATION<br>RAGT HOWARD MANOSH<br>120 NORTHGATE PLAZA<br>MORRISVILLE, VT 05661 | JANE COTTRELL<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE STE 5500<br>CHICAGO, IL 60606 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BETTY RAPLEY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | BETTY RAPLEY<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | BETTY RAPLEY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | BETTY RAPLEY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>SAMUEL HENDERSON<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BETTY RAPLEY<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BETTY RAPLEY<br>ADDRESS ON FILE |
| DAVID R RAPLEY<br>ADDRESS ON FILE | BETTY RAPLEY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | BETTY RAPLEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | BETTY RAPLEY<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | BETTY RAPLEY<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BETTY RAPLEY<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BETTY RAPLEY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRINNELL CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GRINNELL CORP<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBOOK PARKWAY<br>LANSDALE, PA 19446 | BETTY RAPLEY<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>WT&C CORPORATE SERVICES INC<br>500 WEST JEFFERSON ST STE 2800<br>LOUISVILLE, KY 40202 | BETTY RAPLEY<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | BETTY RAPLEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BETTY RAPLEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | BETTY RAPLEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>ROMEO JOSEPH JR MONZONES,<br>ATTORNEY AT LAW ROMEO JOSEPH JR MONZONES<br>800 MARKET ST STE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BETTY RAPLEY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY RAPLEY<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BETTY RAPLEY<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BETTY RAPLEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | BETTY RAPLEY<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>LEWIS, RICE & FINGERSH, L.C.<br>THOMAS ROY LARSON<br>1010 WALNUT, SUITE 500<br>KANSAS CITY, MO 64106 | BETTY RAPLEY<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY RAPLEY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BETTY RAPLEY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BETTY RAPLEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>HOAGLAND, FITZGERALD & PRANAITIS<br>STEPHEN JOHN MAASSEN<br>401 MARKET STREET, PO BOX 130<br>ALTON, IL 62002 | BETTY RAPLEY<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | BETTY RAPLEY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | BETTY RAPLEY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | BETTY RAPLEY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | BETTY RAPLEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | BETTY RAPLEY<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | BETTY RAPLEY<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | BETTY RAPLEY<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| RUDD HEATING COOLING & WATER HEATING<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | BETTY RAPLEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>2 NORTH JACKSON STREET STE 605<br>MONTGOMERY, AL 36104 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BETTY RAPLEY<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | BETTY RAPLEY<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | BETTY RAPLEY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BETTY RAPLEY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BETTY RAPLEY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BETTY RAPLEY<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | BETTY RAPLEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY RAPLEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BETTY RAPLEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BETTY RAPLEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BETTY RAPLEY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BETTY RAPLEY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY RAPLEY<br>ADDRESS ON FILE |